# **<u>EXHIBIT A</u>**

| Platform | Account Number | Profile ID | Agent Info | Seed/Links | Link Type | First Name | Middle Name | Last Name | paypal.me ID | VisaPlus ID | Parent External ID | External ID | User Name | Payer ID | Related Account Number | Contract | Trust Level | Primary Str |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 2030516092185826360 | | | | | Rajat | | Khnoria | wifiext | | | | | | | | | V. P. O Bhi |
| PAYPAL | 4834093979199555624 | | | | | Karan | Kumar | Bunkar | | | | | | | | | | Charanwa |
| PAYPAL | 1270930341067408657 | | | | | Swarandeep | | Singh | | | | | | | | | | Punnawal, |
| PAYPAL | 6087624044035672345 | | | | | Prateek | | Singh | | | | | | | | | | C37 chand |
| PAYPAL | 1608986869216824533 | | | | | KAUSHALYA | | DEVI | extensionhelp | | | | | | | | | House Nun |
| PAYPAL | 2010518969523620949 | | | | | Vikas | | Bansal | | | | | | | | | | 140 Milk c |
| PAYPAL | 5209370137030722901 | | | | | Praveen | | Akhtar | | | | | | | | | | Village Gh |
| PAYPAL | 6070634308301248093 | | | | | rajat | | khnoria | | | | | | | | | | bhirri teh l |
| PAYPAL | 1654253317211281946 | | | | | Vivek | | Rana | extendersupport | | | | | | | | | Vill. Batah |
| PAYPAL | 5448637983024177094 | | | | | Saunoo | | Jatav | | | | | | | | | | Nadbai Na |
| PAYPAL | 2223348010270156816 | | | | | Triveni | Bhandari | Chetri | mywifiextllc | | | | | | | | | House no : |
| PAYPAL | 5582036343387957163 | | | | | Tanish | | Gautam | | | | | | | | | | Chandigar |
| PAYPAL | 5218835536202979286 | | | | | Abhishek | | Birara | | | | | | | | | | N 802 ma |
| PAYPAL | 1963507120728949231 | | | | | Saiyam | | Jain | Extenderhelp | | | | | | | | | 1821/14, N |
| PAYPAL | 1465460011342811653 | | | | | Sarpreet H | | Singh | NetGenie | | | | | | | | | 619 Shival |
| PAYPAL | 5325760162247046462 | | | | | Ayush | | Bhandari | | | | | | | | | | House no : |
| PAYPAL | 5212694543571012832 | | | | | Rajat | | singh | mywifiextender0 | | | | | | | | | 776 B, mo |
| PAYPAL | 1821964569605560936 | | | | | Amit | | banga | netgenieext | | | | | | | | | #1766/F A |
| PAYPAL | 1423962920280197741 | | | | | Manjit | | Kaur | billinginfo | | | | | | | | | 1165/3 Dh |
| PAYPAL | 5224985082710314683 | | | | | Vijay | | Kumar | Securityupdate | | | | | | | | | TEH Fathe |
| PAYPAL | 1239031577413475478 | | | | | Entrepreneurs | | D | | | | | | | | | | Maya Gar |
| PAYPAL | 6075789388079596305 | | | | | Parvej | | Alam | | | | | | | | | | Rajabpur A |
| PAYPAL | 5571115144866888859 | | | | | Mahaveer | | Singh | | | | | | | | | | E-2/92 Lal |
| PAYPAL | 5448350468458020049 | | | | | Huma | | Parveen | | | | | | | | | | Kareli Paha |
| PAYPAL | 1390306925340897846 | | | | | BINTA | | DEVI | extendercare | | | | | | | | | TEH BAIJN |
| PAYPAL | 1794857067755733283 | | | | | Vijay | | Kumar | | | | | | | | | | Hno 10, sc |
| PAYPAL | 6080444311599444170 | | | | | Santosh | | Kumar | | | | | | | | | | D44 S117 : |

| Country Co | Tenant Name | DOB | Date of Death | Compliance Level | SSN | Account Ty | Business N | Business Url | OwnedBy/Owner | ISW | Tax ID | Tax ID Type | Mobile Pho | Email | Email Add Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,KYC : 1 : IN_PRC | | BUSINESS, | Net Gear | http://Mywifiextsetup.us | Internet & Network Services | | 82192054 | | | Support@mywifiextension.net | 02-02-2021 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,GST : 1 : NOT_II | | BUSINESS, | Karan Bunkar | | Computers, accessories, and services | | | | | karanwebenterprises@gmail.com | 01-02-2024 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,KYC : 1 : IN_PRC | | BUSINESS, | softree lim | http://www.mywifiextsetup.us | Computers, accessories, and services | | 88377807 | | | paidformywifiext@gmail.com | 04-02-2019 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,GST : 1 : NOT_II | | BUSINESS, | Prateek Singh | | Computers, accessories, and services | | | | | prateekwebenterprises@gmail.com | 06-24-2023 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,GST : 1 : NOT_II | | BUSINESS, | Extender support | | Internet & Network Services | | 78887406 | | | Support@mywifiextension.net | 02-15-2021 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,KYC : 1 : IN_PRC | | BUSINESS, | Support Te | http://www.mywifiextsetup.us | Computer Hardware & Software | | 85590731 | | | mywifiextus@outlook.com | 05-03-2019 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,GST : 1 : NOT_II | | BUSINESS, | Extender S | http://mywifiext-ext.net | Electronics and telecom | | 94595780 | | | support@mywifiextension.net | 09-30-2023 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,GST : 1 : NOT_II | | BUSINESS, | Wavlink Support | | Internet & Network Services | | 82192054 | | | support@mywifiextension.net | 09-04-2023 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,KYC : 1 : IN_PRC | | BUSINESS, | Mywifiext | http://my-wifi-extnet.us | Services | | | | | Support@mywifiextension.net | 08-23-2020 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,KYC : 1 : IN_PRC | | BUSINESS, | Saunoo Jatav | | Computers, accessories, and services | | | | | saunoowebservices@gmail.com | 09-04-2023 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,KYC : 1 : IN_PRC | | BUSINESS, | Mywifiext | http://Mywifiexxtnet.us | Internet & Network Services | | 78888676 | | | support@mywifiextension.net | 08-19-2020 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,GST : 1 : NOT_II | | BUSINESS, | Extender S | http://linksys-extendersetup.com | Computer Hardware & Software | | | | | Support@mywifiextension.net | 11-21-2022 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,KYC : 1 : IN_PRC | | BUSINESS, | WIFI SUPPORT | | Computers, accessories, and services | | 73408842 | | | support@mywifiextension.net | 01-23-2023 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,KYC : 1 : IN_PRC | | BUSINESS, | Wifi Ext | | Internet & Network Services | | 70156961 | | | Support@mywifiextension.net | 02-15-2021 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,KYC : 1 : COMPI | | BUSINESS, | Netgenie | | Internet & Network Services | | 79867971 | | | netgenienetwork@outlook.com | 01-23-2020 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,GST : 1 : NOT_II | | BUSINESS, | Extender S | http://mywifiext-ext.net | Internet & Network Services | | 95928767 | | | support@mywifiextension.net | 09-19-2023 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,GST : 1 : NOT_II | | BUSINESS, | Wifi Support | | Computers, accessories, and services | | 98553377 | | | support@mywifiextension.net | 08-17-2022 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,KYC : 1 : IN_PRC | | BUSINESS, | Netgenieext | | Internet & Network Services | | 95696984 | | | support@mywifiextension.net | 09-11-2020 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,GST : 1 : NOT_II | | BUSINESS, | Mywifinet | http://www.mywifiexthelp.net | Computer Hardware & Software | | | | | support@mywifiextension.net | 07-26-2019 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,GST : 1 : NOT_II | | BUSINESS, | Securityupdate | | Internet & Network Services | | | | | Support@mywifiextension.net | 02-09-2023 |
| IN | PAYPAL | REDACTED | | GST : 1 : NOT_INITIATED,KYC : 1 : IN_ | | BUSINESS, | SANJEEDA | http://Mywifiexxtnet.net | Internet & Network Services | | 97794284 | | | Support@mywifiextension.net | 08-18-2020 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,GST : 1 : NOT_II | | BUSINESS, | Parvej Alam | | Computers, accessories, and services | | | | | parvejwebservices@gmail.com | 10-07-2023 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,GST : 1 : NOT_II | | BUSINESS, | Mahaveer | http://www.mahaveerwebservic | Computers, accessories, and services | | | | | mahaveerwebservices@gmail.com | 10-09-2023 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,GST : 1 : NOT_II | | BUSINESS, | Huma Parveen | | Computers, accessories, and services | | | | | humawebenterprises@gmail.com | 07-20-2023 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,GST : 1 : NOT_II | | BUSINESS, | Web enchanters | | Internet & Network Services | | | | | support@mywifiextension.net | 07-23-2021 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,GST : 1 : NOT_II | | BUSINESS, | Mywifiext | http://mywifiexte.xyz | Internet & Network Services | | 82199735 | | | support@mywifiextension.net | 02-18-2022 |
| IN | PAYPAL | REDACTED | | CIP : 2 : COMPLETED,GST : 1 : NOT_II | | BUSINESS, | Santosh Kumar | | Computers, accessories, and services | | 99715299 | | | netgearwebworld@gmail.com | 11-06-2023 |

| Related Cases Indicator | Account Cr | Status | Account Flags | Primary Balance | Currency C | Total Account Balance in | Total Paypal Savings | Total Crypto Bala | Total Crypto Bought | Total Crypto Sold | Total Crypto Sent | Total Crypto Receive | Date of Las |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | ######## | Warning | | 0.00 USD | | -89.84 0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ######## |
| No | ######## | Limited | | 0.00 USD | | 0.00 0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ######## |
| No | ######## | Limited | | 0.00 USD | | -399.99 0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ######## |
| No | ######## | Limited | | 0.00 USD | | -309.09 0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ######## |
| No | ######## | Warning | | 0.00 USD | | -380.43 0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ######## |
| No | ######## | Limited | | 0.00 USD | | 0.00 0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ######## |
| No | ######## | Limited | Parting Ways I | 0.00 USD | | 0.00 0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ######## |
| No | ######## | Limited | Parting Ways I | 0.00 USD | | 0.00 0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ######## |
| No | ######## | Limited | | 0.00 USD | | -418.50 0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ######## |
| No | ######## | Limited | Parting Ways I | 0.00 USD | | 0.00 0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ######## |
| No | ######## | Limited | | 0.00 USD | | 0.00 0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ######## |
| No | ######## | Warning | | 0.00 USD | | -846.82 0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ######## |
| No | ######## | Limited | Parting Ways I | 0.00 USD | | 0.00 0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ######## |
| No | ######## | Warning | | 0.00 USD | | 0.00 0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ######## |
| No | ######## | Limited | Parting Ways I | 0.00 USD | | 0.00 0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ######## |
| No | ######## | Warning | | 0.00 USD | | -597.93 0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ######## |
| No | ######## | Warning | | 0.00 USD | | -309.44 0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ######## |
| No | ######## | Limited | | 0.00 USD | | -214.14 0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ######## |
| No | ######## | Limited | | 0.00 USD | | -475.73 0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ######## |
| No | ######## | Limited | | 0.00 INR | | 0.00 0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| No | ######## | Limited | Parting Ways I | 0.00 USD | | 0.00 0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ######## |
| No | ######## | Limited | | 0.00 USD | | 0.00 0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ######## |
| No | ######## | Warning | | 0.00 USD | | -972.86 0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ######## |
| No | ######## | Limited | | 0.00 USD | | 0.00 0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ######## |
| No | ######## | Limited | | | | | | | | | | | |

| Total Amount Received | Date of Las | Total Amount Sent | Date of Las | Total Amount Withdrawn | Locked Date |
|---|---|---|---|---|---|
| 3503.84 | | | | | 25-Sep-2021 10:25:17 |
| 64357.75 | | | ######## | | |
| 2979.88 | | | | | 24-May-2020 12:04:46 |
| 79961.85 | | | ######## | | 11-Dec-2024 08:07:25 |
| 13988.39 | ######## | 25.00 | ######## | | 11-Jun-2023 07:06:05 |
| 4401.87 | | | | | |
| 27660.69 | | | ######## | | |
| 12556.00 | | | ######## | | |
| 14941.36 | | | | | 15-Oct-2021 09:06:14 |
| 32813.68 | | | ######## | | |
| 4856.84 | | | | | |
| 4929.25 | | | ######## | | 20-Apr-2023 07:06:53 |
| 6309.93 | | | ######## | | |
| 5654.83 | | | ######## | | |
| 26402.60 | | | | | 14-Oct-2020 10:15:54 |
| 1561.94 | | | ######## | | |
| 15586.72 | | | ######## | | 15-Jul-2023 07:09:26 |
| 5586.67 | | | | | 24-Aug-2021 23:57:22 |
| 45497.29 | | | | | 26-Aug-2022 11:05:48 |
| 6957.45 | | | ######## | | 28-Mar-2024 07:07:52 |
| 10259.58 | | | ######## | | |
| 119021.01 | | | ######## | | |
| 154958.08 | | | ######## | | |
| 95321.22 | | | ######## | | 25-Nov-2024 08:07:35 |
| 527.18 | | | | | |
| 103034.99 | | | ######## | | |

| Platform | Account Number | Profile ID | Agent Info | Beneficiary Name | Financial Type | Country of Residence | Past Picture | Financial Account | Routing Number | Bank Number | Beneficiary ID | Routing Code | Bank Name | Status | Add Date | Remove Date | Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 2030516092185826360 | | | Rajat Khnoria | CHECKING | IN | | 5033 | REDACTED 5033 | PUNB0888200 | | | PUNJAB NAT | ACTIVE | 01-21-2021 | | CONFIRMED |
| PAYPAL | 4834093979199555624 | | | Karan Bunkar | CHECKING | IN | | 5311 | REDACTED 5311 | PUNB0787800 | | | PUNJAB NAT | ACTIVE | 01-02-2024 | | CONFIRMED |
| PAYPAL | 1270930341067408657 | | | Swarandeep Sing | CHECKING | IN | | 6580 | REDACTED 6580 | UTIB0000085 | | | AXIS BANK | ACTIVE | 04-02-2019 | | CONFIRMED |
| PAYPAL | 6087624044035672345 | | | Prateek Singh | CHECKING | IN | | 7795 | REDACTED 7795 | INDB0000005 | | | INDUSIND B/ | ACTIVE | 06-24-2023 | | CONFIRMED |
| PAYPAL | 1608986869216824533 | | | KAUSHALYA DEVI | CHECKING | IN | | 5251 | REDACTED 5251 | SBIN0016961 | | | STATE BANK | ACTIVE | 02-02-2021 | | CONFIRMED |
| PAYPAL | 1608986869216824533 | | | KAUSHALYA DEVI | CREDIT | IN | | 1002 | REDACTED 1002 | | | | AEBC INDIA - | ACTIVE | 06-05-2023 | | CONFIRMED |
| PAYPAL | 1608986869216824533 | | | KAUSHALYA DEVI | DEBIT | IN | | 4076 | REDACTED 4076 | | | | PYTM | REMOVED | 02-03-2021 | | |
| PAYPAL | 2010518969523620949 | | | Vikas Bansal | CHECKING | IN | | 3105 | REDACTED 3105 | MAHB0001410 | | | BANK OF MA | ACTIVE | 05-05-2019 | | CONFIRMED |
| PAYPAL | 5209370137030722901 | | | Praveen Akhtar | CHECKING | IN | | 8706 | REDACTED 8706 | SBIN0000626 | | | STATE BANK | ACTIVE | 12-21-2022 | | CONFIRMED |
| PAYPAL | 5209370137030722901 | | | Praveen Akhtar | CHECKING | IN | | 1740 | REDACTED 1740 | PUNB0142000 | | | PUNJAB NAT | ACTIVE | 08-08-2022 | | UNCONFIRM |
| PAYPAL | 6070634308301248093 | | | rajat khnoria | CHECKING | IN | | 8927 | REDACTED 8927 | KKBK0000257 | | | KOTAK MAHI | ACTIVE | 07-06-2023 | | CONFIRMED |
| PAYPAL | 1654253317211281946 | | | Vivek Rana | CHECKING | IN | | 4012 | REDACTED 4012 | ICIC0006322 | | | ICICI BANK LI | ACTIVE | 07-29-2020 | | CONFIRMED |
| PAYPAL | 5448637983024177094 | | | Saunoo Jatav | CHECKING | IN | | 2215 | REDACTED 2215 | UTIB0002500 | | | AXIS BANK | ACTIVE | 10-11-2023 | | CONFIRMED |
| PAYPAL | 5448637983024177094 | | | Saunoo Jatav | CHECKING | IN | | 1114 | REDACTED 1114 | INDB0000278 | | | INDUSIND B/ | REMOVED | 09-04-2023 | | UNCONFIRM |
| PAYPAL | 2222348010270156816 | | | Triveni Bhandari | CHECKING | IN | | 9293 | REDACTED 9293 | IBKL0000054 | | | IDBI BANK | ACTIVE | 09-12-2021 | | CONFIRMED |
| PAYPAL | 2222348010270156816 | | | Triveni Bhandari | CHECKING | IN | | 5433 | REDACTED 5433 | SBIN0003598 | | | STATE BANK | ACTIVE | 08-19-2020 | | UNCONFIRM |
| PAYPAL | 5582036343387957163 | | | Tanish Gautam | CHECKING | IN | | 1624 | REDACTED 1624 | PUNB0091510 | | | PUNJAB NAT | ACTIVE | 09-30-2022 | | CONFIRMED |
| PAYPAL | 5582036343387957163 | | | Tanish Gautam | CHECKING | IN | | 5087 | REDACTED 5087 | UTIB0003338 | | | AXIS BANK | ACTIVE | 09-30-2022 | | CONFIRMED |
| PAYPAL | 5582036343387957163 | | | Tanish Gautam | DEBIT | IN | | 6646 | REDACTED 6646 | | | | HDFC BANK L | ACTIVE | 09-28-2022 | | CONFIRMED |
| PAYPAL | 5218835536202979286 | | | Abhishek Birara | CHECKING | IN | | 2777 | REDACTED 2777 | KKBK0000811 | | | KOTAK MAHI | ACTIVE | 01-18-2023 | | CONFIRMED |
| PAYPAL | 5218835536202979286 | | | Abhishek Birara | DEBIT | IN | | 7908 | REDACTED 7908 | | | | KOTAK MAHI | ACTIVE | 03-09-2022 | | CONFIRMED |
| PAYPAL | 5218835536202979286 | | | Abhishek Birara | DEBIT | IN | | 6773 | REDACTED 6773 | | | | | REMOVED | 01-23-2023 | | |
| PAYPAL | 1963507120728949231 | | | Saiyam Jain | CHECKING | IN | | 6103 | REDACTED 6103 | INDB0001803 | | | INDUSIND B/ | ACTIVE | 04-25-2025 | | CONFIRMED |
| PAYPAL | 1963507120728949231 | | | Saiyam Jain | CHECKING | IN | | 8537 | REDACTED 8537 | SBIN0002420 | | | STATE BANK | BLOCKED | 02-15-2021 | | CONFIRMED |
| PAYPAL | 1465460011342811653 | | | Sarpreet H Singh | CHECKING | IN | | 7167 | REDACTED 7167 | INDB0000083 | | | INDUSIND B/ | ACTIVE | 07-26-2019 | | CONFIRMED |
| PAYPAL | 1465460011342811653 | | | Sarpreet H Singh | DEBIT | IN | | 2194 | REDACTED 2194 | | | | INDUSIND B/ | REMOVED | 07-26-2019 | | CONFIRMED |
| PAYPAL | 5325760162247046462 | | | Ayush Bhandari | CHECKING | IN | | 5224 | REDACTED 5224 | FDRL0001856 | | | FEDERAL BAI | ACTIVE | 09-19-2023 | | CONFIRMED |
| PAYPAL | 5212694543571012832 | | | Rajat singh | CHECKING | IN | | 0403 | REDACTED 0403 | UTIB0003479 | | | AXIS BANK | ACTIVE | 08-10-2022 | | CONFIRMED |
| PAYPAL | 1821964569605560936 | | | Amit banga | CHECKING | IN | | 2590 | REDACTED 2590 | SBIN0002452 | | | STATE BANK | ACTIVE | 08-17-2020 | | CONFIRMED |
| PAYPAL | 1423962920280197741 | | | Manjit Kaur | CHECKING | IN | | 4812 | REDACTED 4812 | BARB0VJPATI | | | BANK OF BAF | ACTIVE | 09-29-2020 | | UNCONFIRM |
| PAYPAL | 1423962920280197741 | | | Manjit Kaur | CHECKING | IN | | 3436 | REDACTED 3436 | VIJB0007504 | | | VIJAYA BANK | INACTIVE | 07-26-2019 | | CONFIRMED |
| PAYPAL | 5224985082710314683 | | | Vijay Kumar | CHECKING | IN | | 9118 | REDACTED 9118 | SBIN0001524 | | | STATE BANK | ACTIVE | 02-07-2023 | | CONFIRMED |
| PAYPAL | 5224985082710314683 | | | Harminder Singh | CREDIT | IN | | 0130 | REDACTED 0130 | | | | BOBCARD LIN | REMOVED | 07-29-2023 | | UNCONFIRM |
| PAYPAL | 1239031577413475478 | | | Mywifiext Inc | CHECKING | IN | | 0170 | REDACTED 0170 | JAKA0ZEERAK | | | JAMMU AND | ACTIVE | 08-18-2020 | | UNCONFIRM |
| PAYPAL | 1239031577413475478 | | | Entrepreneurs D | CHECKING | IN | | 0170 | REDACTED 0170 | JAKA0ZEERAK | | | JAMMU AND | INACTIVE | 12-15-2019 | | UNCONFIRM |
| PAYPAL | 1239031577413475478 | | | Entrepreneurs D | PREPAID | IN | | 6870 | REDACTED 6870 | | | | AIRTEL PAYM | REMOVED | 10-14-2019 | | |
| PAYPAL | 6075789388079596305 | | | Parvej Alam | CHECKING | IN | | 5632 | REDACTED 5632 | SBIN0007413 | | | STATE BANK | ACTIVE | 10-07-2023 | | CONFIRMED |
| PAYPAL | 5571115144866888859 | | | Mahaveer Singh | CHECKING | IN | | 0212 | REDACTED 0212 | BARBOINDBAI | | | BANK OF BAF | ACTIVE | 10-09-2023 | | CONFIRMED |
| PAYPAL | 5448350468458020049 | | | Huma Parveen | CHECKING | IN | | 0658 | REDACTED 0658 | SBIN0007511 | | | STATE BANK | ACTIVE | 07-20-2023 | | CONFIRMED |
| PAYPAL | 1390306925340897846 | | | BINTA DEVI | CHECKING | IN | | 8108 | REDACTED 8108 | HDFC0001736 | | | HDFC BANK | ACTIVE | 07-18-2023 | | CONFIRMED |
| PAYPAL | 1390306925340897846 | | | BINTA DEVI | CHECKING | IN | | 5386 | REDACTED 5386 | PUNB0888200 | | | PUNJAB NAT | ACTIVE | 07-18-2021 | | CONFIRMED |
| PAYPAL | 1794857067755733283 | | | Vijay Kumar | CHECKING | IN | | 2446 | REDACTED 2446 | INDB0000601 | | | INDUSIND B/ | ACTIVE | 02-18-2022 | | CONFIRMED |
| PAYPAL | 6080444311599444170 | | | Santosh Kumar | CHECKING | IN | | 0981 | REDACTED 0981 | UTIB0004497 | | | AXIS BANK | ACTIVE | 08-03-2024 | | UNCONFIRM |
| PAYPAL | 6080444311599444170 | | | Santosh Kumar | CHECKING | IN | | 1859 | REDACTED 1859 | UBIN0906000 | | | UNION BANK | ACTIVE | 11-06-2023 | | CONFIRMED |

| Confirmation N | Expiry | Reason |
|---|---|---|
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |
| ONLINE_SECI REDACTED | | NOT_APPLICABLE |
| ONLINE_SECI REDACTED | | NOT_APPLICABLE |
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |
| ONLINE_SECI REDACTED | | NOT_APPLICABLE |
| TWO_DEPOSIT_CONFIRMATION | | |
| ONLINE_SECI REDACTED | | NOT_APPLICABLE |
| ONLINE_SECI REDACTED | | NOT_APPLICABLE |
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |
| ONLINE_SECI REDACTED | | NOT_APPLICABLE |
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |
| ONLINE_SECI REDACTED | | NOT_APPLICABLE |
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |
| ONLINE_SECI REDACTED | | NOT_APPLICABLE |
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |
| TWO_DEPOSIT_CONFIRMATION | | |

| Platform | Account Numb/Profile ID | Agent Info | Txn ID | Encrypted Txn ID | Parent Txn ID | Created Date | Updated Date | USD Equivalent | Local Currency Amount | Local Currency Code | Cryptocurrency Type | Cryptocurrency Qu | Cryptocurrency Fee Amount | Fee Balance Imp | Shipping Address | Funding Source | Backup Funding Source | Output Address | Issuer | Assigned part | Balance [Fiat] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 6087624044035672345 | | 21924592160557250 | 4MY6256ZCS2408946 | PARENT | 08-05-2024 15:32:06 | 06-17-2025 11:00:47 | 199.99 | 199.99 USD | | | | | 0.00 | 1262 US Hwy 41-A South,Dixon,KY,US,42409 | | | | | | 720.70 |
| PAYPAL | 6087624044035672345 | | 22065342161254529 | 6N5469ABY59029S1P | PARENT | 12-11-2024 00:07:25 | 12-11-2024 00:07:25 | 309.09 | 309.09 USD | | | | | 0.00 | | | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | | 21844338124881326 | 9SRDS860RE81B402T | PARENT | 05-24-2024 14:15:56 | 10-10-2024 14:28:40 | 399.99 | 399.99 USD | | | | | 0.00 | 23992 Augusta Dr,Corona,CA,US,92883 | | | | | | 1753.56 |
| PAYPAL | 6087624044035672345 | | 21897921338906295 | 3S517145C48S571M | PARENT | 07-12-2014 12:55:05 | 10-06-2024 03:04:05 | 239.99 | 239.99 USD | | | | | 0.00 | 41 Linwood Pl,Massapequa Park,NY,US,11762 | | | | | | 987.88 |
| PAYPAL | 6087624044035672345 | | 21985888171575306 | 2TU517808T34770J1T | PARENT | 21924592160 09-30-2024 11:36:30 | 09-30-2024 11:36:30 | 183.79 | 183.79 USD | | | | | 0.00 | | | | | | | -309.09 |
| PAYPAL | 6087624044035672345 | | 21985883585894600 | 3C865795V9363626V | PARENT | 21975192589 09-30-2024 11:36:29 | 09-30-2024 11:36:29 | 189.25 | 189.25 USD | | | | | 0.00 | | | | | | | -125.30 |
| PAYPAL | 6087624044035672345 | | 21975192589064367 | 5NF5293427L518144 | PARENT | 21924592160 09-20-2024 09:37:02 | 09-30-2024 11:36:29 | 189.25 | 189.25 USD | | | | | 0.00 | | | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | | 21985888171565533 | 6402713N6V39542L8 | PARENT | 21924592160 09-30-2024 11:36:29 | 09-30-2024 11:36:29 | 18.88 | 18.88 USD | | | | | 0.00 | | | | | | | -314.55 |
| PAYPAL | 6087624044035672345 | | 21968592042730751 | 77569741BV82355JY | PARENT | 21924592160 09-14-2024 17:04:07 | 09-20-2024 09:37:02 | 189.25 | 189.25 USD | | | | | 0.00 | | | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | | 21975192589061179 | 48625330T19177203 | PARENT | 21968592042 09-20-2024 09:37:02 | 09-20-2024 09:37:02 | 189.25 | 189.25 USD | | | | | 0.00 | | | | | | | -106.42 |
| PAYPAL | 6087624044035672345 | | 21855331859792578 | 35E4062BDL8175415 | PARENT | | 06-03-2024 15:21:07 | 09-15-2024 05:46:55 | 529.99 | 529.99 USD | | | | | 0.00 | 11850 S 145th St E,Mulvane ,KS,US,67110 | | | | | | 794.72 |
| PAYPAL | 6087624044035672345 | | 21887223039377072 | 2YX5805917T177223P | PARENT | 21855331859 07-02-2024 04:48:51 | 09-15-2024 05:44:37 | 9.44 | 9.44 USD | | | | | 0.00 | | | | | | | -203.97 |
| PAYPAL | 6087624044035672345 | | 21969691733429193 | 22V26128B074196J4Y | PARENT | 21855331859 09-15-2024 05:44:37 | 09-15-2024 05:44:37 | 529.99 | 529.99 USD | | | | | 0.00 | | | | | | | -295.67 |
| PAYPAL | 6087624044035672345 | | 21969691733427218 | 96Y0196PF15648D1F | PARENT | 21887223039 09-15-2024 05:44:37 | 09-15-2024 05:44:37 | 9.44 | 9.44 USD | | | | | 0.00 | | | | | | | -816.22 |
| PAYPAL | 6087624044035672345 | | 21901505696390504 | 6T94079JP68947901 | PARENT | | 07-15-2024 15:08:46 | 09-10-2024 04:18:38 | 309.99 | 309.99 USD | | | | | 0.00 | 152 Valley Ridge Dr,Fredericksburg,TX,US,78624 | | | | | | 508.72 |
| PAYPAL | 6087624044035672345 | | 21964188496863531 | 5844581Z9E74467-4R | PARENT | 21940806576 09-10-2024 04:15:48 | 09-10-2024 04:15:48 | 293.54 | 293.54 USD | | | | | 0.00 | | | | | | | -645.85 |
| PAYPAL | 6087624044035672345 | | 21940806576886421 | 91F3836974281510J | PARENT | 21901505696 08-20-2024 14:55:56 | 09-10-2024 04:15:48 | 293.54 | 293.54 USD | | | | | 0.00 | | | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | | 21828955543417692 | 047886446235684DF | PARENT | | 05-10-2024 17:45:17 | 09-07-2024 07:23:55 | 119.99 | 119.99 USD | | | | | 0.00 | 148 coral dr,Ft myers,FL,US,33905 | | | | | | 498.86 |
| PAYPAL | 6087624044035672345 | | 21823159422173142 | 7FM82858N137S8225 | PARENT | | 05-05-2024 07:15:20 | 09-06-2024 07:26:54 | 159.99 | 159.99 USD | | | | | 0.00 | 250 Diviso Street,Tiburon,CA,US,94920 | | | | | | 142.41 |
| PAYPAL | 6087624044035672345 | | 21959802012286494 | 4C668B92SL8B6442Y | PARENT | | 21823159422 09-06-2024 07:24:35 | 09-06-2024 07:24:35 | 159.99 | 159.99 USD | | | | | 0.00 | | | | | | | -939.39 |
| PAYPAL | 6087624044035672345 | | 21877035095361082 | 4CT96775TA404056G | PARENT | 21823159422 06-23-2024 06:36:17 | 09-06-2024 07:24:34 | 9.44 | 9.44 USD | | | | | 0.00 | | | | | | | 578.46 |
| PAYPAL | 6087624044035672345 | | 21959796460027270 | 9Y250913833M575929 | PARENT | 21877035095 09-06-2024 07:24:34 | 09-06-2024 07:24:34 | 9.44 | 9.44 USD | | | | | 0.00 | | | | | | | -1089.94 |
| PAYPAL | 6087624044035672345 | | 21921163569974479 | 8XA49895CY5438328F | PARENT | | 08-03-2024 11:34:43 | 09-05-2024 12:24:28 | 299.99 | 299.99 USD | | | | | 0.00 | 19132 Huntington St,C02,Huntington Beach,CA,US,92648 | | | | | | 820.70 |
| PAYPAL | 6087624044035672345 | | 21823452022283575 | 45G71736PP89607G3R | PARENT | | 05-05-2024 10:41:40 | 09-04-2024 09:47:13 | 169.99 | 169.99 USD | | | | | 0.00 | 103 Bentley Drive,Pittsburgh,PA,US,15238 | | | | | | 492.99 |
| PAYPAL | 6087624044035672345 | | 21925411449648972 | 9UA2940DW156725M8 | PARENT | | 08-06-2024 17:01:06 | 09-02-2024 08:04:44 | 159.99 | 159.99 USD | | | | | 0.00 | 34029 US Highway 50,Londonderry,OH,US,45647 | | | | | | 159.99 |
| PAYPAL | 6087624044035672345 | | 21932006791414335 | 9KS3978BMU15803T7 | PARENT | 21925411449 08-12-2024 08:02:21 | 09-02-2024 08:01:58 | 151.33 | 151.33 USD | | | | | 0.00 | | | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | | 21955389346087910 | 0JG5643TFU07962R | PARENT | 21932006791 09-02-2024 08:01:58 | 09-02-2024 08:01:58 | 151.33 | 151.33 USD | | | | | 0.00 | | | | | | | -1108.82 |
| PAYPAL | 6087624044035672345 | | 21936411292710759 | 3MG76759M14505733R | PARENT | 21922116356 08-16-2024 09:37:54 | 08-26-2024 09:46:24 | 284.06 | 284.06 USD | | | | | 0.00 | | | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | | 21947401651417184 | 13M830976337364ZD | PARENT | 21936411292 08-26-2024 09:46:24 | 08-26-2024 09:46:24 | 284.06 | 284.06 USD | | | | | 0.00 | | | | | | | -960.16 |
| PAYPAL | 6087624044035672345 | | 21947401651418944 | 0443614609603752 | PARENT | 21922116356 08-26-2024 09:46:24 | 08-26-2024 09:46:24 | 299.99 | 299.99 USD | | | | | 0.00 | | | | | | | -1260.15 |
| PAYPAL | 6087624044035672345 | | 21947401651415984 | 7WE41725R1410442L | PARENT | 21922116356 08-26-2024 09:46:23 | 08-26-2024 09:46:23 | 18.88 | 18.88 USD | | | | | 0.00 | | | | | | | -1244.22 |
| PAYPAL | 6087624044035672345 | | 21924311420921230 | BU394171PG298762N | PARENT | | 08-05-2024 14:54:06 | 08-17-2024 11:36:30 | 199.99 | 199.99 USD | | | | | 0.00 | 12310 Country White Cir,TAMPA,FL,US,33635 | | | | | | 720.34 |
| PAYPAL | 6087624044035672345 | | 21937798961173643 | 8NK698502800721145 | PARENT | 21924311420 08-17-2024 11:33:43 | 08-17-2024 11:33:44 | 199.99 | 199.99 USD | | | | | 0.00 | | | | | | | -931.80 |
| PAYPAL | 6087624044035672345 | | 21937802954739359 | 49N6202HY570518Z8 | PARENT | 21924311420 08-17-2024 11:33:43 | 08-17-2024 11:33:43 | 18.88 | 18.88 USD | | | | | 0.00 | | | | | | | -731.81 |
| PAYPAL | 6087624044035672345 | | 21936411292706979 | 1DA23111XF817784T | PARENT | 21930103389 08-16-2024 09:37:53 | 08-16-2024 09:37:53 | 284.06 | 284.06 USD | | | | | 0.00 | | | | | | | -428.87 |
| PAYPAL | 6087624044035672345 | | 21930103389149034 | 1GW62096L90609327 | PARENT | 21922116356 08-10-2024 06:40:06 | 08-16-2024 09:37:53 | 284.06 | 284.06 USD | | | | | 0.00 | | | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | | 21932012247719384 | 21636455F99423237 | PARENT | 21844338124 08-12-2024 02:28:38 | 08-12-2024 02:28:38 | 18.88 | 18.88 USD | | | | | 0.00 | | | | | | | -561.60 |
| PAYPAL | 6087624044035672345 | | 21932006678833057 | 9X58446145858753 | PARENT | 21844338124 08-12-2024 02:28:37 | 08-12-2024 02:28:37 | 300.00 | 300.00 USD | | | | | 0.00 | | | | | | | -542.72 |
| PAYPAL | 6087624044035672345 | | 21927916205503125 | 2VE54348U507845Z8 | PARENT | 21844338124 08-08-2024 04:39:40 | 08-12-2024 02:28:37 | 278.88 | 278.88 USD | | | | | 0.00 | | | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | | 21932006678927931 | 4F45148265652441U | PARENT | 21927916205 08-12-2024 02:28:37 | 08-12-2024 02:28:37 | 278.88 | 278.88 USD | | | | | 0.00 | | | | | | | -242.72 |
| PAYPAL | 6087624044035672345 | | 21918004379861058 | 1DK4815212368303GG | PARENT | | 07-30-2024 16:46:46 | 08-07-2024 08:02:12 | 109.99 | 109.99 USD | | | | | 0.00 | 2520 Roadrunner Ct,Apt 6,Springfield,IL,US,62703 | | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | | 21926816254666655 | 0H074514W88680512T | PARENT | 21918004379 08-07-2024 07:53:53 | 08-07-2024 07:57:53 | 103.92 | 103.92 USD | | | | | 0.00 | | | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | | 21926816312454582 | 39500433F7388741S | PARENT | 21926816254 08-07-2024 07:57:53 | 08-07-2024 07:57:53 | 103.92 | 103.92 USD | | | | | 0.00 | | | | | | | 151.33 |
| PAYPAL | 6087624044035672345 | | 21926816312457045 | 86V906475883441M | PARENT | 21918004379 08-07-2024 07:57:53 | 08-07-2024 07:57:53 | 109.99 | 109.99 USD | | | | | 0.00 | | | | | | | 41.34 |
| PAYPAL | 6087624044035672345 | | 21924316295465998 | 97G94691DD859071R | PARENT | | 08-05-2024 18:07:36 | 08-07-2024 00:58:55 | 289.99 | 289.99 USD | 15.41 DR | | | | 15.41 DR | 12136 N Upper Ridge Pl,Boise,ID,US,83714 | | | | | | 999.95 |
| PAYPAL | 6087624044035672345 | | 21924316295466014 | 5B1696275912544B | PARENT | 21924316295 08-05-2024 18:07:36 | 08-07-2024 00:54:21 | 15.41 | 15.41 USD | | | | | 0.00 | | | | | | | 984.54 |
| PAYPAL | 6087624044035672345 | | 21926515882354768 | 1JE0664994M2042614 | PARENT | 21924316295 08-07-2024 00:54:21 | 08-07-2024 00:54:21 | 15.41 | 15.41 USD | | | | | 0.00 | | | | | | | 151.33 |
| PAYPAL | 6087624044035672345 | | 21925411224296670 | 9X584461P5858753 | PARENT | 21924316295 08-06-2024 06:41:21 | 08-07-2024 00:54:21 | 274.58 | 274.58 USD | | | | | 0.00 | | | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | | 21926515882354743 | 5AW686164S6164432 | PARENT | 21925411224 08-07-2024 00:54:21 | 08-07-2024 00:54:21 | 289.99 | 289.99 USD | | | | | 15.41 CR | | | | | | | 135.92 |
| PAYPAL | 6087624044035672345 | | 21926515882354777 | 09T4413402189354 | PARENT | 21925411224 08-07-2024 00:54:21 | 08-07-2024 00:54:21 | 274.58 | 274.58 USD | | | | | 0.00 | | | | | | | 425.91 |
| PAYPAL | 6087624044035672345 | | 21925411496648988 | 5801608X4H87919H | PARENT | 21925411224 08-06-2024 17:01:06 | 08-06-2024 17:01:06 | 8.66 | 8.66 USD | | | | | 0.00 | | | | | | | 151.33 |
| PAYPAL | 6087624044035672345 | | 21925704051942721 | 5RF26123WL59470J3 | PARENT | 21925704051 08-06-2024 15:15:17 | 08-06-2024 15:15:17 | 813.88 | 813.88 USD | | | | | 0.00 | | | | | | | 6572.56 |
| PAYPAL | 6087624044035672345 | | 21925704051942722 | 0YX15126011167600 | PARENT | 21925704051 08-06-2024 15:15:17 | 08-06-2024 15:15:17 | 785.07 | 65752.56 INR | | | | | 0.00 | | BANK | | | INDUSIND BANK | | 6572.56 |
| PAYPAL | 6087624044035672345 | | 21925704051942715 | 9MT0596BY25791329 | PARENT | | 08-06-2024 15:15:17 | 08-06-2024 15:15:17 | 784.08 | 65752.56 INR | | | | | 0.00 | | | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | | 21924616709196089 | 90F89419WO4657504 | PARENT | 21924316295 08-05-2024 07:59:03 | 08-06-2024 06:21:38 | 274.58 | 274.58 USD | | | | | 0.00 | | | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | | 21925416326099557 | 3DW048538405396J0 | PARENT | 21924616709 08-06-2024 06:21:38 | 08-06-2024 06:21:38 | 274.58 | 274.58 USD | | | | | 0.00 | | | | | | | 1088.46 |
| PAYPAL | 6087624044035672345 | | 21925703861173470 | 0MV07830NC2696029 | PARENT | 21918004379 08-06-2024 03:58:20 | 08-06-2024 05:58:20 | 109.99 | 109.99 USD | | | | | 0.00 | | | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | | 21918004379861075 | 69B7525153584750G | PARENT | 21918004379 07-30-2024 16:46:46 | 08-06-2024 05:58:20 | 6.07 | 6.07 USD | | | | | 0.00 | | | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | | 21924311484291367 | 1CP9308ZTP1294011 | PARENT | 21924311484 08-05-2024 18:03:12 | 08-05-2024 18:03:12 | 15.41 | 15.41 USD | | | | | 0.00 | | | | | | | 709.96 |
| PAYPAL | 6087624044035672345 | | 21924311484291351 | 9477940ITX80082G | PARENT | | 08-05-2024 18:03:12 | 08-05-2024 18:03:12 | 289.99 | 289.99 USD | 15.41 DR | | | | 15.41 DR | 12136 N upper Ridge Pl,Boise,ID,US,83714 | | | | | | 709.96 |
| PAYPAL | 6087624044035672345 | | 21924592160557270 | 94V59118G8280610J2 | PARENT | 21924592160 08-05-2024 15:32:07 | 08-05-2024 15:32:06 | 10.74 | 10.74 USD | | | | | 0.00 | | | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | | 21924611103358300 | 8XP31891D18654514 | PARENT | 21924611103 08-05-2024 15:17:41 | 08-05-2024 15:17:41 | 501.93 | 42021.93 INR | | | | | 0.00 | | | | | | | 520.71 |
| PAYPAL | 6087624044035672345 | | 21924611103358299 | 17FB6733F9684522A | PARENT | 21924611103 08-05-2024 15:17:41 | 08-05-2024 15:17:41 | 520.35 | 42021.93 INR | | | | | 0.00 | | BANK | | | INDUSIND BANK | | 520.71 |
| PAYPAL | 6087624044035672345 | | 21924611103358293 | 79A3088321458751T | PARENT | | 08-05-2024 15:17:41 | 08-05-2024 15:17:41 | 501.47 | 42021.93 INR | | | | | 0.00 | | | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | | 21924596462579096 | 95083289P088951ZA | PARENT | | 08-05-2024 14:54:18 | 08-05-2024 14:54:18 | 349.99 | 349.99 USD | 18.53 DR | | | | 18.53 DR | 30200,Mira Loma Drive,Temecula,CA,US,92592 | | | | | | 1059.59 |
| PAYPAL | 6087624044035672345 | | 21924596462579112 | 8503388C90794966 | PARENT | 21924596462 08-05-2024 14:54:18 | 08-05-2024 14:54:18 | 18.53 | 18.53 USD | | | | | 0.00 | | | | | | | 1041.06 |
| PAYPAL | 6087624044035672345 | | 21923216721247 | 48P622070566961Y | PARENT | 21924311420 08-05-2024 14:54:06 | 08-05-2024 14:54:06 | 10.74 | 10.74 USD | | | | | 0.00 | | | | | | | 709.60 |
| PAYPAL | 6087624044035672345 | | 21923211489980211 | 3R5A940098W16377R | PARENT | 21923211489 08-04-2024 15:04:26 | 08-04-2024 15:04:26 | 383.10 | 32071.31 INR | | | | | 0.00 | | | | | | | 32071.31 |
| PAYPAL | 6087624044035672345 | | 21923211489980166 | 95J877714F8612248 | PARENT | 21923211489 08-04-2024 15:04:26 | 08-04-2024 15:04:26 | 383.14 | 32071.31 INR | | | | | 0.00 | | BANK | | | INDUSIND BANK | | 520.35 |
| PAYPAL | 6087624044035672345 | | 21923211489980172 | 4G491454270460318 | PARENT | 21923211489 08-04-2024 15:04:26 | 08-04-2024 15:04:26 | 397.47 | 397.47 USD | | | | | 0.00 | | | | | | | 520.35 |
| PAYPAL | 6087624044035672345 | | 21923211469255295 | 5FR9X31G34U53J2 | PARENT | | 08-04-2024 13:01:44 | 08-04-2024 13:01:44 | 99.99 | 99.99 USD | | | | | 5.55 DR | 14704 Ryan Rd,peoria,IA,US,52008 | | | | | | 708.84 |
| PAYPAL | 6087624044035672345 | | 21923211452334301 | 7RG693941545050J7 | PARENT | 21923211455 08-04-2024 13:01:44 | 08-04-2024 13:01:44 | 5.55 | 5.55 USD | | | | | 0.00 | | | | | | | 923.37 |
| PAYPAL | 6087624044035672345 | | 21935111067033 | 4P4G7632C391376Z | PARENT | 08-04-2024 12:16:57 | 08-04-2024 12:16:57 | 249.99 | 249.99 USD | | | | | 13.31 DR | 14704 Ryan Rd,peoria,IA,US,52008 | | | | | | 917.82 |
| PAYPAL | 6087624044035672345 | | 21935111096770339 | 2YA147BD6F6929313 | PARENT | 21935111109 08-04-2024 12:16:57 | 08-04-2024 12:16:57 | 13.33 | 13.33 USD | | | | | 0.00 | | | | | | | 823.38 |
| PAYPAL | 6087624044035672345 | | 21923492579751425 | 7HP63750N01683EZ7 | PARENT | 08-04-2024 14:45:35 | 08-04-2024 14:45:35 | 199.99 | 199.99 USD | | | | | 10.74 DR | 1104 State Hwy 6 North,OBrien,TX,US,79539 | | | | | | 597.46 |
| PAYPAL | 6087624044035672345 | | 21923492579751441 | 6000119344273311S | PARENT | 21923492579 08-04-2024 14:45:35 | 08-04-2024 14:45:35 | 10.74 | 10.74 USD | | | | | 0.00 | | | | | | | 586.72 |
| PAYPAL | 6087624044035672345 | | 21935008841070969 | 2VH094421V597629ZD | PARENT | 08-04-2024 11:05:45 | 08-04-2024 11:05:45 | 6.58 | 6.58 USD | | | | | 6.58 DR | 6409 32nd ct,Vero,FL,US,77619 | | | | | | 404.06 |
| PAYPAL | 6087624044035672345 | | 21935008841070985 | 87J4557794X9822T4R | PARENT | 21935008841 08-04-2024 11:05:45 | 08-04-2024 11:05:45 | 6.58 | 6.58 USD | | | | | 0.00 | | | | | | | 397.48 |
| PAYPAL | 6087624044035672345 | | 21923116421506788 | 4KP72849V7374825Z | PARENT | 08-03-2024 15:51:32 | 08-03-2024 15:51:32 | 502.28 | 42016.00 INR | | | | | 0.00 | | | | | | | 42016.00 |
| PAYPAL | 6087624044035672345 | | 21923116421506713 | 3B7699B8F76199012 | PARENT | 08-03-2024 15:51:32 | 08-03-2024 15:51:32 | 502.32 | 42016.00 INR | | | | | 0.00 | | BANK | | | INDUSIND BANK | | 284.06 |
| PAYPAL | 6087624044035672345 | | 21923116421506721 | 9319908732N06512D | PARENT | 08-03-2024 15:51:32 | 08-03-2024 15:51:32 | 520.71 | 520.71 USD | | | | | 0.00 | | | | | | | 520.71 |
| PAYPAL | 6087624044035672345 | | 21923116391775674 | 6I6754287466873B2 | PARENT | 08-03-2024 15:48:02 | 08-03-2024 15:48:02 | 99.99 | 99.99 USD | | | | | 5.55 DR | 18132 E Oxford Pl,Aurora,CO,US,80013 | | | | | | 520.71 |
| PAYPAL | 6087624044035672345 | | 21923116391775554 | 82U6274696T9841G8T | PARENT | 08-03-2024 15:48:02 | 08-03-2024 15:48:02 | 99.99 | 99.99 USD | | | | | 5.93 DR | 12744 Mansfield Rd,Studio City,CA,US,91604 | | | | | | 593.17 |
| PAYPAL | 6087624044035672345 | | 21923043837352659 | 9F7435J01295085212 | PARENT | 08-03-2024 13:26:43 | 08-03-2024 13:26:43 | 219.99 | 219.99 USD | | | | | 11.78 DR | 5521 dry ridge rd,cincinnati,OH,US,45252-1855 | | | | | | 512.49 |
| PAYPAL | 6087624044035672345 | | 21923043837352645 | 9XYS31HLR8D4C6T5 | PARENT | 08-03-2024 13:26:43 | 08-03-2024 13:26:43 | 99.99 | 99.99 USD | | | | | 5.55 DR | 5521 dry ridge rd,cincinnati,OH,US,45252-1855 | | | | | | 600.14 |
| PAYPAL | 6087624044035672345 | | 21923043837352674 | 56BAT75LYU6LTE9 | PARENT | 08-03-2024 13:26:43 | 08-03-2024 13:26:43 | 99.99 | 99.99 USD | | | | | 5.55 DR | 762 16th St,SAN DIEGO,CA,US,92101-7452 | | | | | | 699.14 |
| PAYPAL | 6087624044035672345 | | 21920208017405509 | 4ST4528974J57E2421 | PARENT | 08-01-2024 01:52:18 | 08-01-2024 01:52:18 | 21.12 | 21.12 USD | | | | | 21.12 DR | 25 Spring Cove Way,Broadlands,VA,US,20148 | | | | | | 699.14 |
| PAYPAL | 6087624044035672345 | | 21920208017405522 | 4W71587JG32E15424 | PARENT | 21919018866 08-01-2024 01:52:18 | 08-01-2024 01:52:18 | 167.66 | 167.66 USD | | | | | 16.97 DR | 7967 Cincinnati-Dayton Rd,Ste #E,West Chester,OH,US,45069 | | | | | | 698.86 |
| PAYPAL | 6087624044035672345 | | 21919018863806379 | 851Y0M4VM79810D41 | PARENT | 08-01-2024 01:00:11 | 08-01-2024 01:00:11 | 319.99 | 319.99 USD | 16.97 DR | | | | 16.97 DR | | | | | | | 698.86 |
| PAYPAL | 6087624044035672345 | | 21919018866 056025 | 0BS9Z7W10YTE0Z1 | PARENT | 21919018866 08-01-2024 01:00:11 | 08-01-2024 01:00:11 | 99.99 | 99.99 USD | | | | | 5.55 DR | | | | | | | 648.95 |
| PAYPAL | 6087624044035672345 | | 21919116786035609 | 14H047DUW1750W96 | PARENT | 08-01-2024 01:52:18 | 08-01-2024 01:52:18 | 378.87 | 378.87 USD | 21.12 CR | | | | 21.12 CR | | BANK | | | INDUSIND BANK | | 648.95 |
| PAYPAL | 6087624044035672345 | | 21919116786035679 | 6J81FFFJ3L4ME4ZU | PARENT | 08-01-2024 01:52:18 | 08-01-2024 01:52:18 | 378.87 | 378.87 USD | | | | | 0.00 | | | | | | | 1027.82 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 6087624044035672345 | 21919089251597699 | 54H40311CK7419417 | 21919089251 | 07-31-2024 13:[illegible]1:21 | 08-01-2024 01:52:18 | 21.12 | 21.12 | USD | 0.00 | | | | | 931.38 |
| PAYPAL | 6087624044035672345 | 21920204011319655 | 78H717667K5169804 | 21916620930 | 08-01-2024 01:51:10 | 08-01-2024 01:51:10 | 303.02 | 303.02 | USD | 0.00 | | | | | 968.94 |
| PAYPAL | 6087624044035672345 | 21916620930229646 | 0SD06281G6666562G | 21916895117 | 07-29-2024 19:12:29 | 08-01-2024 01:51:10 | 303.02 | 303.02 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21920204011319641 | 0FE0018773054290H | 21916895117 | 08-01-2024 01:51:10 | 08-01-2024 01:51:10 | 319.99 | 319.99 | USD | 0.00 | | | | | 648.95 |
| PAYPAL | 6087624044035672345 | 21918811591638009 | 8SG24164DV169253K | PARENT | 07-31-2024 13:28:47 | 07-31-2024 13:28:47 | 119.99 | 119.99 | USD | 6.58 | DR | 1675 Huff Ave Sw,Cleveland ,TN,US,37311 | | | 1051.37 |
| PAYPAL | 6087624044035672345 | 21918811591638025 | 8RC22614TH922253L | 21918811591 | 07-31-2024 13:28:47 | 07-31-2024 13:28:47 | 6.58 | 6.58 | USD | 0.00 | | | | | 1044.79 |
| PAYPAL | 6087624044035672345 | 21919116766957610 | 07D9124896012070T | 21919116766 | 07-31-2024 13:20:23 | 07-31-2024 13:20:23 | 6.58 | 6.58 | USD | 0.00 | | | | | 552.51 |
| PAYPAL | 6087624044035672345 | 21919116766957589 | 7UV4870398802733N | PARENT | 07-31-2024 13:20:23 | 07-31-2024 13:20:23 | 119.99 | 119.99 | USD | 6.58 | DR | 3624 State St,TRLR 38,Bettenforf,IA,US,52722 | | | 559.09 |
| PAYPAL | 6087624044035672345 | 21918811587804998 | 0TV07362X8013643S | 21919098708 | 07-31-2024 13:16:21 | 07-31-2024 13:16:21 | 219.99 | 219.99 | USD | 0.00 | | | | | 439.10 |
| PAYPAL | 6087624044035672345 | 21919098708801291 | 55F92890TS693241M | PARENT | 07-31-2024 12:52:12 | 07-31-2024 13:16:21 | 219.99 | 219.99 | USD | 0.00 | | 5607 Green Circle Drive,Apt 120,Minnetonka,MN,US,55343 | | | 670.87 |
| PAYPAL | 6087624044035672345 | 21919098708801305 | 0HE60195JA958604P | 21919098708 | 07-31-2024 12:52:12 | 07-31-2024 12:52:12 | 11.78 | 11.78 | USD | 0.00 | | | | | 659.09 |
| PAYPAL | 6087624044035672345 | 21918816383098590 | 63640587AH305360L | PARENT | 07-31-2024 12:33:52 | 07-31-2024 12:33:52 | 139.99 | 139.99 | USD | 7.62 | DR | 22 studio rd,Laurel,MS,US,39443 | | | 458.50 |
| PAYPAL | 6087624044035672345 | 21918816383098606 | 8Y472033SE819451Y | 21918816383 | 07-31-2024 12:33:52 | 07-31-2024 12:33:52 | 7.62 | 7.62 | USD | 0.00 | | | | | 450.88 |
| PAYPAL | 6087624044035672345 | 21919094284715622 | 2E152091DW0368451 | 21919094284 | 07-31-2024 12:27:37 | 07-31-2024 12:27:37 | 11.78 | 11.78 | USD | 0.00 | | | | | 318.51 |
| PAYPAL | 6087624044035672345 | 21919094284715606 | 4B2447028D6763437 | PARENT | 07-31-2024 12:27:37 | 07-31-2024 12:27:37 | 219.99 | 219.99 | USD | 11.78 | DR | 32 Hardenburgh Road,Ulster Park,NY,US,12487 | | | 330.29 |
| PAYPAL | 6087624044035672345 | 21919104252340760 | 0U896448AP5384944 | 21918021096 | 07-31-2024 12:02:11 | 07-31-2024 12:02:11 | 59.99 | 59.99 | USD | 0.00 | | | | | 110.30 |
| PAYPAL | 6087624044035672345 | 21918021096759418 | 9XH408167C422841R | PARENT | 07-30-2024 11:10:27 | 07-31-2024 12:02:11 | 129.99 | 129.99 | USD | 0.00 | | 3423 1600,Delta,CO,US,81416 | | | 867.31 |
| PAYPAL | 6087624044035672345 | 21918816362985177 | 6RU05384538697937 | 21918816362 | 07-31-2024 11:39:21 | 07-31-2024 11:39:21 | 9.70 | 9.70 | USD | 0.00 | | | | | 170.29 |
| PAYPAL | 6087624044035672345 | 21918816362985161 | 0AN76632A9684422A | PARENT | 07-31-2024 11:39:21 | 07-31-2024 11:39:21 | 179.99 | 179.99 | USD | 9.70 | DR | 10681 253rd st,Chisago,MN,US,55013 | | | 179.99 |
| PAYPAL | 6087624044035672345 | 21917716545802054 | 9EP31027793973837 | 21917716545 | 07-30-2024 16:58:18 | 07-30-2024 16:58:18 | 16.97 | 16.97 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21917716545802038 | 71B126303F343050B | PARENT | 07-30-2024 16:58:18 | 07-30-2024 16:58:18 | 319.99 | 319.99 | USD | 16.97 | DR | 683 via Alhambra,B,Laguna Woods ,CA,US,92637 | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21917716031019402 | 2R710087A6623693B | 21917716031 | 07-30-2024 16:52:59 | 07-30-2024 16:52:59 | 16.97 | 16.97 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21917716031019386 | 9XB001873P072914L | PARENT | 07-30-2024 16:52:59 | 07-30-2024 16:52:59 | 319.99 | 319.99 | USD | 16.97 | DR | 683 via Alhambra,B,Laguna Woods ,CA,US,92637 | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21918012679036145 | 92F021021G4878457 | 21918012679 | 07-30-2024 16:35:38 | 07-30-2024 16:35:38 | 6.07 | 6.07 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21918012679036129 | 86301030YB142853V | PARENT | 07-30-2024 16:35:38 | 07-30-2024 16:35:38 | 109.99 | 109.99 | USD | 6.07 | DR | 2520 Roadrunner CT,Apr 6,Springfield ,IL,US,62703 | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21918015655626365 | 1RW29573BH590922X | 21918015655 | 07-30-2024 15:00:17 | 07-30-2024 15:00:17 | 1167.78 | 97750.04 | INR | 0.00 | | | | | 97750.04 |
| PAYPAL | 6087624044035672345 | 21918015655626364 | 16R12427NL928640V | 21918015655 | 07-30-2024 15:00:17 | 07-30-2024 15:00:17 | 1210.64 | 1210.64 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21918015655626358 | 2UW26573CH3296213 | PARENT | 07-30-2024 15:00:17 | 07-30-2024 15:00:17 | 1167.53 | 97750.04 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21917989662687922 | 46P64973D88606126 | PARENT | 07-30-2024 11:22:40 | 07-30-2024 11:22:40 | 369.99 | 369.99 | USD | 19.56 | DR | 427 Kaelin Dr,Louisville,KY,US,40207 | | | 1230.20 |
| PAYPAL | 6087624044035672345 | 21917989662687938 | 67V361626T854344W | 21917989662 | 07-30-2024 11:22:40 | 07-30-2024 11:22:40 | 19.56 | 19.56 | USD | 0.00 | | | | | 1210.64 |
| PAYPAL | 6087624044035672345 | 21918021096759434 | 7F643711B3101681Y | 21918021096 | 07-30-2024 11:10:27 | 07-30-2024 11:10:27 | 7.10 | 7.10 | USD | 0.00 | | | | | 860.21 |
| PAYPAL | 6087624044035672345 | 21917989661413264 | 3E8547889Y622841B | PARENT | 07-30-2024 10:54:57 | 07-30-2024 10:54:57 | 199.99 | 199.99 | USD | 10.74 | DR | 86 s main st,Raleigh,IL,US,62977 | | | 748.06 |
| PAYPAL | 6087624044035672345 | 21917989661413280 | 6KV76002UF7880457 | 21917989661 | 07-30-2024 10:54:57 | 07-30-2024 10:54:57 | 10.74 | 10.74 | USD | 0.00 | | | | | 737.32 |
| PAYPAL | 6087624044035672345 | 21918012550628453 | 9EN30758EC710751U | 21918012550 | 07-30-2024 10:39:06 | 07-30-2024 10:39:06 | 10.74 | 10.74 | USD | 0.00 | | | | | 548.07 |
| PAYPAL | 6087624044035672345 | 21918012550628437 | 5T136082TG790881R | PARENT | 07-30-2024 10:39:06 | 07-30-2024 10:39:06 | 199.99 | 199.99 | USD | 10.74 | DR | 81 On The Green,Verbank,NY,US,12585 | | | 558.81 |
| PAYPAL | 6087624044035672345 | 21917715886129708 | 50G95373KU0731158 | PARENT | 07-30-2024 10:04:42 | 07-30-2024 10:04:42 | 139.99 | 139.99 | USD | 7.62 | DR | 3018 201st St,Lynwood,IL,US,60411 | | | 366.44 |
| PAYPAL | 6087624044035672345 | 21917715886129724 | 65010961M4759823L | 21917715886 | 07-30-2024 10:04:42 | 07-30-2024 10:04:42 | 7.62 | 7.62 | USD | 0.00 | | | | | 358.82 |
| PAYPAL | 6087624044035672345 | 21917994694382739 | 56N7261124225025L | PARENT | 07-30-2024 09:50:40 | 07-30-2024 09:50:40 | 169.99 | 169.99 | USD | 9.18 | DR | W8804 merriman west rd,Iron mountain,MI,US,49801 | | | 235.63 |
| PAYPAL | 6087624044035672345 | 21917994694382755 | 44D35750MF572951V | 21917994694 | 07-30-2024 09:50:40 | 07-30-2024 09:50:40 | 9.18 | 9.18 | USD | 0.00 | | | | | 226.45 |
| PAYPAL | 6087624044035672345 | 21917989657321546 | 3L850785F7559252B | PARENT | 07-30-2024 09:27:32 | 07-30-2024 09:27:32 | 149.99 | 149.99 | USD | 8.14 | DR | 4114 N 28th Street,Apt 4017,Phoenix ,AZ,US,85016 | | | 73.78 |
| PAYPAL | 6087624044035672345 | 21917989657321562 | 8A292757R4497874X | 21917989657 | 07-30-2024 09:27:32 | 07-30-2024 09:27:32 | 8.14 | 8.14 | USD | 0.00 | | | | | 65.64 |
| PAYPAL | 6087624044035672345 | 21917989655154606 | 8P10815306840850G | PARENT | 07-30-2024 08:44:25 | 07-30-2024 08:44:25 | 129.99 | 129.99 | USD | 7.10 | DR | 1015 Bow Creek Dr,Duncanville,TX,US,75116-2503 | | | -69.11 |
| PAYPAL | 6087624044035672345 | 21917989655154622 | 44B15350EM780291Y | 21917989655 | 07-30-2024 08:44:25 | 07-30-2024 08:44:25 | 7.10 | 7.10 | USD | 0.00 | | | | | -76.21 |
| PAYPAL | 6087624044035672345 | 21917999143622994 | 28610669MY4248749 | 21917999143 | 07-30-2024 07:55:38 | 07-30-2024 07:55:38 | 6.07 | 6.07 | USD | 0.00 | | | | | -199.10 |
| PAYPAL | 6087624044035672345 | 21917999143622978 | 7RY55079MR372754F | PARENT | 07-30-2024 07:55:38 | 07-30-2024 07:55:38 | 109.99 | 109.99 | USD | 6.07 | DR | 13381 Pelto St,Venice,FL,US,34393 | | | -193.03 |
| PAYPAL | 6087624044035672345 | 21916915738635785 | 3LK494509R535540E | 21916915738 | 07-29-2024 15:47:47 | 07-29-2024 15:47:47 | 466.54 | 39052.12 | INR | 0.00 | | | | | 39052.12 |
| PAYPAL | 6087624044035672345 | 21916915738635778 | 9D465261YC789631F | PARENT | 07-29-2024 15:47:47 | 07-29-2024 15:47:47 | 466.44 | 39052.12 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21916915738635784 | 1KH35595W0038770C | 21916915738 | 07-29-2024 15:47:47 | 07-29-2024 15:47:47 | 483.66 | 483.66 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21912221225404206 | 7Y649840B1688343E | PARENT | 07-25-2024 18:08:43 | 07-29-2024 09:41:18 | 399.99 | 399.99 | USD | 0.00 | | 209 James Fannin St,San Antonio,TX,US,78253 | | | 399.99 |
| PAYPAL | 6087624044035672345 | 21914421149925254 | 3R917961K6408835X | PARENT | 07-27-2024 18:48:11 | 07-29-2024 09:39:02 | 299.99 | 299.99 | USD | 0.00 | | 4232 S Talman Ave,Chicago,IL,US,60632 | | | 498.72 |
| PAYPAL | 6087624044035672345 | 21915516208298036 | 5AP97134TA4944500 | 21912221225 | 07-28-2024 17:39:49 | 07-29-2024 09:36:51 | 378.87 | 378.87 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21916615980286081 | 6T770367BR2539820 | 21912221225 | 07-29-2024 09:36:51 | 07-29-2024 09:36:51 | 399.99 | 399.99 | USD | 0.00 | | | | | 483.66 |
| PAYPAL | 6087624044035672345 | 21916615980286098 | 9X36442080204241L | 21915516208 | 07-29-2024 09:36:51 | 07-29-2024 09:36:51 | 378.87 | 378.87 | USD | 0.00 | | | | | 883.65 |
| PAYPAL | 6087624044035672345 | 21915516034429143 | 54859686KU2776713 | 21914421149 | 07-28-2024 07:37:34 | 07-29-2024 09:34:26 | 284.06 | 284.06 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21916620787941010 | 2AM88485DW531894S | 21914421149 | 07-29-2024 09:34:26 | 07-29-2024 09:34:26 | 299.99 | 299.99 | USD | 0.00 | | | | | 504.78 |
| PAYPAL | 6087624044035672345 | 21916620787941024 | 79Y652479J266603R | 21915516034 | 07-29-2024 09:34:26 | 07-29-2024 09:34:26 | 284.06 | 284.06 | USD | 0.00 | | | | | 804.77 |
| PAYPAL | 6087624044035672345 | 21916895117232354 | 3B904544N7587381S | 21916895117 | 07-29-2024 09:10:29 | 07-29-2024 09:10:29 | 16.97 | 16.97 | USD | 0.00 | | | | | 520.71 |
| PAYPAL | 6087624044035672345 | 21916615957265976 | 17560501WS973880L | PARENT | 07-29-2024 08:28:03 | 07-29-2024 08:28:03 | 219.99 | 219.99 | USD | 11.78 | DR | 229 McKenzie Dr,Mukwonago,WI,US,53149 | | | 229.47 |
| PAYPAL | 6087624044035672345 | 21916615957265992 | 40D52113SK4986628 | 21916615957 | 07-29-2024 08:28:03 | 07-29-2024 08:28:03 | 11.78 | 11.78 | USD | 0.00 | | | | | 217.69 |
| PAYPAL | 6087624044035672345 | 21916915557296713 | 1WN85831KM252131Y | 21916915557 | 07-29-2024 08:18:34 | 07-29-2024 08:18:34 | 21.64 | 21.64 | USD | 0.00 | | | | | 9.48 |
| PAYPAL | 6087624044035672345 | 21916915557296685 | 9G4844906U325284K | PARENT | 07-29-2024 08:18:34 | 07-29-2024 08:18:34 | 409.99 | 409.99 | USD | 21.64 | DR | 3941 Lee Blvd,North Dinwiddie,VA,US,23803-6603 | | | 31.12 |
| PAYPAL | 6087624044035672345 | 21915815786356287 | 1D741250G1588084K | 21915815786 | 07-28-2024 15:52:21 | 07-28-2024 15:52:21 | 392.53 | 32836.61 | INR | 0.00 | | | | | 32836.61 |
| PAYPAL | 6087624044035672345 | 21915815786356280 | 8K960862FN528193L | PARENT | 07-28-2024 15:52:21 | 07-28-2024 15:52:21 | 392.34 | 32836.61 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21915815786356286 | 46U059578W4339835 | 21915815786 | 07-28-2024 15:52:21 | 07-28-2024 15:52:21 | 406.94 | 406.94 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21914416352702142 | 2UE70221EK268780D | PARENT | 07-27-2024 19:34:14 | 07-27-2024 19:34:14 | 219.99 | 219.99 | USD | 11.78 | DR | P.O Box 11146,Poulsbo,WA,US,98370 | | | 702.78 |
| PAYPAL | 6087624044035672345 | 21914416352702158 | 87U29191U5618083H | 21914416352 | 07-27-2024 19:34:14 | 07-27-2024 19:34:14 | 11.78 | 11.78 | USD | 0.00 | | | | | 691.00 |
| PAYPAL | 6087624044035672345 | 21914421149925270 | 19U72756VU175622B | 21914421149 | 07-27-2024 18:48:11 | 07-27-2024 18:48:11 | 15.93 | 15.93 | USD | 0.00 | | | | | 482.79 |
| PAYPAL | 6087624044035672345 | 21914708917089039 | 8WD081754B0583351 | 21914708917 | 07-27-2024 17:32:48 | 07-27-2024 17:32:48 | 11.26 | 11.26 | USD | 0.00 | | | | | 198.73 |
| PAYPAL | 6087624044035672345 | 21914708917089023 | 8B077954E9780173T | PARENT | 07-27-2024 17:32:48 | 07-27-2024 17:32:48 | 209.99 | 209.99 | USD | 11.26 | DR | 320 Harbor View Dr,Coos Bay,Oregon,US,97420 | | | 209.99 |
| PAYPAL | 6087624044035672345 | 21913316373636673 | 4JP383592N0790527 | 21913316373 | 07-26-2024 14:54:21 | 07-26-2024 14:54:21 | 569.46 | 569.46 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21913316373636667 | 0YX4162477509080Y | PARENT | 07-26-2024 14:54:21 | 07-26-2024 14:54:21 | 549.05 | 45950.38 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21913316373636674 | 9SP81439SK774172F | 21913316373 | 07-26-2024 14:54:21 | 07-26-2024 14:54:21 | 549.30 | 45950.38 | INR | 0.00 | | | | | 45950.38 |
| PAYPAL | 6087624044035672345 | 21913608845409839 | 7FL62484UD0593433 | 21911421500 | 07-26-2024 09:04:28 | 07-26-2024 09:04:28 | 149.99 | 149.99 | USD | 0.00 | | | | | 569.46 |
| PAYPAL | 6087624044035672345 | 21911421500596986 | 24667664CG7973040 | PARENT | 07-24-2024 16:03:12 | 07-26-2024 09:04:28 | 269.99 | 269.99 | USD | 0.00 | | 3960,Boles Creek Dr,Duluth,GA,US,30096-5443 | | | 1103.21 |
| PAYPAL | 6087624044035672345 | 21912210557754112 | 4MJ73972YG013333K | 21912210557 | 07-25-2024 19:05:20 | 07-25-2024 19:05:20 | 11.26 | 11.26 | USD | 0.00 | | | | | 719.45 |
| PAYPAL | 6087624044035672345 | 21912210557754096 | 77A56018LV1357138 | PARENT | 07-25-2024 19:05:20 | 07-25-2024 19:05:20 | 209.99 | 209.99 | USD | 11.26 | DR | 15473 NW Bodiford Rd.,Altha,FL,US,32421 | | | 730.71 |
| PAYPAL | 6087624044035672345 | 21912221246648822 | 2C38073981260272T | PARENT | 07-25-2024 19:00:21 | 07-25-2024 19:00:21 | 149.99 | 149.99 | USD | 8.14 | DR | 1511 Bank St,unit 3,Victoria,BC,CA,V8R4V5 | | | 528.86 |
| PAYPAL | 6087624044035672345 | 21912221246648844 | 2FC20854YS8179547 | 21912221246 | 07-25-2024 19:00:21 | 07-25-2024 19:00:21 | 8.14 | 8.14 | USD | 0.00 | | | | | 520.72 |
| PAYPAL | 6087624044035672345 | 21912221225404220 | 0US99808V74983002 | 21912221225 | 07-25-2024 18:08:43 | 07-25-2024 18:08:43 | 21.12 | 21.12 | USD | 0.00 | | | | | 378.87 |
| PAYPAL | 6087624044035672345 | 21912509076792566 | 7XJ18472367470412 | PARENT | 07-25-2024 16:09:16 | 07-25-2024 16:09:16 | 1104.75 | 92457.89 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21912509076792573 | 59V182896N7508241 | 21912509076 | 07-25-2024 16:09:16 | 07-25-2024 16:09:16 | 1105.17 | 92457.89 | INR | 0.00 | | | | | 92457.89 |
| PAYPAL | 6087624044035672345 | 21912509076792572 | 6YE182241Y145784V | 21912509076 | 07-25-2024 16:09:16 | 07-25-2024 16:09:16 | 1145.73 | 1145.73 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21911415993613397 | 1R4672367N723821H | PARENT | 07-24-2024 16:26:38 | 07-24-2024 16:26:38 | 259.99 | 259.99 | USD | 13.85 | DR | 1401 71st Dr,Union Grove,WI,US,53182-1625 | | | 1159.58 |
| PAYPAL | 6087624044035672345 | 21911415993613413 | 27J60130U2624903D | 21911415993 | 07-24-2024 16:26:38 | 07-24-2024 16:26:38 | 13.85 | 13.85 | USD | 0.00 | | | | | 1145.73 |
| PAYPAL | 6087624044035672345 | 21911421508128703 | 0UL88427KD248402L | PARENT | 07-24-2024 16:22:32 | 07-24-2024 16:22:32 | 259.99 | 259.99 | USD | 13.85 | DR | 1401 71st Dr,Union Grove,WI,US,53182-1625 | | | 899.59 |
| PAYPAL | 6087624044035672345 | 21911421508128719 | 5PG285193G090234H | 21911421508 | 07-24-2024 16:22:32 | 07-24-2024 16:22:32 | 13.85 | 13.85 | USD | 0.00 | | | | | 899.59 |
| PAYPAL | 6087624044035672345 | 21911409191520108 | 6VF53513VS059544V | PARENT | 07-24-2024 16:21:24 | 07-24-2024 16:21:24 | 499.99 | 499.99 | USD | 26.31 | DR | 2800 Kalmia Avenue,A327,Boulder,CO,US,80301 | | | 925.90 |
| PAYPAL | 6087624044035672345 | 21911409191520124 | 4VN21921JD3549911 | 21911409191 | 07-24-2024 16:21:24 | 07-24-2024 16:21:24 | 26.31 | 26.31 | USD | 0.00 | | | | | 899.59 |
| PAYPAL | 6087624044035672345 | 21911415991614562 | 5TJ89087AK879512G | 21911415991 | 07-24-2024 16:20:40 | 07-24-2024 16:20:40 | 13.85 | 13.85 | USD | 0.00 | | | | | 425.91 |
| PAYPAL | 6087624044035672345 | 21911415991614546 | 1RX44704KE634874K | PARENT | 07-24-2024 16:20:40 | 07-24-2024 16:20:40 | 259.99 | 259.99 | USD | 13.85 | DR | 1401 71st Dr.,Union grove,WI,US,53182 | | | 425.91 |
| PAYPAL | 6087624044035672345 | 21911415988318657 | 5EB57723XF3344812 | 21911415988 | 07-24-2024 16:11:53 | 07-24-2024 16:11:53 | 13.85 | 13.85 | USD | 0.00 | | | | | 425.91 |
| PAYPAL | 6087624044035672345 | 21911415988318641 | 63U07787RA404894N | PARENT | 07-24-2024 16:11:53 | 07-24-2024 16:11:53 | 259.99 | 259.99 | USD | 13.85 | DR | 1401 71st Dr,Union Grove,WI,US,53182-1625 | | | 425.91 |
| PAYPAL | 6087624044035672345 | 21911413197723614 | 3R97698330994414X | 21911413197 | 07-24-2024 16:06:56 | 07-24-2024 16:06:56 | 639.46 | 53462.77 | INR | 0.00 | | | | | 53462.77 |
| PAYPAL | 6087624044035672345 | 21911413197723613 | 66S399084R109291K | 21911413197 | 07-24-2024 16:06:56 | 07-24-2024 16:06:56 | 662.93 | 662.93 | USD | 0.00 | | | | | 425.91 |
| PAYPAL | 6087624044035672345 | 21911413197723607 | 7RF82940WC3073817 | PARENT | 07-24-2024 16:06:56 | 07-24-2024 16:06:56 | 639.00 | 53462.77 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21911421500597002 | 89X03572NK644135G | 21911421500 | 07-24-2024 16:03:12 | 07-24-2024 16:03:12 | 14.37 | 14.37 | USD | 0.00 | | | | | 1088.84 |
| PAYPAL | 6087624044035672345 | 21911421497641412 | 6T875767FR867833M | 21911421497 | 07-24-2024 15:56:08 | 07-24-2024 15:56:08 | 9.70 | 9.70 | USD | 0.00 | | | | | 833.22 |
| PAYPAL | 6087624044035672345 | 21911421497641396 | 1F114844MT077034E | PARENT | 07-24-2024 15:56:08 | 07-24-2024 15:56:08 | 179.99 | 179.99 | USD | 9.70 | DR | 2414 Capitol Way S.,Olympia,WA,US,98501 | | | 842.92 |
| PAYPAL | 6087624044035672345 | 21859444679383697 | 768229834J1915735 | PARENT | 06-07-2024 13:11:37 | 07-24-2024 12:24:30 | 269.99 | 269.99 | USD | 0.00 | | 440 South 500 East,St. George,UT,US,84770 | | | 719.42 |
| PAYPAL | 6087624044035672345 | 21910297727950663 | 0AJ310273Y5988636 | PARENT | 07-23-2024 18:24:03 | 07-23-2024 18:24:03 | 249.99 | 249.99 | USD | 13.33 | DR | 7241 Lexington rd,Girard,PA,US,16417 | | | 676.26 |
| PAYPAL | 6087624044035672345 | 21910297727950679 | 60K82898FG7369439 | 21910297727 | 07-23-2024 18:24:03 | 07-23-2024 18:24:03 | 13.33 | 13.33 | USD | 0.00 | | | | | 662.93 |
| PAYPAL | 6087624044035672345 | 21910306181342275 | 94P98893F7290572L | 21910306181 | 07-23-2024 15:51:54 | 07-23-2024 15:51:54 | 23.72 | 23.72 | USD | 0.00 | | | | | 426.27 |
| PAYPAL | 6087624044035672345 | 21910306181342259 | 2LC3956798338634X | PARENT | 07-23-2024 15:51:54 | 07-23-2024 15:51:54 | 449.99 | 449.99 | USD | 23.72 | DR | 5439 Verona Trace,Sellersburg,IN,US,47172 | | | 449.99 |
| PAYPAL | 6087624044035672345 | 21910309320690021 | 5VE97656BP4839328 | PARENT | 07-23-2024 14:51:03 | 07-23-2024 14:51:03 | 720.96 | 60318.93 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21910309320690028 | 5EW90969AS123830A | 21910309320 | 07-23-2024 14:51:03 | 07-23-2024 14:51:03 | 721.41 | 60318.93 | INR | 0.00 | | | | | 60318.93 |
| PAYPAL | 6087624044035672345 | 21910309320690027 | 3N231539P75887837 | 21910309320 | 07-23-2024 14:51:03 | 07-23-2024 14:51:03 | 747.89 | 747.89 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21910321423058781 | 91W040421T0086724 | PARENT | 07-23-2024 14:24:42 | 07-23-2024 14:24:42 | 429.99 | 429.99 | USD | 22.68 | DR | 123 Mill Street,Crystal Springs,MS,US,39059 | | | 747.89 |
| PAYPAL | 6087624044035672345 | 21910321423058797 | 7JT19081E7378420K | 21910321423 | 07-23-2024 14:24:42 | 07-23-2024 14:24:42 | 22.68 | 22.68 | USD | 0.00 | | | | | 747.89 |
| PAYPAL | 6087624044035672345 | 21910321173089614 | 07L547442A132232R | 21904820515 | 07-23-2024 01:47:58 | 07-23-2024 01:47:58 | 227.18 | 227.18 | USD | 0.00 | | | | | 747.89 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 6087624044035672345 | | | | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 2190482051505848 6 5E569073F888E58... | | | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 2190920937641567 0D074460HN69699005 | 2190920937 07-22-2024 14:03:21 07-22-2024 14:03:21 | | 10.74 | 10.74 USD | | | 520.71 |
| PAYPAL | 6087624044035672345 | 2190920937641551 9SL926882Y3152511 | PARENT | 07-22-2024 14:03:21 07-22-2024 14:03:21 | 199.99 | 199.99 USD | | | 531.45 |
| PAYPAL | 6087624044035672345 | 2190922024104934 7884613996T4875QL | 2190922024 1 07-22-2024 12:55:46 07-22-2024 12:55:46 | | 18.53 | 18.53 USD | | | 331.46 |
| PAYPAL | 6087624044035672345 | 2190922024104393 8 2RL3139SL2414994W | PARENT | 07-22-2024 12:55:46 07-22-2024 12:55:46 | 349.99 | 349.99 USD | | | 349.99 |
| PAYPAL | 6087624044035672345 | 2190781640439690 3YW23473FH06616AA | 2190781640 07-21-2024 14:47:22 07-21-2024 14:47:22 | | 445.23 | 445.23 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 2190781644043969 1 19K45233327476436 | 2190781640 07-21-2024 14:47:22 07-21-2024 14:47:22 | | 429.47 | 35882.87 INR | | | 35882.87 |
| PAYPAL | 6087624044035672345 | 2190781644043968 4 4P580294NM430393U | PARENT | 07-21-2024 14:47:22 07-21-2024 14:47:22 | 429.18 | 35882.87 INR | | | 0.00 |
| PAYPAL | 6087624044035672345 | 2190672088522615 3 10I29209SV4354725 | PARENT | 07-20-2024 16:12:58 07-20-2024 16:12:58 | 529.35 | 44258.06 INR | | BANK INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 2190672088522615 9 31X1363AW681742D0 | 2190672088 07-20-2024 16:12:58 07-20-2024 16:12:58 | | 549.16 | 549.16 USD | | | 445.23 |
| PAYPAL | 6087624044035672345 | 2190672088522616 0 0WT862380N7929253 | 2190672088 07-20-2024 16:12:58 07-20-2024 16:12:58 | | 529.71 | 44258.06 INR | | | 44258.06 |
| PAYPAL | 6087624044035672345 | 2190702600875421 8 8JC6339MF058184 7 | 2190702600 07-20-2024 15:29:23 07-20-2024 15:29:23 | | 24.76 | 24.76 USD | | | 994.39 |
| PAYPAL | 6087624044035672345 | 2190702600875420 2 4N4778727T196841B | PARENT | 07-20-2024 15:29:23 07-20-2024 15:29:23 | 24.76 DR | | | 6923 Doheny Place,Unit A,Rancho Cucamonga,CA,US,91701 | 1019.15 |
| PAYPAL | 6087624044035672345 | 2190591379475982 1 70H33264W1172205G | PARENT | 07-19-2024 18:03:38 07-19-2024 18:03:38 | 159.99 | 159.99 USD | | 2423 SW Myrtle Street,Seattle,WA,US,98106 | 557.82 |
| PAYPAL | 6087624044035672345 | 2190591379475983 7 185B5133V5400481N | 2190591379 07-19-2024 18:03:38 07-19-2024 18:03:38 | | 8.66 | 8.66 USD | | | 549.16 |
| PAYPAL | 6087624044035672345 | 2190562102543188 8 47L459520D185931U | 2190562102 07-19-2024 17:49:59 07-19-2024 17:49:59 | | 22.16 | 22.16 USD | | | 397.83 |
| PAYPAL | 6087624044035672345 | 2190562102541871 2 68W439193638274C | PARENT | 07-19-2024 17:49:59 07-19-2024 17:49:59 | 419.99 | 419.99 USD | | 1790 Gwen Dr ,Pocatello,ID,US,83204 | 419.99 |
| PAYPAL | 6087624044035672345 | 2190562579401303 9 3D318513L9997032L | 2190562579 07-19-2024 16:07:09 07-19-2024 16:07:09 | | 699.11 | 699.11 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 2190562579401303 4 5AU916636M84608825 | 2190562579 07-19-2024 16:07:09 07-19-2024 16:07:09 | | 674.36 | 56342.99 INR | | | 56342.99 |
| PAYPAL | 6087624044035672345 | 2190562579401302 7 15902219DY518563G | PARENT | 07-19-2024 16:07:09 07-19-2024 16:07:09 | 673.90 | 56342.99 INR | | BANK INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 2180446898820678 8 9L500851760993922 | PARENT | 04-18-2024 12:13:02 07-19-2024 04:24:23 | 149.99 | 149.99 USD | | 302 Redtwig Ln,SIMPSONVILLE,SC,US,29680 | 1555.76 |
| PAYPAL | 6087624044035672345 | 2190590947252449B 9N5530911J4963222Y | 2180446898B 07-19-2024 04:22:05 07-19-2024 04:22:05 | | 149.99 | 149.99 USD | | | 699.11 |
| PAYPAL | 6087624044035672345 | 2182344761317804 1 6907566B1F70758 3K | 2180446898B 05-05-2024 03:45:43 07-19-2024 04:22:04 | | 9.44 | 9.44 USD | | | -9.44 |
| PAYPAL | 6087624044035672345 | 2190590947252002 9 5U89409PO20282 2N | 2182344761 3 07-19-2024 04:22:04 07-19-2024 04:22:04 | | 9.44 | 9.44 USD | | | 558.56 |
| PAYPAL | 6087624044035672345 | 2190479485689501 B 8R959629U3928745 | 2190479485 7 07-18-2024 17:36:10 07-18-2024 17:36:10 | | 10.74 | 10.74 USD | | | 539.68 |
| PAYPAL | 6087624044035672345 | 2190479485689500 4 49R714197AG7964458 | PARENT | 07-18-2024 17:36:10 07-18-2024 17:36:10 | 199.99 | 199.99 USD | | 14014 Ogden st,Omaha,NE,US,68164 | 550.42 |
| PAYPAL | 6087624044035672345 | 2190452098990713 0 0PR072858H57896D0 | 2190452098 9 07-18-2024 17:01:38 07-18-2024 17:01:38 | | 19.56 | 19.56 USD | | | 350.43 |
| PAYPAL | 6087624044035672345 | 2190452098990711 4 6C53315HY8041721 | PARENT | 07-18-2024 17:01:38 07-18-2024 17:01:38 | 369.99 | 369.99 USD | | 640 ideal way,charlotte,NC,US,28203 | 369.99 |
| PAYPAL | 6087624044035672345 | 2190482057830899 0 5D1986047613103 48 | 2190482057B 07-18-2024 16:17:21 07-18-2024 16:17:21 | | 292.25 | 292.25 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 2190482057838950 0TC28584VK112053B | PARENT | 07-18-2024 16:17:21 07-18-2024 16:17:21 | 281.71 | 23554.26 INR | | BANK INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 2190482057830895 7 4G534848TU4544502 | 2190482057B 07-18-2024 16:17:21 07-18-2024 16:17:21 | | 281.90 | 23554.26 INR | | | 23554.26 |
| PAYPAL | 6087624044035672345 | 2170998416036741 4SF95445U721444SJ | PARENT | 01-22-2024 10:47:28 07-18-2024 05:45:10 | 509.99 | 509.99 USD | | 11111 Midway Drive,Los Alamitos ,CA,US,90720 | 509.99 |
| PAYPAL | 6087624044035672345 | 2190452073875102 2 95873236 3KD2381 2I | 2170998416 01-08-2024 05:42:48 07-18-2024 05:42:48 | | 509.99 | 509.99 USD | | | 519.43 |
| PAYPAL | 6087624044035672345 | 2190452073874813 9 2G7071775L9427444 | 2182234775 4 07-18-2024 05:42:47 07-18-2024 05:42:47 | | 9.44 | 9.44 USD | | | 18.88 |
| PAYPAL | 6087624044035672345 | 2182234775443979D 3UP1211 7N8354654V | 2170909841 6 05-04-2024 05:16:16 07-18-2024 05:42:47 | | 9.44 | 9.44 USD | | | -29.62 |
| PAYPAL | 6087624044035672345 | 2190372614679360 4RH74801X2656453K | 2190372614 6 07-17-2024 16:13:57 07-17-2024 16:13:57 | | 560.50 | 560.50 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 2190372614679360 7 68R505561653075 3A | 2190372614 6 07-17-2024 16:13:57 07-17-2024 16:13:57 | | 540.66 | 45177.64 INR | | | 45177.64 |
| PAYPAL | 6087624044035672345 | 2190372614679360 2 4G1612269VD1571937 | PARENT | 07-17-2024 16:13:57 07-17-2024 16:13:57 | 540.52 | 45177.64 INR | | BANK INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 2190370483834369 91K516233P942843B | PARENT | 07-17-2024 14:25:04 07-17-2024 14:25:04 | 289.99 | 289.99 USD | | 5705 SPERRY DR.,CITRUS HEIGHTS,CA,US,95621 | 560.50 |
| PAYPAL | 6087624044035672345 | 2190370483834371 5 99781262R43797058 | 2190370483B 07-17-2024 14:25:04 07-17-2024 14:25:04 | | 15.41 | 15.41 USD | | | 560.50 |
| PAYPAL | 6087624044035672345 | 2187731057827603 2 058120T5EY817881R | PARENT | 06-23-2024 10:40:39 07-17-2024 04:20:58 | 139.99 | 139.99 USD | | 102 Crosscreek Lane,Lancaster ,PA,US,17602 | 1249.01 |
| PAYPAL | 6087624044035672345 | 2190232597995369 1WU452883K94413Z2 | 2187731057B 07-16-2024 23:04:35 07-16-2024 23:04:35 | | 139.99 | 139.99 USD | | | 560.50 |
| PAYPAL | 6087624044035672345 | 2189902108574922N 7CK269314W82511OT | 2187731057B 07-13-2024 03:56:14 07-16-2024 23:04:26 | | 132.37 | 132.37 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 2190232597999303 2 7C519532Y5909773 5 | 2189902108S 07-16-2024 23:04:26 07-16-2024 23:04:26 | | 132.37 | 132.37 USD | | | 700.49 |
| PAYPAL | 6087624044035672345 | 2190232107473614 95A832852N06300J | 2190232107 4 07-16-2024 15:52:00 07-16-2024 15:52:00 | | 17.49 | 17.49 USD | | | 568.12 |
| PAYPAL | 6087624044035672345 | 2190232107473613B 98L61321655288900 | PARENT | 07-16-2024 15:52:00 07-16-2024 15:52:00 | 329.99 | 329.99 USD | | 679 Sacandaga Road,Scotia,NY,US,12392 | 585.61 |
| PAYPAL | 6087624044035672345 | 2190232587804934 4 1P920934FF806610 7 | 2190232587B 07-16-2024 15:50:55 07-16-2024 15:50:55 | | 492.27 | 492.27 USD | | | 255.62 |
| PAYPAL | 6087624044035672345 | 2190325878049345 9Y258334L8246705 | 2190325878 07-16-2024 15:50:55 07-16-2024 15:50:55 | | 474.84 | 39663.95 INR | | | 39663.95 |
| PAYPAL | 6087624044035672345 | 2190325878049338 0SC48612WY859824V | PARENT | 07-16-2024 15:50:55 07-16-2024 15:50:55 | 474.61 | 39663.95 INR | | BANK INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 2190260902014350 7XK97174UV331643 4 | PARENT | 07-16-2024 15:25:29 07-16-2024 15:25:29 | 269.99 | 269.99 USD | | 4283 Hart Dr,St Joseph,MI,US,49085 | 762.26 |
| PAYPAL | 6087624044035672345 | 2190260920107436 6 7R047051T716816 | 2190260920 1 07-16-2024 15:25:29 07-16-2024 15:25:29 | | 14.37 | 14.37 USD | | | 747.89 |
| PAYPAL | 6087624044035672345 | 2190150569639520 7P69B74661951427V | 2190150569 6 07-15-2024 15:08:46 07-15-2024 15:08:46 | | 16.45 | 16.45 USD | | | 492.27 |
| PAYPAL | 6087624044035672345 | 2190150569423835 0 0G57091 7P7557772E | 2190150569 6 07-15-2024 14:38:32 07-15-2024 14:38:32 | | 11.26 | 11.26 USD | | | 198.72 |
| PAYPAL | 6087624044035672345 | 2190150569423834 1FW20792787409333N | PARENT | 07-15-2024 14:38:32 07-15-2024 14:38:32 | 209.99 | 209.99 USD | | 207 Bayside Dr,Warner Robins,GA,US,31088 | 209.99 |
| PAYPAL | 6087624044035672345 | 2190041435268263 3 48V48650L002586225 | PARENT | 07-14-2024 15:01:03 07-14-2024 15:01:03 | 283.62 | 23610.85 INR | | | 0.00 |
| PAYPAL | 6087624044035672345 | 2190041435268264 3 6XN21721B83241144 | 2190041435 2 07-14-2024 15:01:03 07-14-2024 15:01:03 | | 293.17 | 293.17 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 2190041435268264 0 57N02834FX922081U | 2190041435 2 07-14-2024 15:01:03 07-14-2024 15:01:03 | | 282.80 | 23610.85 INR | | | 23610.85 |
| PAYPAL | 6087624044035672345 | 2189930658645697 1 42Y25730D76828177 | PARENT | 07-13-2024 19:06:36 07-13-2024 19:06:36 | 199.99 | 199.99 USD | | 199 Buffalo Shoals Road,Lincolnton,NC,US,28092 | 303.91 |
| PAYPAL | 6087624044035672345 | 2189932526653006 1 61076428V8548305E | 2189932526 07-13-2024 18:29:56 07-13-2024 18:29:56 | | 6.07 | 6.07 USD | | | 103.92 |
| PAYPAL | 6087624044035672345 | 2189932526653004 5 5D5281258217429 3G | PARENT | 07-13-2024 18:29:56 07-13-2024 18:29:56 | 109.99 | 109.99 USD | | 3526 highway 31 s,Apt 10F,Decatur,AL,US,35603 | 109.99 |
| PAYPAL | 6087624044035672345 | 2189901064834885 7 2FN423552Y5863531 | PARENT | 07-13-2024 15:22:30 07-13-2024 15:22:30 | 410.33 | 34329.93 INR | | | 0.00 |
| PAYPAL | 6087624044035672345 | 2189901064839485 8 0CC831348H620773M | 2189901064B 07-13-2024 15:22:30 07-13-2024 15:22:30 | | 426.27 | 426.27 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 2189901064839486 9 1F70807000631661633 | 2189901064B 07-13-2024 15:22:30 07-13-2024 15:22:30 | | 411.18 | 34329.93 INR | | | 34329.93 |
| PAYPAL | 6087624044035672345 | 2189792137157126B 6675690363666929005Y | PARENT | 07-12-2024 14:34:10 07-12-2024 14:34:10 | 401.69 | 33530.10 INR | | | 0.00 |
| PAYPAL | 6087624044035672345 | 2189792137157126 7 43X25151UX733560B | 2189792137B 07-12-2024 14:34:10 07-12-2024 14:34:10 | | 416.43 | 416.43 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 2189792137157126 1 4DM21578L901250N | PARENT | 07-12-2024 14:34:10 07-12-2024 14:34:10 | 401.38 | 33530.10 INR | | BANK INDUSIND BANK | 558.64 |
| PAYPAL | 6087624044035672345 | 2189792133893631 1 9HH4926014154508 | 2189792133B 07-12-2024 03:58:15 07-12-2024 03:58:15 | | 12.81 | 12.81 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 2189792133743717 9RX29884H4837725 | 2189792133B 07-12-2024 12:44:52 07-12-2024 12:44:52 | | 349.99 | 349.99 USD | | 19 Bedford St,Brooklyn,NY,US,11222 | 766.45 |
| PAYPAL | 6087624044035672345 | 2189792135743733 91X583819N5969W | 2189792133B 07-12-2024 12:44:52 07-12-2024 12:44:52 | | 18.53 | 18.53 USD | | | 747.89 |
| PAYPAL | 6087624044035672345 | 2189718631127164 47N33324RWY530544AA | 2189718631 07-11-2024 17:33:08 07-11-2024 17:33:08 | | 10.74 | 10.74 USD | | | 416.43 |
| PAYPAL | 6087624044035672345 | 2189718631127144 8 4TN33324WY530544L | PARENT | 07-11-2024 17:33:08 07-11-2024 17:33:08 | 199.99 | 199.99 USD | | 7120 Naakea street,Honolulu,HI,US,96825 | 427.17 |
| PAYPAL | 6087624044035672345 | 2189710295940979 7 7VU78644636556644Y | 2189710295B 07-11-2024 16:23:56 07-11-2024 16:23:56 | | 8.66 | 8.66 USD | | 3118 Birchwood Drive,Janesville,WI,US,53546 | 227.18 |
| PAYPAL | 6087624044035672345 | 2189710285590088 93K08592246141401 | PARENT | 07-11-2024 16:23:56 07-11-2024 16:23:56 | 209.99 | 209.99 USD | | | 227.18 |
| PAYPAL | 6087624044035672345 | 2189711859750010 7 0F634004E682698905 | 2189711859B 07-11-2024 16:08:16 07-11-2024 16:08:16 | | 11.26 | 11.26 USD | | | 218.52 |
| PAYPAL | 6087624044035672345 | 2189711859750007 5 1X82933AU673583E | 2189711859B 07-11-2024 16:08:16 07-11-2024 16:08:16 | | 11.26 | 11.26 USD | | 105 N 11th St ,Billings,MT,US,59102 | 227.18 |
| PAYPAL | 6087624044035672345 | 2189711457477936 6 4KR23684P084793B | PARENT | 07-11-2024 16:04:21 07-11-2024 16:04:21 | 209.99 | 209.99 USD | | | 227.18 |
| PAYPAL | 6087624044035672345 | 2189711457301 3338 9H853528A1921166OF | 2189711457B 07-11-2024 16:02:52 07-11-2024 16:02:52 | | 11.26 | 11.26 USD | | 105 N 11th St ,Billings,MT,US,59102 | 227.18 |
| PAYPAL | 6087624044035672345 | 2189711457136 18 7 81G49375S914818425T | PARENT | 07-11-2024 16:02:52 07-11-2024 16:02:52 | 209.99 | 209.99 USD | | | 227.18 |
| PAYPAL | 6087624044035672345 | 2189709785372144 8 6F6880626648064N | 2189709785 07-11-2024 15:31:25 07-11-2024 15:31:25 | | 12.81 | 12.81 USD | | 7888 Lucina Walk,Austin,TX,US,78750 | 0.00 |
| PAYPAL | 6087624044035672345 | 2186602533743973 2WF59935A79224742 | 2189602533 7 07-10-2024 13:43:45 07-10-2024 13:43:45 | | 477.86 | 477.86 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 2186602533783971 7 3KW904817N1915J4A | PARENT | 07-10-2024 13:43:45 07-10-2024 13:43:45 | 460.72 | 38457.01 INR | | BANK INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 2186602533783973 4 5K59169845389970 | 2186602533 7 07-10-2024 13:43:45 07-10-2024 13:43:45 | | 460.92 | 38457.01 INR | | | 38457.01 |
| PAYPAL | 6087624044035672345 | 2186602524596900 8X5921508N747545E | PARENT | 07-10-2024 14:13:47 07-10-2024 14:13:47 | 11.78 | 11.78 USD | | | 489.64 |
| PAYPAL | 6087624044035672345 | 2186602533466900 8 ANT354898B06420 | PARENT | 07-10-2024 09:48:40 07-10-2024 09:48:40 | 219.99 | 219.99 USD | | 1044 Piper Road,Mansfield,OH,US,44905 | 489.64 |
| PAYPAL | 6087624044035672345 | 2186602524959636 3CT81170AL2945038 | 2186602524B 07-10-2024 09:48:40 07-10-2024 09:48:40 | | 9.44 | 9.44 USD | | | 489.64 |
| PAYPAL | 6087624044035672345 | 2186408903952962 4N731399887046927 | PARENT | 07-09-2024 11:21:15 07-09-2024 11:21:15 | 199.99 | 199.99 USD | | 5731 S Church Rd,Casey,IL,US,62420 | 181.57 |
| PAYPAL | 6087624044035672345 | 2186523789513021 7 40H0942846016017 | PARENT | 07-09-2024 11:21:15 07-09-2024 11:21:15 | 199.99 | 199.99 USD | | | -23.19 |
| PAYPAL | 6087624044035672345 | 2186523789513021 5 44992776842G6953A | 2186523728 07-09-2024 11:21:15 07-09-2024 11:21:15 | | 22.16 | 22.16 USD | | | 181.57 |
| PAYPAL | 6087624044035672345 | 2187283337348387B N549635B34521337 | PARENT | 07-02-2024 13:56:23 07-09-2024 09:29:04 | 189.25 | 189.25 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 2189452613611384 3LA3854005653415 | 2189053334B 07-09-2024 09:28:58 07-09-2024 09:28:58 | | 189.25 | 189.25 USD | | 221 Holland St,Somerville,MA,US,02144 | 354.00 |
| PAYPAL | 6087624044035672345 | 2187236007563962 9 7S8591526373F6694 | 2189053334B 07-02-2024 13:56:02 07-09-2024 09:28:58 | | 16.45 | 16.45 USD | | | 164.75 |
| PAYPAL | 6087624044035672345 | 2189452613611380 9 05R62352X91T38 06 | 2189053334B 07-09-2024 09:28:58 07-09-2024 09:28:58 | | 16.45 | 16.45 USD | | | 176.11 |
| PAYPAL | 6087624044035672345 | 2187253331395031 4NW336209T4635403 | PARENT | 06-23-2024 13:50:03 07-09-2024 09:28:15 | 109.99 | 109.99 USD | | | 706.12 |
| PAYPAL | 6087624044035672345 | 2189539615377035 1Y9U74728C91735670G | 2187253331B 07-09-2024 09:28:09 07-09-2024 09:28:09 | | 109.99 | 109.99 USD | | | 855.04 |
| PAYPAL | 6087624044035672345 | 2187236007463990 8TN07618R85921206G | 2187253331B 06-23-2024 13:49:59 07-09-2024 09:28:09 | | 502.12 | 502.12 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 2189535963726744 37B05337V7L7693 | 2187253331B 06-28-2024 03:21:55 07-09-2024 09:28:08 | | 502.12 | 502.12 USD | | | 745.05 |
| PAYPAL | 6087624044035672345 | 2189535966297044 5 4A3339653537C80F | 2187253331B 07-09-2024 09:28:08 07-09-2024 09:28:08 | | 9.44 | 9.44 USD | | 19 Union St,Saint Johnsbury,VT,US,05819 | 242.93 |
| PAYPAL | 6087624044035672345 | 2185927258670466 9MW37483H19U74 0B | PARENT | 07-01-2024 06:50:13 07-09-2024 06:50:13 | 502.12 | 502.12 USD | | | 233.49 |
| PAYPAL | 6087624044035672345 | 2185027331992090 81MA0977731970R0C | 2185927258 07-01-2024 06:49:46 07-01-2024 06:49:46 | | 16.45 | 16.45 USD | | | 363.40 |
| PAYPAL | 6087624044035672345 | 2186803504036160 56 1W09444N64P63C | 2185927258 06-27-2024 06:49:46 07-01-2024 06:49:46 | | 16.45 | 16.45 USD | | | 148.92 |
| PAYPAL | 6087624044035672345 | 2185827310960145 3EY53323K2D86653 | PARENT | 06-28-2024 07:22:19 06-29-2024 08:56:50 | 149.99 | 149.99 USD | | 34 Furnace St,Randolph,VT,US,05060 | 471.61 |
| PAYPAL | 6087624044035672345 | 2189908014054027 6JF6654622554322 | PARENT | 06-23-2024 06:55:50 06-29-2024 08:56:30 | 16.45 | 16.45 USD | | 723 S Elm Street,Jesup,IA,US,50648 | 471.61 |
| PAYPAL | 6087624044035672345 | 2189908014054041 6JF66546225543 22 | 2189908014B 06-29-2024 08:56:30 06-29-2024 08:56:30 | | 16.45 | 16.45 USD | | | 238.08 |
| PAYPAL | 6087624044035672345 | 2189908013854 339 B7K5323823553B | 2189908013B 06-29-2024 08:56:14 06-29-2024 08:56:14 | | 16.45 | 16.45 USD | | | -71.99 |
| PAYPAL | 6087624044035672345 | 2189634977123606 7M707716F85FG9 77 | 2189634977 06-29-2024 08:37:31 06-29-2024 08:37:31 | | 8.66 | 8.66 USD | | | 1.45 |
| PAYPAL | 6087624044035672345 | 2189634907123606 0FR8116719V524680E | PARENT | 06-29-2024 08:37:31 06-29-2024 08:37:31 | 159.99 | 159.99 USD | | 1836 Rustridge Pl,Apt 106,Corona,CA,US,92881-6463 | 159.99 |
| PAYPAL | 6087624044035672345 | 2188921476633704 4441H30290PW32961M | 2188921476B 06-29-2024 08:36:02 06-29-2024 08:36:02 | | 8.14 | 8.14 USD | | | -71.33 |

| | Account | Txn ID 1 | Txn ID 2 | Date 1 | Date 2 | Time | Type | Amount | Cur | Amount | Name | Address | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 6087624044035672345 | 21883927463704676 | 9579346 1RM9855OO | | | | | | | | | ...3400,Clpt,Pleasant ,TX,US,75455 | -223.32 |
| PAYPAL | 6087624044035672345 | 21883927330580679 | 92P9002GO5G5960V | 2185284 4741 | 06-29-2024 01:16:13 | 06-29-2024 01:16:13 | | 149.99 | 149.99 USD | | | | -223.32 |
| PAYPAL | 6087624044035672345 | 21883927330577930 | 8EW94364 1A80778ZF | 2187952 7488 | 06-29-2024 01:16:12 | 06-29-2024 01:16:12 | | 141.85 | 141.85 USD | | | | -73.33 |
| PAYPAL | 6087624044035672345 | 21879527488751240 | 7595948H111222247 | 2185284 4741 | 06-25-2024 04:35:58 | 06-29-2024 01:16:12 | | 141.85 | 141.85 USD | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21882836307685347 | 4PV95366N210305S | PARENT | 06-28-2024 19:37:38 | 06-28-2024 19:37:38 | 259.99 | 259.99 | 259.99 USD | | 5501 Chapin Rd,Madison,OH,US,44057-9582 | | -201.33 |
| PAYPAL | 6087624044035672345 | 21882836307685363 | 11834188766019P0P | 2188283 6307 | 06-28-2024 19:37:38 | 06-28-2024 19:37:38 | 13.85 | 13.85 | 13.85 USD | | | | -215.18 |
| PAYPAL | 6087624044035672345 | 21874027995410736 | 8D80636964425930 | PARENT | 06-20-2024 11:21:47 | 06-27-2024 09:28:28 | 309.99 | 309.99 | 309.99 USD | | 2643 Moore Road,Ransomville,NY,US,14131 | | 376.35 |
| PAYPAL | 6087624044035672345 | 21881430247440079 | 52G20925KJ800881D | 2187402 7995 | 06-27-2024 09:23:58 | 06-27-2024 09:23:58 | 309.99 | 309.99 | 309.99 USD | | | | 40.80 |
| PAYPAL | 6087624044035672345 | 21881430247440093 | 8RH25662LA65901SG | 2188172 3446 | 06-27-2024 09:23:58 | 06-27-2024 09:23:58 | 293.54 | 293.54 | 293.54 USD | | | | 350.79 |
| PAYPAL | 6087624044035672345 | 21881723446695186 | 41014321JM229253G | 2187402 7995 | 06-27-2024 03:37:37 | 06-27-2024 09:23:58 | 293.54 | 293.54 | 293.54 USD | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21880627393094210 | 1N694861H645535U | 2187513 6462 | 06-26-2024 01:48:11 | 06-26-2024 01:48:11 | 255.62 | 255.62 | 255.62 USD | | | | 492.64 |
| PAYPAL | 6087624044035672345 | 21875136462055680 | 96W1348 H860431D | 2189444 679 | 06-21-2024 08:08:27 | 06-26-2024 01:48:11 | 255.62 | 255.62 | 255.62 USD | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21878130468827898 | 9CD6185OUC335573D | 2187813 0468 | 06-24-2024 14:56:33 | 06-24-2024 14:56:33 | 276.49 | 276.49 | 23071.65 INR | | | | 23071.65 |
| PAYPAL | 6087624044035672345 | 21878130468827891 | 6UV666085786005R | PARENT | 06-24-2024 14:56:33 | 06-24-2024 14:56:33 | 276.19 | 276.19 | 23071.65 INR | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21878130468827897 | 5946349704311785S | 2187813 0468 | 06-24-2024 14:56:33 | 06-24-2024 14:56:33 | 286.64 | 286.64 | 286.64 USD | | | | 378.87 |
| PAYPAL | 6087624044035672345 | 21878418589245932 | 9EL072005M217170AX | 2187841 8589 | 06-24-2024 12:43:06 | 06-24-2024 12:43:06 | 21.12 | 21.12 | 21.12 USD | | | | 665.51 |
| PAYPAL | 6087624044035672345 | 21878418589245918 | 22K940376 5464525T | PARENT | 06-24-2024 12:43:06 | 06-24-2024 12:43:06 | 399.99 | 399.99 | 399.99 USD | | 276 S Aspan Ave,Azusa,CA,US,91702 | | 686.63 |
| PAYPAL | 6087624044035672345 | 21878135078910532 | 7C60344980532022S | PARENT | 06-24-2024 11:24:28 | 06-24-2024 11:24:28 | 199.99 | 199.99 | 199.99 USD | | 1971 South Mountain View Blvd,Woods Cross ,UT,US,84087 | | 297.38 |
| PAYPAL | 6087624044035672345 | 21878135078910548 | 1K22318218560Z2L | 2187813 5078 | 06-24-2024 11:24:28 | 06-24-2024 11:24:28 | 10.74 | 10.74 | 10.74 USD | | | | 286.64 |
| PAYPAL | 6087624044035672345 | 21878423650050916 | 1JU14096EX195750J | 2187842 3650 | 06-24-2024 11:14:22 | 06-24-2024 11:14:22 | 6.58 | 6.58 | 6.58 USD | | | | 97.39 |
| PAYPAL | 6087624044035672345 | 21878423650050900 | 97290926G6856612J | PARENT | 06-24-2024 11:14:22 | 06-24-2024 11:14:22 | 119.99 | 119.99 | 119.99 USD | | 4 Hoover Drive,Unit 101,Ephrata ,PA,US,17522 | | 103.97 |
| PAYPAL | 6087624044035672345 | 21878135055545179 | 4GH2460842M915517P | 2187813 5055 | 06-24-2024 10:16:20 | 06-24-2024 10:16:20 | 16.45 | 16.45 | 16.45 USD | | | | -16.02 |
| PAYPAL | 6087624044035672345 | 21878135055545163 | 2UD91191RM9460012 | PARENT | 06-24-2024 10:16:20 | 06-24-2024 10:16:20 | 309.99 | 309.99 | 309.99 USD | | 11655 Neff Ranch Drive,Sparks,NV,US,89441 | | -16.02 |
| PAYPAL | 6087624044035672345 | 21878405094515302 | 00X95261V295051I0 | PARENT | 06-24-2024 09:47:57 | 06-24-2024 09:47:57 | 249.99 | 249.99 | 249.99 USD | | P O BOX 37701,Oak Park ,MI,US,48237 | | -16.02 |
| PAYPAL | 6087624044035672345 | 21878405094515318 | 9VC16209JE201945K | 2187840 5094 | 06-24-2024 09:47:57 | 06-24-2024 09:47:57 | 13.33 | 13.33 | 13.33 USD | | | | -16.02 |
| PAYPAL | 6087624044035672345 | 21878423587161676 | 0EG865528FT905735A | 2187263 9834 | 06-24-2024 06:40:04 | 06-24-2024 06:40:04 | 113.41 | 113.41 | 113.41 USD | | | | 103.97 |
| PAYPAL | 6087624044035672345 | 21872639834333805 | 15960020522423120 | 2182895 5433 | 06-19-2024 13:17:05 | 06-24-2024 06:40:04 | 113.41 | 113.41 | 113.41 USD | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21872759432806 | 13U82785841081Z5R | 2182895 5433 | 06-24-2024 06:40:04 | 06-24-2024 06:40:04 | 119.99 | 119.99 | 119.99 USD | | | | -16.02 |
| PAYPAL | 6087624044035672345 | 21878423516713393 | 6U83731512116917 | 2182895 5433 | 06-24-2024 06:40:03 | 06-24-2024 06:40:03 | 9.44 | 9.44 | 9.44 USD | | | | -9.44 |
| PAYPAL | 6087624044035672345 | 21877330819349741 | 65M759695W7338249 | 2187733 0819 | 06-23-2024 15:11:22 | 06-23-2024 15:11:22 | 1379.99 | 1379.99 | 115130.30 INR | | | | 115130.30 |
| PAYPAL | 6087624044035672345 | 21877330819349740 | 4DY28019HH9064148 | 2187733 0819 | 06-23-2024 15:11:22 | 06-23-2024 15:11:22 | 1430.64 | 1430.64 | 1430.64 USD | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21877330819349734 | 7F547500FX4381230 | PARENT | 06-23-2024 15:11:22 | 06-23-2024 15:11:22 | 1378.04 | 1378.04 | 115130.30 INR | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21877335035947027 | 0YP51006HY165724G | PARENT | 06-23-2024 10:43:40 | 06-23-2024 10:43:40 | 199.99 | 199.99 | 199.99 USD | | 3835 Carriage Rd,Bloomfield hills,MI,US,48301 | | 1441.38 |
| PAYPAL | 6087624044035672345 | 21877335035947023 | 2R8410954YT320509 | 2187733 5035 | 06-23-2024 10:43:40 | 06-23-2024 10:43:40 | 10.74 | 10.74 | 10.74 USD | | | | 1430.64 |
| PAYPAL | 6087624044035672345 | 21877310578276048 | 22H4917RN336519 | 2187331 0578 | 06-23-2024 10:40:39 | 06-23-2024 10:40:39 | 7.62 | 7.62 | 7.62 USD | | | | 1241.39 |
| PAYPAL | 6087624044035672345 | 21877115074282321 | 9M4802636T805205Y | PARENT | 06-23-2024 09:51:52 | 06-23-2024 09:51:52 | 559.99 | 559.99 | 559.99 USD | | 7 Luray Drive,Greenville,South Carolina,US,29617 | | 1138.45 |
| PAYPAL | 6087624044035672345 | 21877315074282335 | 0T676715VT398984B | 2187731 5074 | 06-23-2024 09:51:32 | 06-23-2024 09:51:32 | 29.43 | 29.43 | 29.43 USD | | | | 1109.02 |
| PAYPAL | 6087624044035672345 | 21877030416855488 | 4D018327SO1079716 | 2182315942 | 06-23-2024 06:36:16 | 06-23-2024 06:36:16 | 159.99 | 159.99 | 159.99 USD | | | | 587.90 |
| PAYPAL | 6087624044035672345 | 21872940676567870 | 2E180672OV7529700 | 2182315942 | 06-19-2024 06:44:21 | 06-23-2024 06:36:15 | 151.33 | 151.33 | 151.33 USD | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21877035095356710 | 20E137538546521314 | 2187294067 | 06-23-2024 06:36:15 | 06-23-2024 06:36:15 | 151.33 | 151.33 | 151.33 USD | | | | 747.89 |
| PAYPAL | 6087624044035672345 | 21875935381103333 | 82A2464DTW055505L | 2187935381 | 06-22-2024 15:05:13 | 06-22-2024 15:05:13 | 319.73 | 319.73 | 26674.16 INR | | | | 26674.16 |
| PAYPAL | 6087624044035672345 | 21875935381103332 | 9789502300573561E | 2187935381 | 06-22-2024 15:05:13 | 06-22-2024 15:05:13 | 331.46 | 331.46 | 331.46 USD | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21875935381103326 | 6147348414098373U | PARENT | 06-22-2024 15:05:13 | 06-22-2024 15:05:13 | 319.27 | 319.27 | 26674.16 INR | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21876215527161864 | 99U9330699933504 | 2187621 5527 | 06-22-2024 12:01:58 | 06-22-2024 12:01:58 | 14.89 | 14.89 | 14.89 USD | | | | 928.02 |
| PAYPAL | 6087624044035672345 | 21876215527161850 | 8DF44379F393941ZN | PARENT | 06-22-2024 12:01:58 | 06-22-2024 12:01:58 | 279.99 | 279.99 | 279.99 USD | | 91 Queen St,Gorham,ME,US,04038-2633 | | 942.91 |
| PAYPAL | 6087624044035672345 | 21876215526095866 | 4TR9716OY63640808 | PARENT | 06-22-2024 11:50:57 | 06-22-2024 11:50:57 | 349.99 | 349.99 | 349.99 USD | | 482 Sharpnns Pond Rd,North Andover ,MA,US,01845 | | 681.45 |
| PAYPAL | 6087624044035672345 | 21876215526695882 | 9C34475 TE623445T | 2187621 5526 | 06-22-2024 11:50:57 | 06-22-2024 11:50:57 | 18.53 | 18.53 | 18.53 USD | | | | 662.92 |
| PAYPAL | 6087624044035672345 | 21876236408894323 | 2DL110927M936901T | PARENT | 06-22-2024 09:11:33 | 06-22-2024 09:11:33 | 349.99 | 349.99 | 349.99 USD | | 5698 Kelvin Ave N, Lake Elmo MN 55042,Lake Elmo,MN,US,55042 | | 349.99 |
| PAYPAL | 6087624044035672345 | 21876236408894339 | 8A447226LL141462B | 2187623 6408 | 06-22-2024 09:11:33 | 06-22-2024 09:11:33 | 18.53 | 18.53 | 18.53 USD | | | | 331.46 |
| PAYPAL | 6087624044035672345 | 21875128058303499 | 31JB6143U156943W | 2187512 8058 | 06-21-2024 15:02:06 | 06-21-2024 15:02:06 | 696.19 | 696.19 | 696.19 USD | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21875128058303493 | 7CT77720V81775S1F | PARENT | 06-21-2024 15:02:06 | 06-21-2024 15:02:06 | 670.56 | 670.56 | 56025.86 INR | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21875128058303500 | 24A70593M1389761A | 2187512 8058 | 06-21-2024 15:02:06 | 06-21-2024 15:02:06 | 671.55 | 671.55 | 56025.86 INR | | | | 696.19 |
| PAYPAL | 6087624044035672345 | 21875115951543852 | 295888817V177432Y | 2187511 5951 | 06-21-2024 10:20:55 | 06-21-2024 10:20:55 | 21.12 | 21.12 | 21.12 USD | | | | 696.19 |
| PAYPAL | 6087624044035672345 | 21875115951543836 | 5VU71600NN308573W | PARENT | 06-21-2024 10:20:55 | 06-21-2024 10:20:55 | 399.99 | 399.99 | 399.99 USD | | 1620 N Tony Cove Ln,Coal City,IL,US,60416 | | 717.31 |
| PAYPAL | 6087624044035672345 | 21875136471737419 | 94U88564YM4017929 | 2187513 6471 | 06-21-2024 10:16:12 | 06-21-2024 10:16:12 | 19.56 | 19.56 | 19.56 USD | | | | 317.32 |
| PAYPAL | 6087624044035672345 | 21875136471737403 | 8WH0577 6L1706273T | PARENT | 06-21-2024 10:16:12 | 06-21-2024 10:16:12 | 369.99 | 369.99 | 369.99 USD | | 404 Chestnut st,39,Newark,NJ,US,07105 | | 336.88 |
| PAYPAL | 6087624044035672345 | 21873735087161671 | 34W5011OVA7421640 | 2187373 5087 | 06-20-2024 14:59:50 | 06-20-2024 14:59:50 | 347.16 | 347.16 | 28964.58 INR | | | | 28964.58 |
| PAYPAL | 6087624044035672345 | 21873735087161665 | 3SU267743610520609 | PARENT | 06-20-2024 14:59:50 | 06-20-2024 14:59:50 | 347.16 | 347.16 | 28964.58 INR | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21873735087161671 | 1DV2932971C159120T | 2187373 5087 | 06-20-2024 14:59:50 | 06-20-2024 14:59:50 | 359.90 | 359.90 | 359.90 USD | | | | 222.51 |
| PAYPAL | 6087624044035672345 | 21873739621685180 | 4JW995768E768563M | PARENT | 06-20-2024 08:01:18 | 06-20-2024 14:59:50 | 189.99 | 189.99 | 189.99 USD | | 117 HARWOOD DR,HOPKINS,SC,US,29061 | | 76.58 |
| PAYPAL | 6087624044035672345 | 21873739701871735 | 14643262926660AW | 2187373 9621 | 06-20-2024 11:47:39 | 06-20-2024 11:47:39 | 89.99 | 89.99 | 89.99 USD | | | | 582.41 |
| PAYPAL | 6087624044035672345 | 21874011871774008 | 9YB233035U01827ZA | 2187401 1875 | 06-20-2024 11:30:11 | 06-20-2024 11:30:11 | 17.49 | 17.49 | 17.49 USD | | | | 672.40 |
| PAYPAL | 6087624044035672345 | 21874011875773992 | 7K481813910093607 | PARENT | 06-20-2024 11:30:11 | 06-20-2024 11:30:11 | 329.99 | 329.99 | 329.99 USD | | 9825 Merton Ave,Oak Lawn,IL,US,60453-3610 | | 689.89 |
| PAYPAL | 6087624044035672345 | 21874022799541075 | 45Y9201211L383464F | 2187402 7995 | 06-20-2024 11:21:47 | 06-20-2024 11:21:47 | 16.45 | 16.45 | 16.45 USD | | | | 359.90 |
| PAYPAL | 6087624044035672345 | 21873736216851196 | 9C04043134833817C | 2187373 9621 | 06-20-2024 08:01:18 | 06-20-2024 08:01:18 | 10.22 | 10.22 | 10.22 USD | | | | 66.36 |
| PAYPAL | 6087624044035672345 | 21780557277416608 | 6C4032099235879 15 | PARENT | 03-27-2024 18:06:21 | 06-19-2024 09:45:13 | 399.99 | 399.99 | 399.99 USD | | 1021 32nd st,Bellingham,WA,US,98225 | | 140.07 |
| PAYPAL | 6087624044035672345 | 21862432235686817 | 0FF511602VA181705 | 2182315942 | 06-04-2024 08:52:20 | 06-19-2024 03:46:20 | 151.33 | 151.33 | 151.33 USD | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21873591194425577 | 07PS27202Z3CO206I | 2187359 1194 | 06-19-2024 06:24:00 | 06-19-2024 03:46:20 | 151.33 | 151.33 | 151.33 USD | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21873530768971 16 | 1DV293297C159207 | 2187373508 | 06-18-2024 15:03:56 | 06-18-2024 15:03:56 | 359.90 | 359.90 | 35054.02 INR | | | | 222.51 |
| PAYPAL | 6087624044035672345 | 21873530099981436 | 48435954Z485994 | 2187359309 | 06-18-2024 15:03:56 | 06-18-2024 15:03:56 | 420.33 | 420.33 | 35054.02 INR | | | | 35054.02 |
| PAYPAL | 6087624044035672345 | 21873735290994192 | 8X2622B4U577035 | 2187135290 | 06-18-2024 15:03:56 | 06-18-2024 15:03:56 | 435.75 | 435.75 | 435.75 USD | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21873529968367501 | 3JW950278X06770V6 | 2187353096 | 06-18-2024 15:03:56 | 06-18-2024 15:03:56 | 429.99 | 429.99 | 459.99 USD | | 2159 Old State Route 122 Rd,Lebanon,OH,US,45036 | | 459.99 |
| PAYPAL | 6087624044035672345 | 21873529968367516 | 56N2327AG401 1173B | 2187352996 | 06-17-2024 18:47:43 | 06-17-2024 18:47:43 | 24.24 | 24.24 | 24.24 USD | | | | 24.24 |
| PAYPAL | 6087624044035672345 | 21870499960674164 | 32L4615041D135660F | PARENT | 06-14-2024 15:40:15 | 06-17-2024 18:47:43 | 459.99 | 459.99 | 459.99 USD | | 2159 Old State Route 122 Rd,Lebanon,OH,US,45036 | | 0.00 |
| PAYPAL | 6087624044035672345 | 21873529960155767 | 1K92083671D402546 | PARENT | 06-17-2024 18:47:43 | 06-17-2024 18:47:43 | 24.24 | 24.24 | 24.24 USD | | 2159 Old State Route 122 Rd,Lebanon,OH,US,45036 | | 24.24 |
| PAYPAL | 6087624044035672345 | 21870399601553756 | 2J47616LY91152150 | PARENT | 06-17-2024 18:47:43 | 06-17-2024 18:47:43 | 459.99 | 459.99 | 459.99 USD | | 2159 Old State Route 122 Rd,Lebanon,OH,US,45036 | | 459.99 |
| PAYPAL | 6087624044035672345 | 21868541469072774 | 78R554707RX9705803 | 2186854 1449 | 06-15-2024 15:12:23 | 06-15-2024 15:12:23 | 474.64 | 474.64 | 39655.64 INR | | | | 39655.64 |
| PAYPAL | 6087624044035672345 | 21868541449072773 | 8GM38896M4726400 | 2186854 1449 | 06-15-2024 15:12:23 | 06-15-2024 15:12:23 | 492.27 | 492.27 | 492.27 USD | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21868541449072767 | 7DR265S91M4175013T | PARENT | 06-15-2024 15:12:23 | 06-15-2024 15:12:23 | 474.67 | 474.67 | 39655.64 INR | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21867135618554089 | 4LN211720M80804 3E | PARENT | 06-14-2024 10:04:43 | 06-14-2024 10:04:43 | 599.99 | 599.99 | 599.99 USD | | 13601 Riverway Drive, Apt B,Chesterfield ,MO,US,63017 | | 508.20 |
| PAYPAL | 6087624044035672345 | 21867135618555005 | 5BU13519A3LP3565X | 2186713 5618 | 06-14-2024 10:04:43 | 06-14-2024 10:04:43 | 15.93 | 15.93 | 15.93 USD | | | | 492.27 |
| PAYPAL | 6087624044035672345 | 21871402295216048 | 62K901424X30256161 | 2187140229 | 06-14-2024 08:10:06 | 06-14-2024 08:10:06 | 11.78 | 11.78 | 11.78 USD | | | | 208.21 |
| PAYPAL | 6087624044035672345 | 21871402295216049 | 930151658203 2540B | PARENT | 06-14-2024 18:08:10 | 06-14-2024 18:08:10 | 219.99 | 219.99 | 219.99 USD | | 5143 Hood rd,Jacksonville ,FL,US,32257 | | 219.99 |
| PAYPAL | 6087624044035672345 | 21864128181634600 | 8B481729614671000 | 2186412881 | 06-11-2024 15:18:25 | 06-11-2024 15:18:25 | 426.27 | 426.27 | 426.27 USD | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21864128181634680 | 2WD118599LO739543 | 2186412881 | 06-11-2024 15:18:25 | 06-11-2024 15:18:25 | 411.77 | 411.77 | 34321.73 INR | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21864128181634673 | 8X1M32548N8976520 | 2186412881 | 06-11-2024 15:18:25 | 06-11-2024 15:18:25 | 412.87 | 412.87 | 34321.73 INR | | | | 34321.73 |
| PAYPAL | 6087624044035672345 | 21862739946312838 | 17C20786TK064650P | 2186273994 | 06-10-2024 14:36:08 | 06-10-2024 14:36:08 | 634.49 | 634.49 | 634.49 USD | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21862739946312839 | 53T207906Y49176520 | 2186273994 | 06-10-2024 14:36:08 | 06-10-2024 14:36:08 | 612.02 | 612.02 | 51025.04 INR | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21862739946312832 | 4363910I49B776592H | PARENT | 06-10-2024 14:36:08 | 06-10-2024 14:36:08 | 611.63 | 611.63 | 51025.04 INR | | | | 51025.04 |
| PAYPAL | 6087624044035672345 | 21863041797863147 | 78384W9764784147 | 2186304179 | 06-10-2024 14:33:03 | 06-10-2024 14:33:03 | 22.47 | 22.47 | 22.47 USD | | | | 22.47 |
| PAYPAL | 6087624044035672345 | 21863041797863185 | 3N9513B5D951709622 | PARENT | 06-10-2024 14:33:03 | 06-10-2024 14:33:03 | 449.99 | 449.99 | 449.99 USD | | 160 25th ave,San Francisco,CA,US,94121 | | 449.99 |
| PAYPAL | 6087624044035672345 | 21859458105296027 | 20W795469504083D4 | 2185945810 | 06-06-2024 18:28:46 | 06-06-2024 18:28:46 | 14.37 | 14.37 | 14.37 USD | | | | 1108.49 |
| PAYPAL | 6087624044035672345 | 21859158102296627 | 9VB8W2692T426001 | PARENT | 06-06-2024 18:28:46 | 06-06-2024 18:28:46 | 359.99 | 359.99 | 359.99 USD | | 4700 Clines Mill Road,Glen Allen,VA,US,23060 | | 1122.86 |
| PAYPAL | 6087624044035672345 | 21859160931301281 | 62954271D73053647 | 2185945810 | 06-06-2024 18:29:46 | 06-06-2024 18:29:46 | 399.99 | 399.99 | 399.99 USD | | 5512 Teesdale Ct,Moorpark,CA,US,93021 | | 378.87 |
| PAYPAL | 6087624044035672345 | 21859229323293297 | 0R36029D26CV7905 | 2185942293 | 06-06-2024 18:00:26 | 06-06-2024 18:00:26 | 15.08 | 15.08 | 15.08 USD | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21860003281805933 | 58E015S96L4009B006 | PARENT | 06-06-2024 18:00:08 | 06-06-2024 18:00:08 | 719.98 | 719.98 | 719.98 USD | | | | 57858.16 |
| PAYPAL | 6087624044035672345 | 21860003028691926 | 7N4598545LD153301 | 2186000328 | 06-06-2024 18:00:08 | 06-06-2024 18:00:08 | 719.98 | 719.98 | 57858.16 INR | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21859460803702 | 6023362TW61890Y | PARENT | 06-06-2024 15:35:58 | 06-06-2024 15:35:58 | 439.99 | 439.99 | 439.99 USD | | | | 719.45 |
| PAYPAL | 6087624044035672345 | 21859460803716 | 59B7903U588131D0 | 2185974 608 | 06-07-2024 05:25:09 | 06-06-2024 15:35:58 | 423.52 | 423.52 | 36143.99 INR | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21857164854003797 | 7YM63705038569362 | 2185716 4854 | 06-04-2024 18:21:02 | 06-04-2024 18:21:02 | 433.52 | 433.52 | 433.52 USD | | | | 36143.99 |
| PAYPAL | 6087624044035672345 | 21853738842560 | 2IB47402FP7694211 | 2185375 8842 | 06-04-2024 18:21:02 | 06-04-2024 18:21:02 | 433.99 | 433.99 | 433.99 USD | | 810 Clover Lane,San Clemente,CA,US,92673 | | 0.00 |
| PAYPAL | 6087624044035672345 | 21857165878867150 | 11724617YD56204S | 2185971658 | 06-04-2024 18:21:02 | 06-04-2024 18:21:02 | 15.99 | 15.99 | 15.99 USD | | | | 15.99 |
| PAYPAL | 6087624044035672345 | 21857258867060560 | 08165896W3B2520D | 2185716587 | 06-04-2024 18:06:50 | 06-04-2024 18:06:50 | 16.61 | 16.61 | 16.61 USD | | | | 16.61 |
| PAYPAL | 6087624044035672345 | 21857258866397325 | 6D5A3791P97654B | 2185716587 | 06-04-2024 18:06:50 | 06-04-2024 18:06:50 | 439.99 | 439.99 | 439.99 USD | | | | 439.99 |
| PAYPAL | 6087624044035672345 | 21857166164547740 | 4DV955768CWB08AMA | PARENT | 05-27-2024 15:07:17 | 06-04-2024 13:13:37 | 149.99 | 149.99 | 149.99 USD | | 3800 Carlisle Road Apt B3,Cincinnati ,OH,US,45241 | | 831.51 |
| PAYPAL | 6087624044035672345 | 21847637862074V99 | 73N6875L4E5886391 | PARENT | 05-27-2024 14:54:08 | 06-07-2024 15:07:27 | 149.99 | 149.99 | 149.99 USD | | 212 Temona Drive,Am Pittsburgh,PA,US,15236 | | 1246.67 |
| PAYPAL | 6087624044035672345 | 21840239960603 | 6GR64774D82P74978 | 2185862695 | 06-06-2024 13:25:30 | 06-06-2024 13:25:30 | 407.29 | 407.29 | 407.29 USD | | | | 0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 608762404403567234 5 | 2185862628599639 1 | 7M754277PD003224 6 | 2185861786 2 | 06-06-2024 13:54:28 | 06-06-2024 13:54:28 | 17.49 | 17.49 USD | 0.00 | Ajul Duta, Ohaha 220, US,Liberty,IA,US,52317 | 420.62 |
| PAYPAL | 6087624044035672345 | 2185861786232247 6 | 03Y961FWL7669SD42C | 2185861786 2 | 06-06-2024 13:54:28 | 06-06-2024 13:54:28 | 17.49 | 17.49 USD | 0.00 | | 170.63 |
| PAYPAL | 6087624044035672345 | 2185861786232246 0 | 5G1481905905309 4N | PARENT | 06-06-2024 13:54:28 | 06-06-2024 13:54:28 | 329.99 | 329.99 USD | 17.49 DR | 1040 Wisconsin Avenue,Port Huron,MI,US,48060 | 170.63 |
| PAYPAL | 6087624044035672345 | 2185861786224797 6 | 15H2B0671X739322N | PARENT | 06-06-2024 13:54:28 | 06-06-2024 13:54:28 | 329.99 | 329.99 USD | 17.49 DR | 1040 Wisconsin Avenue,Port Huron,MI,US,48060 | 170.63 |
| PAYPAL | 6087624044035672345 | 2185861786224799 2 | 0K716447X33066124 | 2185861786 2 | 06-06-2024 13:54:28 | 06-06-2024 13:54:28 | 17.49 | 17.49 USD | 0.00 | | 170.63 |
| PAYPAL | 6087624044035672345 | 2185863722879528 4 | 6N158751174298112 3 | 2185863722 8 | 06-06-2024 13:45:00 | 06-06-2024 13:45:00 | 10.74 | 10.74 USD | 0.00 | | 170.63 |
| PAYPAL | 6087624044035672345 | 2185834449253821 9 | 89R9D205V40345512F | 2182345202 2 | 06-06-2024 06:08:34 | 06-06-2024 06:08:34 | 9.44 | 9.44 USD | 0.00 | | -18.62 |
| PAYPAL | 6087624044035672345 | 2185833988217670 2 | 6Y069758NM683554W | 2182345202 2 | 06-06-2024 06:08:34 | 06-06-2024 06:08:34 | 169.99 | 169.99 USD | 0.00 | | -9.18 |
| PAYPAL | 6087624044035672345 | 2185424102460604 0 | 90F21085YC793850X | 2182345202 2 | 06-02-2024 09:35:39 | 06-06-2024 06:08:33 | 160.81 | 160.81 USD | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2185834449252914 3 | 4P015817LP623224J | 2185424102 4 | 06-06-2024 06:08:33 | 06-06-2024 06:08:33 | 160.81 | 160.81 USD | 0.00 | | 160.81 |
| PAYPAL | 6087624044035672345 | 2185753730648166 2 | 69G5967K6A6181594V | 2185753730 6 | 06-05-2024 15:24:42 | 06-05-2024 15:24:42 | 575.09 | 47865.59 INR | 0.00 | | 47865.59 |
| PAYPAL | 6087624044035672345 | 2185753730648165 5 | 53W49929RA5242S0M | PARENT | 06-05-2024 15:24:42 | 06-05-2024 15:24:42 | 575.03 | 47865.59 INR | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2185753730648166 1 | 86J8098478181642T | 2185753730 6 | 06-05-2024 15:24:42 | 06-05-2024 15:24:42 | 596.20 | 596.20 USD | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2185641795491779 7 | 1WW6134885643174B | PARENT | 06-04-2024 17:06:00 | 06-04-2024 17:06:00 | 149.99 | 149.99 USD | 8.14 DR | 745 Rainwater Dr,Lexington,KY,US,40515 | 604.34 |
| PAYPAL | 6087624044035672345 | 2185641795491781 3 | 8X81869S8H38682ZT | 2185641795 4 | 06-04-2024 17:06:00 | 06-04-2024 17:06:00 | 8.14 | 8.14 USD | 0.00 | | 596.20 |
| PAYPAL | 6087624044035672345 | 2185643216924322 2 | 8M0825995387519DX | 2185642321 6 | 06-04-2024 17:03:24 | 06-04-2024 17:03:24 | 8.14 | 8.14 USD | 0.00 | | 454.35 |
| PAYPAL | 6087624044035672345 | 2185642321692430 6 | 4LN683491W0021156 | PARENT | 06-04-2024 17:03:24 | 06-04-2024 17:03:24 | 149.99 | 149.99 USD | 8.14 DR | 1009 EAGLE VIEW DR,LAWRENCEBURG,KY,US,40342-9670 | 462.49 |
| PAYPAL | 6087624044035672345 | 2185614028705034 7 | 9PH028038313B931K | 2185614028 7 | 06-04-2024 15:33:02 | 06-04-2024 15:33:02 | 615.52 | 615.52 USD | 0.00 | | 312.50 |
| PAYPAL | 6087624044035672345 | 2185614028705034 8 | 7A7122297924604R | 2185614028 7 | 06-04-2024 15:33:02 | 06-04-2024 15:33:02 | 593.74 | 49249.32 INR | 0.00 | | 49249.32 |
| PAYPAL | 6087624044035672345 | 2185614028705034 1 | 4H737457955610000 | PARENT | 06-04-2024 15:33:02 | 06-04-2024 15:33:02 | 591.66 | 49249.32 INR | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2185644091345251 5 | 1A866257GV890B500 | 2185644091 3 | 06-04-2024 14:42:53 | 06-04-2024 14:42:53 | 13.85 | 13.85 USD | 0.00 | | 928.02 |
| PAYPAL | 6087624044035672345 | 2185644091345249 9 | 18106667KN104400L | PARENT | 06-04-2024 14:42:53 | 06-04-2024 14:42:53 | 259.99 | 259.99 USD | 13.85 DR | 345 Shad ln,Royston,GA,US,30662 | 928.02 |
| PAYPAL | 6087624044035672345 | 2185643334131628 0 | 0G89235SOX525711Y | 2185643334 1 | 06-04-2024 14:39:12 | 06-04-2024 14:39:12 | 17.49 | 17.49 USD | 0.00 | | 928.02 |
| PAYPAL | 6087624044035672345 | 2185643334131161 2 | 6X81965ZNA9230432 | PARENT | 06-04-2024 14:39:12 | 06-04-2024 14:39:12 | 329.99 | 329.99 USD | 17.49 DR | 539 Woodall Ct. Apt. 2,Newport News,VA,US,23608 | 945.51 |
| PAYPAL | 6087624044035672345 | 2185533185979259 4 | 28835765042397S0U | 2185533185 9 | 06-03-2024 15:21:07 | 06-03-2024 15:21:07 | 27.87 | 27.87 USD | 0.00 | | 766.85 |
| PAYPAL | 6087624044035672345 | 2185533420372986 0 | 10P437313524232454 | PARENT | 06-03-2024 14:40:19 | 06-03-2024 14:40:19 | 169.99 | 169.99 USD | 9.18 DR | 2020 Donald st,Fremont,NE,US,68025 | 273.91 |
| PAYPAL | 6087624044035672345 | 2185533420373002 3 | 3RK7252SR6646B020 | 2185533420 3 | 06-03-2024 14:40:19 | 06-03-2024 14:40:19 | 9.18 | 9.18 USD | 0.00 | | 264.73 |
| PAYPAL | 6087624044035672345 | 2185534653973410 8 | 8B14701930685991X | PARENT | 06-03-2024 14:38:18 | 06-03-2024 14:38:18 | 109.99 | 109.99 USD | 6.07 DR | 307 LCR 704,Kosse,TX,US,76653-3747 | 109.99 |
| PAYPAL | 6087624044035672345 | 2185534653973412 4 | 1HP911057V82005L3L | 2185534653 9 | 06-03-2024 14:38:18 | 06-03-2024 14:38:18 | 6.07 | 6.07 USD | 0.00 | | 103.92 |
| PAYPAL | 6087624044035672345 | 2185424114535920 0 | 9YE9653DOB1684AL | PARENT | 06-02-2024 16:05:37 | 06-02-2024 16:05:37 | 195.21 | 16272.33 INR | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2185424114535592 7 | 3S331598F1628005 | 2185424114 5 | 06-02-2024 16:05:37 | 06-02-2024 16:05:37 | 195.50 | 16272.33 INR | 0.00 | | 16272.33 |
| PAYPAL | 6087624044035672345 | 2185424114535936 9 | 55D54385H3793023J | 2185424114 5 | 06-02-2024 16:05:37 | 06-02-2024 16:05:37 | 202.67 | 202.67 USD | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2185314556622573 3 | 83A63942A8772112 3 | 2184734963 9 | 06-01-2024 17:19:55 | 06-01-2024 17:19:55 | 99.99 | 99.99 USD | 0.00 | | 363.48 |
| PAYPAL | 6087624044035672345 | 2184734963928349 8 | 8PA763B7N05B58936 | PARENT | 05-27-2024 15:53:11 | 06-01-2024 17:19:55 | 229.99 | 229.99 USD | 0.00 | 19-4200 Alakani,Volcano,HI,US,96785 | 514.05 |
| PAYPAL | 6087624044035672345 | 2185284474119013 5 | 4L897038GD0937918 | 2185284474 1 | 06-01-2024 17:17:21 | 06-01-2024 17:17:21 | 8.14 | 8.14 USD | 0.00 | | 463.47 |
| PAYPAL | 6087624044035672345 | 2185313753594736 4 | 0FS8203B8U725784N | 2185313753 5 | 06-01-2024 17:10:13 | 06-01-2024 17:10:13 | 9.18 | 9.18 USD | 0.00 | | 321.62 |
| PAYPAL | 6087624044035672345 | 2185313753594734 8 | 58D8655V4572982R | PARENT | 06-01-2024 17:10:13 | 06-01-2024 17:10:13 | 169.99 | 169.99 USD | 9.18 DR | 206 E 16th St,Hays,KS,US,67601-2537 | 330.80 |
| PAYPAL | 6087624044035672345 | 2185284736356288 | 0CV05915V140575Z6 | PARENT | 06-01-2024 16:57:26 | 06-01-2024 16:57:26 | 169.99 | 169.99 USD | 9.18 DR | 1024 LEgacy Loop,Pineville,LA,US,71360 | 169.99 |
| PAYPAL | 6087624044035672345 | 2185284473635630 4 | 1JE6453Z8P332874 7 | 2185284736 | 06-01-2024 16:57:26 | 06-01-2024 16:57:26 | 9.18 | 9.18 USD | 0.00 | | 160.81 |
| PAYPAL | 6087624044035672345 | 2184844959325874 6 | 1GJ34419HYI29790W | 2184844959 3 | 05-28-2024 15:50:59 | 05-28-2024 15:50:59 | 753.57 | 62577.36 INR | 0.00 | | 62577.36 |
| PAYPAL | 6087624044035672345 | 2184844959325874 5 | 6SK5409KA60710OW | 2184844959 3 | 05-28-2024 15:50:59 | 05-28-2024 15:50:59 | 781.23 | 781.23 USD | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2184844959325873 9 | 5MV55646LN54024 48 | PARENT | 05-28-2024 15:50:59 | 05-28-2024 15:50:59 | 752.87 | 62577.36 INR | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2184734962431970 | 6LY300614J027380T | 2184763787 6 | 05-27-2024 17:14:26 | 05-27-2024 17:14:26 | 0.00 | 42.14 USD | 0.00 | | 681.52 |
| PAYPAL | 6087624044035672345 | 2184763787620751 5 | 0105598B1W0692016 | 2184763787 6 | 05-27-2024 17:14:22 | 05-27-2024 17:14:22 | 8.14 | 8.14 USD | 0.00 | | 823.37 |
| PAYPAL | 6087624044035672345 | 2184765138710B900 | 1GF7674943871291X | 2184765138 7 | 05-27-2024 17:00:43 | 05-27-2024 17:00:43 | 10.22 | 10.22 USD | 0.00 | | 681.52 |
| PAYPAL | 6087624044035672345 | 2184765138710B884 | 89Y54568Y9349633 | PARENT | 05-27-2024 17:00:43 | 05-27-2024 17:00:43 | 189.99 | 189.99 USD | 10.22 DR | 250 Kaye Dr,Lexington,NC,US,27292 | 691.74 |
| PAYPAL | 6087624044035672345 | 2184734963928351 4 | 6GP714123HV97118 4M | 2184734963 9 | 05-27-2024 15:53:11 | 05-27-2024 15:53:11 | 12.30 | 12.30 USD | 0.00 | | 501.75 |
| PAYPAL | 6087624044035672345 | 2184763784248559 0 | 0Y578071EU9605545 | PARENT | 05-27-2024 15:29:57 | 05-27-2024 15:29:57 | 299.99 | 299.99 USD | 15.93 DR | 111 Harmony Way,Richlands,NC,US,28574 | 299.99 |
| PAYPAL | 6087624044035672345 | 2184763784248596 6 | 6M01338BW2410606 0K | 2184763784 2 | 05-27-2024 15:29:57 | 05-27-2024 15:29:57 | 15.93 | 15.93 USD | 0.00 | | 284.06 |
| PAYPAL | 6087624044035672345 | 2184545157870026 5 | 72022143LB94031W | 2184545157 8 | 05-25-2024 15:39:23 | 05-25-2024 15:39:23 | 647.90 | 647.90 USD | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2184545157870026 6 | 9XP05299782344258 | 2184545157 8 | 05-25-2024 15:39:23 | 05-25-2024 15:39:23 | 624.96 | 51891.22 INR | 0.00 | | 51891.22 |
| PAYPAL | 6087624044035672345 | 2184545157870025 9 | 7FS485451912410Y | PARENT | 05-25-2024 15:39:23 | 05-25-2024 15:39:23 | 624.12 | 51891.22 INR | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2184404519806626 6 | 1V13859J2E8707683S | PARENT | 05-24-2024 15:53:19 | 05-24-2024 15:53:19 | 948.42 | 78853.86 INR | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2184404519806663 2 | 7JE6893BRG6793418 | 2184404519 8 | 05-24-2024 15:53:19 | 05-24-2024 15:53:19 | 984.55 | 984.55 USD | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2184404519806663 3 | 3E62253S6Y1128772P | 2184404519 8 | 05-24-2024 15:53:19 | 05-24-2024 15:53:19 | 949.69 | 78853.86 INR | 0.00 | | 78853.86 |
| PAYPAL | 6087624044035672345 | 2184404517993416 6 | 82V31152KG787636Y | PARENT | 05-24-2024 15:16:52 | 05-24-2024 15:16:52 | 99.99 | 99.99 USD | 0.00 | | 1732.44 |
| PAYPAL | 6087624044035672345 | 2184438124881342 | 6J8B2873IR84251O0F | 2184438124 | 05-24-2024 14:15:56 | 05-24-2024 14:15:56 | 21.12 | 21.12 USD | 0.00 | | 1732.44 |
| PAYPAL | 6087624044035672345 | 2184434214931647 1 | 0L71018SU03414114H | 2184434214 9 | 05-24-2024 13:48:30 | 05-24-2024 13:48:30 | 8.66 | 8.66 USD | 0.00 | | 1353.57 |
| PAYPAL | 6087624044035672345 | 2184434214931645 7 | 8JX0065ZJP108171L | PARENT | 05-24-2024 13:48:30 | 05-24-2024 13:48:30 | 159.99 | 159.99 USD | 8.66 DR | 1R Senter Cove Rd,Derry,NH,US,03038 | 1362.23 |
| PAYPAL | 6087624044035672345 | 2184404510313388 0 | 1HK8618709B6121227 | 2184404510 3 | 05-24-2024 11:44:53 | 05-24-2024 11:44:53 | 12.30 | 12.30 USD | 0.00 | | 1202.24 |
| PAYPAL | 6087624044035672345 | 2184404510131336 4 | 2K93141J7B6040740 | PARENT | 05-24-2024 11:44:53 | 05-24-2024 11:44:53 | 229.99 | 229.99 USD | 12.30 DR | 3902 W Teresa Ln,New River,AZ,US,85097 | 1214.54 |
| PAYPAL | 6087624044035672345 | 2184325015852160 | 3R251433S64699352 | PARENT | 05-23-2024 16:22:48 | 05-23-2024 16:22:48 | 319.99 | 319.99 USD | 16.97 DR | 14341 Walnut Creek Dr,Chesterfield,MO,US,63017-5722 | 1001.52 |
| PAYPAL | 6087624044035672345 | 2184325015885217 6 | 3F80570770617723E | 2184325015 8 | 05-23-2024 16:22:48 | 05-23-2024 16:22:48 | 16.97 | 16.97 USD | 0.00 | | 984.55 |
| PAYPAL | 6087624044035672345 | 2184325010769010 | 6E370854S0001551D | 2184325010 50 | 05-23-2024 16:08:36 | 05-23-2024 16:08:36 | 10.74 | 10.74 USD | 0.00 | | 681.53 |
| PAYPAL | 6087624044035672345 | 2184325010768993 | 6YKN42093W9426945 | PARENT | 05-23-2024 16:08:36 | 05-23-2024 16:08:36 | 199.99 | 199.99 USD | 10.74 DR | 148 spanish tr,B,Hampton,VA,US,23669 | 692.27 |
| PAYPAL | 6087624044035672345 | 2184325013562483 9 | 68V12127PK476690A | 2184325013 56 | 05-23-2024 15:42:21 | 05-23-2024 15:42:21 | 13.33 | 13.33 USD | 0.00 | | 492.28 |
| PAYPAL | 6087624044035672345 | 2184325013562482 2 | 9002842306845643C | PARENT | 05-23-2024 15:42:21 | 05-23-2024 15:42:21 | 249.99 | 249.99 USD | 13.33 DR | 7047 Elbow RD,Conway SC,US,29527 | 505.61 |
| PAYPAL | 6087624044035672345 | 2184321162659B367 | 0D0515689U1010936 | PARENT | 05-23-2024 15:31:55 | 05-23-2024 15:31:55 | 136.70 | 11386.37 INR | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2184321162659B366 | 22952506U75906586 | 2184321162 6 | 05-23-2024 15:31:55 | 05-23-2024 15:31:55 | 141.85 | 141.85 USD | 0.00 | | 255.62 |
| PAYPAL | 6087624044035672345 | 2184321162659B367 | 7T72972C9781351X | 2184321162 6 | 05-23-2024 15:31:55 | 05-23-2024 15:31:55 | 136.76 | 11386.37 INR | 0.00 | | 11386.37 |
| PAYPAL | 6087624044035672345 | 2184294948382565 | 05512189YF728750D | 2184294948 3 | 05-23-2024 15:31:37 | 05-23-2024 15:31:37 | 14.37 | 14.37 USD | 0.00 | | 390.47 |
| PAYPAL | 6087624044035672345 | 2184294948382563 | 63A3246D4V785083 | PARENT | 05-23-2024 15:31:37 | 05-23-2024 15:31:37 | 269.99 | 269.99 USD | 14.37 DR | 123 Eaglesfield Way,Fairport,NY,US,14450 | 411.84 |
| PAYPAL | 6087624044035672345 | 2184294941356481 | 6326329626168184B | 2184294943 | 05-23-2024 12:28:01 | 05-23-2024 12:28:01 | 14.37 | 14.37 USD | 0.00 | | 141.85 |
| PAYPAL | 6087624044035672345 | 2184294943146631 | 1XC65439949942137 | PARENT | 05-23-2024 12:28:01 | 05-23-2024 12:28:01 | 269.99 | 269.99 USD | 14.37 DR | 14341 Walnut Creek Dr,Chesterfield,MO,US,63017 | 141.85 |
| PAYPAL | 6087624044035672345 | 2184232704246566 | 7CL5798SHX254960Z | PARENT | 05-23-2024 11:25:05 | 05-23-2024 11:25:05 | 319.99 | 319.99 USD | 16.97 DR | | 141.85 |
| PAYPAL | 6087624044035672345 | 2184232704246566 | 7CL5798SHX254960Z | 2184232704 | 05-23-2024 11:25:05 | 05-23-2024 11:25:05 | 16.97 | 16.97 USD | 0.00 | | 141.85 |
| PAYPAL | 6087624044035672345 | 2184214232748143 | 4BU1568994L1076347 | 2184214232 | 05-22-2024 15:55:58 | 05-22-2024 15:55:58 | 272.24 | 22013.76 INR | 0.00 | | 22013.76 |
| PAYPAL | 6087624044035672345 | 2184214232728143 | 1XA38767Y8J74556 3A | PARENT | 05-22-2024 15:55:58 | 05-22-2024 15:55:58 | 264.29 | 22013.41 INR | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2184185430776171 4 | 7V82374L8V873901 | 2184185430 77 | 05-22-2024 15:39:23 | 05-22-2024 15:39:23 | 265.41 | 22013.41 INR | 0.00 | | 416.07 |
| PAYPAL | 6087624044035672345 | 2184185430776715 8 | 6TA2144BL0MA293J31 | PARENT | 05-22-2024 13:35:25 | 05-22-2024 13:35:25 | 14.73 | 14.73 USD | 0.00 | | 424.21 |
| PAYPAL | 6087624044035672345 | 2184215014539554 1 | 53L66140L5995139 | 2184215005 0 | 05-22-2024 12:14:13 | 05-22-2024 12:14:13 | 9.18 | 9.18 USD | 0.00 | | 274.22 |
| PAYPAL | 6087624044035672345 | 2184215005 | 05W22114K0199347V | PARENT | 05-22-2024 11:11:04 | 05-22-2024 11:11:04 | 169.99 | 169.99 USD | 9.18 DR | 2454 Headwater Point,Slidell,LA,US,70461 | 283.40 |
| PAYPAL | 6087624044035672345 | 2184189497975692 | 9H86229L6S885318 | PARENT | 05-22-2024 10:49:12 | 05-22-2024 10:49:12 | 229.99 | 229.99 USD | 12.30 DR | 4900 Hutchinson Rd,Austin,TX,US,78731 | 119.99 |
| PAYPAL | 6087624044035672345 | 2184189497975708 | 9K02608A62W133820 | 2184189497 9 | 05-22-2024 10:49:12 | 05-22-2024 10:49:12 | 12.30 | 12.30 USD | 0.00 | | 113.41 |
| PAYPAL | 6087624044035672345 | 2184189414661539 | 9ES311395L6L533932 | 2184189414 | 05-22-2024 10:46:05 | 05-22-2024 10:46:05 | 228.28 | 19049.28 INR | 0.00 | | 19049.28 |
| PAYPAL | 6087624044035672345 | 2184189414661538 | 38423522AL3587337 | 2184189414 | 05-22-2024 10:46:05 | 05-22-2024 10:46:05 | 228.16 | 19049.28 INR | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2184189414661541 | 3G96066A3L59461L3 | PARENT | 05-22-2024 10:46:05 | 05-22-2024 10:46:05 | 236.66 | 19049.32 INR | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2183195432363053 8 | 9NN9740G6U33730L | 2183195432 | 05-15-2024 14:38:52 | 05-15-2024 14:38:52 | 294.13 | 24459.78 INR | 0.00 | | 24459.78 |
| PAYPAL | 6087624044035672345 | 2183195436350517 8 | 83D8220788407404 | 2183195432 | 05-15-2024 14:38:52 | 05-15-2024 14:38:52 | 294.32 | 24413.54 INR | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2183195432363037 | 3Y4T32773A55143L | PARENT | 05-15-2024 14:38:52 | 05-15-2024 14:38:52 | 305.13 | 24413.54 INR | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2183118547473081 | 3A3908TO9590601A | PARENT | 05-14-2024 16:25:31 | 05-14-2024 16:25:31 | 229.99 | 229.99 USD | 11.87 DR | 2539 Hartley St,Palm Harbor,FL,US,34684 | 416.07 |
| PAYPAL | 6087624044035672345 | 2183118547473081 | 3A3908TO9590601A | 2183118547 | 05-14-2024 16:25:31 | 05-14-2024 16:25:31 | 11.87 | 11.87 USD | 0.00 | | 119.99 |
| PAYPAL | 6087624044035672345 | 2183148025211796 | 9H862290L62223 | PARENT | 05-22-2024 11:11:04 | 05-22-2024 11:11:04 | 9.18 | 9.18 USD | 0.00 | | 119.99 |
| PAYPAL | 6087624044035672345 | 2182660282705879 4 | 9UR7369E94555318 | PARENT | 05-10-2024 17:41:15 | 05-10-2024 17:41:15 | 399.99 | 399.99 USD | 21.12 DR | 6 English Neighborhood Rd,Woodstock,CT,US,06281 | 400.63 |
| PAYPAL | 6087624044035672345 | 2182660282705879 4 | 9UR7369E94555318 | 2182660282 | 05-10-2024 17:41:15 | 05-10-2024 17:41:15 | 21.12 | 21.12 USD | 0.00 | | 378.87 |
| PAYPAL | 6087624044035672345 | 2182665471095190 | 4CV5GFY52FH66315 | PARENT | 05-10-2024 17:41:55 | 05-10-2024 17:41:55 | 399.99 | 399.99 USD | 21.12 DR | 5425 calvert st,Lincoln,NE,US,68506 | 400.63 |
| PAYPAL | 6087624044035672345 | 2182665471007519 0 | 4KD9V896H4N57823W | PARENT | 05-10-2024 17:41:55 | 05-10-2024 17:41:55 | 399.99 | 399.99 USD | 21.12 DR | | 399.99 |

This page consists of a large tabular data dump of PayPal transaction records. Each row begins with "PAYPAL" and an account number (6087624044035672345), followed by transaction identifiers, parent/reference codes, dates, currency amounts (INR / USD), and occasionally bank names and addresses.

| Source | Account | Transaction ID | Reference | Type | Date | Amount | Currency | Bank | Address | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 6087624044035672345 | 2182894762052885 | 0AA5283941338... | 2182894762 | 05-10-2024 14:55:38 | 253.40 | INR | | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 2182894762052892 | 38G6728456N01S030M | 2182894762 | 05-10-2024 14:55:38 | 253.40 | | 253.40 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 2182894762052892 | 83002698ME613921L | 2182894762 | 05-10-2024 14:55:38 | 244.43 | | 20394.63 INR | | | 20394.63 |

| | Account | Txn ID | Ref | Type | Txn ID 2 | Date | Time | Date 2 | Time 2 | Amount | Cur | Balance | Description | Bank | Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 6087624044035672345 | 21769561562780448 | 4LM7479965573 | | 21769561562 | 03-20-2024 14:16:37 | 04-22-2024 13:51:16 | 141.85 | 141.85 USD | 0.00 | | | 1499 Route, Naxemy, Pennsylvania, US, 18064 | | 736.34 |
| PAYPAL | 6087624044035672345 | 21772879631570485 | 48G88576FC6125940 | | 21769561562 | 03-20-2024 14:16:37 | 04-22-2024 13:51:16 | 141.85 | 141.85 USD | 0.00 | | | | | -231.35 |
| PAYPAL | 6087624044035672345 | 21809512797068233 | 75JJ0277VT1127331 | | 21772879631 | 04-22-2024 06:25:55 | 04-22-2024 06:25:55 | 249.99 | 249.99 USD | 0.00 | | | | | -13.33 |
| PAYPAL | 6087624044035672345 | 21808863869006828 | 3R0883676290381JM | | 21793769952 | 04-22-2024 06:25:55 | 04-22-2024 06:25:55 | 9.44 | 9.44 USD | 0.00 | | | | | -22.77 |
| PAYPAL | 6087624044035672345 | 21808885983937800 | 5GX816945J9520533 | | 21793769952 | 04-22-2024 06:25:55 | 04-22-2024 06:25:55 | 236.66 | 236.66 USD | 0.00 | | | | | 236.66 |
| PAYPAL | 6087624044035672345 | 21808858598313789 | BRE01801BC893233H | | 21803369059 | 04-22-2024 06:25:54 | 04-22-2024 06:25:54 | 236.66 | 236.66 USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21803369059825789 | 9PG12784DA6050057 | | 21793769952 | 04-17-2024 13:23:39 | 04-20-2024 06:25:54 | 236.66 | 236.66 USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21806642555453351 | 2NT2026UXJ67332326 | | 21806664255 | 04-20-2024 15:18:07 | 04-20-2024 15:18:07 | 2115.37 | 2115.37 USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21806664255545345 | 1JW37270DR92467JK | | | 04-20-2024 15:18:07 | 04-20-2024 15:18:07 | 2035.96 | 170064.12 INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21806664255545352 | 3VY052B9UY4732351J | | 21806664255 | 04-20-2024 15:18:07 | 04-20-2024 15:18:07 | 2040.49 | 170064.12 INR | 0.00 | | | | | 170064.12 |
| PAYPAL | 6087624044035672345 | 21804757463166581 | 68382825CD4138830 | | 21804757463 | 04-18-2024 13:23:03 | 04-18-2024 13:23:03 | 11.78 | 11.78 USD | 0.00 | | | | | 2115.37 |
| PAYPAL | 6087624044035672345 | 21804757463166581 | 6NO732S4Y9S445538 | PARENT | | 04-18-2024 13:23:03 | 04-18-2024 13:23:03 | 219.99 | 219.99 USD | 11.78 DR | | | 107 Golden Sunset Ct,La Marque,TX,US,77568 | | 2127.15 |
| PAYPAL | 6087624044035672345 | 21804761461115094 | 08151131YL5241744M | | 21804761461 | 04-18-2024 13:03:23 | 04-18-2024 13:03:23 | 8.14 | 8.14 USD | 0.00 | | | 476 Cypress Creek Farm Road,Sanford,NC,US,27332 | | 1907.16 |
| PAYPAL | 6087624044035672345 | 21804761461115078 | 58J99544056923784J | PARENT | | 04-18-2024 13:03:23 | 04-18-2024 13:03:23 | 149.99 | 149.99 USD | 8.14 DR | | | | | 1915.30 |
| PAYPAL | 6087624044035672345 | 21804646427019438J | 4SH538963998986838 | | 21804464270 | 04-18-2024 12:44:04 | 04-18-2024 12:44:04 | 12.30 | 12.30 USD | 0.00 | | | | | 1765.31 |
| PAYPAL | 6087624044035672345 | 21804646427019437J | 4JC310B60P449724F | PARENT | | 04-18-2024 12:44:04 | 04-18-2024 12:44:04 | 229.99 | 229.99 USD | 12.30 DR | | | 54940 823 Rd,Humphrey,NE,US,68642 | | 1777.61 |
| PAYPAL | 6087624044035672345 | 21804668983068304 | 55Y92677FL8821802V | | 21804668983 | 04-18-2024 12:13:02 | 04-18-2024 12:13:02 | 8.14 | 8.14 USD | 0.00 | | | | | 1547.62 |
| PAYPAL | 6087624044035672345 | 21804770674089330 | 0N78213KM7036723 | PARENT | | 04-18-2024 11:59:20 | 04-18-2024 11:59:20 | 489.99 | 489.99 USD | 25.79 DR | | | 2200 S Main St,Los Angeles,CA,US,90007 | | 1531.56 |
| PAYPAL | 6087624044035672345 | 21804770674089346 | 4JY89931Y4855410S | | 21804770674 | 04-18-2024 11:59:20 | 04-18-2024 11:59:20 | 25.79 | 25.79 USD | 0.00 | | | | | 1405.77 |
| PAYPAL | 6087624044035672345 | 21804468981533205 | 3L928744AV1985032 | PARENT | | 04-18-2024 11:52:05 | 04-18-2024 11:52:05 | 379.99 | 379.99 USD | 20.08 DR | | | 219 Shadow Court Southwest,Huntsville,AL,US,35824 | | 961.65 |
| PAYPAL | 6087624044035672345 | 21804468981533234 | 3ER42807NS58B92V | | 21804468981 | 04-18-2024 11:52:05 | 04-18-2024 11:52:05 | 20.08 | 20.08 USD | 0.00 | | | | | 941.57 |
| PAYPAL | 6087624044035672345 | 21803665057181280 | BNX84575AY7723328 | | 21803665057 | 04-17-2024 16:51:17 | 04-17-2024 16:15:17 | 19.56 | 19.56 USD | 0.00 | | | | | 581.66 |
| PAYPAL | 6087624044035672345 | 21803670817913606 | BG28089SX9135929V | PARENT | | 04-17-2024 16:09:34 | 04-17-2024 16:09:34 | 369.99 | 369.99 USD | 19.56 DR | | | 507 Swallow Dr,Box Elder,SD,US,57719 | | 231.23 |
| PAYPAL | 6087624044035672345 | 21803670817913702 | 2HT137669674448ZL | | 21803670817 | 04-17-2024 16:09:34 | 04-17-2024 16:09:34 | 19.56 | 19.56 USD | 0.00 | | | | | 231.23 |
| PAYPAL | 6087624044035672345 | 21803364391286289 | 4511115JXG600080N | PARENT | | 04-17-2024 15:44:08 | 04-17-2024 15:44:08 | 149.99 | 149.99 USD | 8.14 DR | | | 19 Vito Road Apt. #2,Lake George,NY,US,12845 | | 231.23 |
| PAYPAL | 6087624044035672345 | 21803364391286305 | 12V021438E39264S8 | | 21803364391 | 04-17-2024 15:44:08 | 04-17-2024 15:44:08 | 8.14 | 8.14 USD | 0.00 | | | | | 231.23 |
| PAYPAL | 6087624044035672345 | 21803364390294522 | 3JC55432RC488983W | PARENT | | 04-17-2024 15:41:29 | 04-17-2024 15:41:29 | 149.99 | 149.99 USD | 8.14 DR | | | 19 Vito Road Apt. #2,Lake George,NY,US,12845 | | 231.23 |
| PAYPAL | 6087624044035672345 | 21803364390294538 | 3JL50277N1793252 | | 21803364390 | 04-17-2024 15:41:29 | 04-17-2024 15:41:29 | 8.14 | 8.14 USD | 0.00 | | | | | 231.23 |
| PAYPAL | 6087624044035672345 | 21803369115072700 | 41017043291905228 | | 21803369115 | 04-17-2024 15:35:19 | 04-17-2024 15:35:19 | 8.14 | 8.14 USD | 0.00 | | | | | 231.23 |
| PAYPAL | 6087624044035672345 | 21803369115072684 | 18960018TD876380L | PARENT | | 04-17-2024 15:35:19 | 04-17-2024 15:35:19 | 149.99 | 149.99 USD | 8.14 DR | | | 19 Vito Road Apt. #2,Lake George,NY,US,13068 | | 231.23 |
| PAYPAL | 6087624044035672345 | 21803661549539386 | 4K595791239264224P | PARENT | | 04-17-2024 14:39:38 | 04-17-2024 15:25:05 | 179.99 | 179.99 USD | 0.00 | | | 7353 Havencroft Drive,Reynoldsburg,OH,US,43068 | | -56.67 |
| PAYPAL | 6087624044035672345 | 21803665039951383 | 63565796842655802 | | 21794573869 | 04-17-2024 15:25:05 | 04-17-2024 15:25:05 | 0.00 | 89.39 USD | 0.00 | | | | | 141.84 |
| PAYPAL | 6087624044035672345 | 21803665039954136 | 7N8303144H626544K | | 21803661549 | 04-17-2024 15:25:05 | 04-17-2024 15:25:05 | 0.00 | 170.29 USD | 0.00 | | | | | -28.45 |
| PAYPAL | 6087624044035672345 | 21794573869670475 | 5U2561028802772S | PARENT | | 04-09-2024 19:05:28 | 04-17-2024 15:25:05 | 169.99 | 169.99 USD | 0.00 | | | 509 lane street,12,Yreka,CA,US,96097 | | 908.77 |
| PAYPAL | 6087624044035672345 | 21803670801905925 | 6E292601763259211 | | 21803670801 | 04-17-2024 15:24:45 | 04-17-2024 15:24:45 | 11.78 | 11.78 USD | 0.00 | | | | | -28.45 |
| PAYPAL | 6087624044035672345 | 21803670801905909 | 5P934159FC6005610 | PARENT | | 04-17-2024 15:24:45 | 04-17-2024 15:24:45 | 219.99 | 219.99 USD | 11.78 DR | | | 500 Freeman St,Hot Springs,AR,US,71913 | | -16.67 |
| PAYPAL | 6087624044035672345 | 21803364357864086 | 62V5875B3P977674J | | 21803661549 | 04-17-2024 14:39:43 | 04-17-2024 14:39:43 | 0.00 | 170.29 USD | 0.00 | | | | | -147.27 |
| PAYPAL | 6087624044035672345 | 21803661549539402 | 3CV66924MI6978833L | | 21803661549 | 04-17-2024 14:39:38 | 04-17-2024 14:39:38 | 9.70 | 9.70 USD | 0.00 | | | | | -66.37 |
| PAYPAL | 6087624044035672345 | 21802557602316900 | 2CF721064V2035116 | | 21802557602 | 04-16-2024 14:32:28 | 04-16-2024 14:32:28 | 284.06 | 284.06 USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21802557602316901 | 2V375193RC0279208 | | 21802557602 | 04-16-2024 14:32:28 | 04-16-2024 14:32:28 | 274.01 | 22852.48 INR | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21802557602316894 | 5845522DSS8746716M | PARENT | | 04-16-2024 14:32:28 | 04-16-2024 14:32:28 | 273.81 | 22852.48 INR | 0.00 | | | | | 22852.48 |
| PAYPAL | 6087624044035672345 | 21802570674361292 | 5NX95472745669915U | | 21780571482 | 04-16-2024 06:46:38 | 04-16-2024 06:46:38 | 0.00 | 284.06 USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21780571482432752 | 9A411240D40238890H | PARENT | | 03-27-2024 10:42:45 | 04-16-2024 06:46:38 | 299.99 | 299.99 USD | 0.00 | | | 1 Burnham Woods Circle,Scarborough,ME,US,04074 | | 24377.16 |
| PAYPAL | 6087624044035672345 | 21801461696115282 | 7VD499083K86697OP | | 21801461696 | 04-15-2024 15:24:13 | 04-15-2024 15:24:13 | 292.29 | 24377.16 INR | 0.00 | | | | | 24377.16 |
| PAYPAL | 6087624044035672345 | 21801461696115281 | 0056228330703574S | | 21801461696 | 04-15-2024 15:24:13 | 04-15-2024 15:24:13 | 303.02 | 303.02 USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21801461696115275 | 9BL00111U24928825 | PARENT | | 04-15-2024 15:24:13 | 04-15-2024 15:24:13 | 292.09 | 24377.16 INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21778374946758365 | 9FN608735R371455929 | PARENT | | 03-25-2024 12:54:37 | 04-15-2024 07:48:51 | 319.99 | 319.99 USD | 0.00 | | | 937 SW 11th St,Miami,FL,US,33139 | | 319.99 |
| PAYPAL | 6087624044035672345 | 21801470750659334 | BGX7060CFP094253J | | 21778374946 | 04-15-2024 07:48:51 | 04-15-2024 07:48:51 | 0.00 | 303.02 USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21799271122120558 | 4J031994LW5048507 | | 21799271122 | 04-13-2024 16:05:36 | 04-13-2024 16:05:36 | 208.21 | 208.21 USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21799271122120559 | 3JF624779V1219814 | | 21799271122 | 04-13-2024 16:05:36 | 04-13-2024 16:05:36 | 200.84 | 16732.71 INR | 0.00 | | | | | 16732.71 |
| PAYPAL | 6087624044035672345 | 21799271122212052 | 39514130AJ029919 | PARENT | | 04-13-2024 16:05:36 | 04-13-2024 16:05:36 | 200.49 | 16732.71 INR | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21798171218619933 | 5F2271246F3962550X | PARENT | | 04-12-2024 15:55:44 | 04-12-2024 15:55:44 | 191.36 | 15970.69 INR | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21798171218619939 | 4T50348965978120U | | 21798171218 | 04-12-2024 15:55:44 | 04-12-2024 15:55:44 | 198.73 | 198.73 USD | 0.00 | | | | | 208.21 |
| PAYPAL | 6087624044035672345 | 21798171218619940 | 3W4208195D862992V | | 21798171218 | 04-12-2024 15:55:44 | 04-12-2024 15:55:44 | 191.70 | 15970.69 INR | 0.00 | | | | | 15970.69 |
| PAYPAL | 6087624044035672345 | 21798161979105041 | 1MG2006EFV13721OU | PARENT | | 03-29-2024 15:55:44 | 04-12-2024 13:51:44 | 209.99 | 209.99 USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21774783445453352 | 1RD01756JV378B41G | PARENT | | 03-22-2024 01:33:30 | 04-12-2024 13:51:44 | 219.99 | 219.99 USD | 0.00 | | | 720 Promontory Point Lane Apt 2203,Foster City,CA,US,94404 | | 219.99 |
| PAYPAL | 6087624044035672345 | 21775079649398095 | 99K769382JD70659547 | PARENT | | 03-22-2024 14:58:26 | 04-12-2024 11:06:38 | 209.99 | 209.99 USD | 0.00 | | | 2146 W Marne,Glendale,WI,US,53209 | | 209.99 |
| PAYPAL | 6087624044035672345 | 21798171114481680 | BU963225472283844H | PARENT | | 21775079649 | 04-12-2024 11:06:38 | 04-12-2024 11:06:38 | 0.00 | 198.73 USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21797069784886872 | 75925385N328B8152 | | 21797069784 | 04-11-2024 15:33:48 | 04-11-2024 15:33:48 | 151.33 | 151.33 USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21797069784886873 | BR9B0457114620F | | 21797069784 | 04-11-2024 15:33:48 | 04-11-2024 15:33:48 | 145.97 | 12156.36 INR | 0.00 | | | | | 12156.36 |
| PAYPAL | 6087624044035672345 | 21797069784886866 | 1259467547975193A | PARENT | | 04-11-2024 15:33:48 | 04-11-2024 15:33:48 | 145.85 | 12156.36 INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21795669050726188 | 52F22617NM952760W | PARENT | | 04-10-2024 14:53:17 | 04-10-2024 14:53:17 | 609.10 | 50686.28 INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21795669050726194 | 0252694057916640G | | 21795669050 | 04-10-2024 14:53:17 | 04-10-2024 14:53:17 | 632.06 | 632.06 USD | 0.00 | | | | | 151.33 |
| PAYPAL | 6087624044035672345 | 21795669050726195 | 3UT24099053832333H | | 21795669050 | 04-10-2024 14:53:17 | 04-10-2024 14:53:17 | 609.69 | 50686.28 INR | 0.00 | | | | | 50686.28 |
| PAYPAL | 6087624044035672345 | 21795673730516418 | 1NAS10165J644672J | | 21772879294 | 04-10-2024 14:39:27 | 04-10-2024 14:39:27 | 0.00 | 151.33 USD | 0.00 | | | | | 632.06 |
| PAYPAL | 6087624044035672345 | 21772876294971597 | 70B24987272882305X | PARENT | | 03-20-2024 16:04:31 | 04-10-2024 14:26:27 | 159.99 | 159.99 USD | 0.00 | | | 110 Tremont St,Chattanooga,TN,US,37405 | | 159.99 |
| PAYPAL | 6087624044035672345 | 21772876280109132 | 31N6073ZC5247962U | PARENT | | 03-20-2024 15:17:34 | 04-10-2024 09:52:06 | 149.99 | 149.99 USD | 0.00 | | | 3005 sugartree rd,Bethel,OH,US,45106 | | 149.99 |
| PAYPAL | 6087624044035672345 | 21795961946673646 | 2NW857900NS62739 | | 21772876280 | 04-10-2024 09:52:06 | 04-10-2024 09:52:06 | 0.00 | 141.85 USD | 0.00 | | | | | 490.21 |
| PAYPAL | 6087624044035672345 | 21794869570995902 | 10374835VF3844503 | | 21778374946 | 04-09-2024 21:59:48 | 04-09-2024 21:59:48 | 319.99 | 319.99 USD | 0.00 | | | | | 490.21 |
| PAYPAL | 6087624044035672345 | 21794862432838470 | 18K3IL140843NB892V | PARENT | | 21794573869 | 04-09-2024 17:02:22 | 04-09-2024 17:02:22 | 0.00 | 89.39 USD | 0.00 | | | | | 490.21 |
| PAYPAL | 6087624044035672345 | 21794573869670491 | 91011242YA8982446 | | 21794573869 | 04-09-2024 19:05:28 | 04-09-2024 19:05:28 | 9.18 | 9.18 USD | 0.00 | | | | | 491.19 |
| PAYPAL | 6087624044035672345 | 21794651614917238 | 9F34863T46532513D | PARENT | | 04-09-2024 16:23:03 | 04-09-2024 16:23:03 | 619.99 | 619.99 USD | 32.54 DR | | | 4942 North Marmora Avenue,1,Chicago,IL,US,60630 | | 2025.65 |
| PAYPAL | 6087624044035672345 | 21794651649172546 | 87E6388385023511D | PARENT | | 21794651614 | 04-09-2024 16:23:03 | 04-09-2024 16:23:03 | 32.54 | 32.54 USD | 0.00 | | | | | 2025.65 |
| PAYPAL | 6087624044035672345 | 21794563249392 | 3HG775937B17860Z | | 21794563249 | 04-09-2024 12:45:34 | 04-09-2024 12:45:34 | 367.38 | 72125.41 INR | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21794563249393 | 5K2SM9FY6776692 | | 21794563249 | 04-09-2024 12:45:34 | 04-09-2024 12:45:34 | 899.22 | 899.22 USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21794563249391 | 5CD887851039R6173 | PARENT | | 04-09-2024 12:45:34 | 04-09-2024 12:45:34 | 866.09 | 72125.41 INR | 0.00 | | | | | 72125.41 |
| PAYPAL | 6087624044035672345 | 21794840335380613 | 0B4B5223D87359930G | PARENT | | 21794789356 | 04-09-2024 12:33:05 | 04-09-2024 12:33:05 | 0.00 | 151.33 USD | 0.00 | | | | | 899.22 |
| PAYPAL | 6087624044035672345 | 21771478956496127 | 2TA728354688469337 | PARENT | | 03-19-2024 18:30:26 | 04-09-2024 12:14:25 | 159.99 | 159.99 USD | 0.00 | | | 3934 bella vista loop,Harker Heights,TX,US,76548 | | 582.76 |
| PAYPAL | 6087624044035672345 | 21771776406144663 | 0X0274679403966546 | PARENT | | 03-19-2024 17:53:40 | 04-09-2024 03:00:27 | 179.99 | 179.99 USD | 0.00 | | | 1003 48th st,Paso Robles,CA,US,93446 | | 602.75 |
| PAYPAL | 6087624044035672345 | 21793768809034845 | 8H87LV8P8706475X4 | PARENT | | 21771776406 | 04-09-2024 03:00:33 | 04-09-2024 03:00:33 | 0.00 | 170.29 USD | 0.00 | | | | | 759.99 |
| PAYPAL | 6087624044035672345 | 21793760000649518 | 6LBB915960790T1518 | PARENT | | 04-08-2024 19:29:26 | 04-08-2024 19:29:26 | 11.78 DR | 0.00 | | | 15324 Hidden Creek Dr,Central,LA,US,70739 | | 728.95 |
| PAYPAL | 6087624044035672345 | 21793769952652380 | 3DU9871294123058B | | 21793769952 | 04-08-2024 19:29:02 | 04-08-2024 19:29:02 | 13.33 | 13.33 USD | 0.00 | | | | | 522.74 |
| PAYPAL | 6087624044035672345 | 21793460481964688 | 0867K3463B1935531 | PARENT | | 04-08-2024 19:20:26 | 04-08-2024 19:20:26 | 179.99 | 179.99 USD | 9.53 DR | | | 504 pleasant dr,Hastings,MN,US,55033 | | 299.99 |
| PAYPAL | 6087624044035672345 | 21793460180964689 | 9HNQ60724B00R08Z7 | | 21793460180 | 04-08-2024 19:20:26 | 04-08-2024 19:20:26 | 15.33 | 15.33 USD | 0.00 | | | | | 284.06 |
| PAYPAL | 6087624044035672345 | 21791566710256945 | BKX8291L0689361326 | PARENT | | 04-06-2024 16:37:20 | 04-06-2024 16:37:20 | 179.99 | 49386.67 INR | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21791566710256951 | 13W40133L1J315442 | | 21791566710 | 04-06-2024 16:10:20 | 04-06-2024 16:10:20 | 615.47 | 615.47 USD | 0.00 | | | | | 49386.67 |
| PAYPAL | 6087624044035672345 | 21791566710256952 | 9W28045594D2025Y5 | | 21791566710 | 04-06-2024 16:10:20 | 04-06-2024 16:10:20 | 593.38 | 49386.67 INR | 0.00 | | | | | 615.47 |
| PAYPAL | 6087624044035672345 | 21790475880319821 | 23HW0207C2I53654 | | 21790475880 | 04-05-2024 16:30:16 | 04-05-2024 16:30:16 | 50.14 | 50.14 USD | 0.00 | | | | | 615.16 |
| PAYPAL | 6087624044035672345 | 21790475810916085 | 6F52922337385814B | PARENT | | 04-05-2024 15:14:56 | 04-05-2024 15:14:56 | 149.99 | 149.99 USD | 8.14 DR | | | 21 Hillcrest Dr,Cary,IL,US,10567 | | 285.16 |
| PAYPAL | 6087624044035672345 | 21790475810910984 | 2VN242W10CE66608N | | 21790475810 | 04-05-2024 15:14:56 | 04-05-2024 15:14:56 | 8.14 | 8.14 USD | 0.00 | | | | | 284.06 |
| PAYPAL | 6087624044035672345 | 21787565852394 | 6X6477HPB36836X4 | PARENT | | 04-04-2024 15:10:20 | 04-05-2024 15:51:40 | 934.99 | 934.99 USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21789375853924208 | 9HJ26773G74428G730 | | 21789375853 | 04-04-2024 15:12:36 | 04-04-2024 15:12:36 | 561.78 | 561.78 USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21789375853924205 | 5J89384632V74V57 | PARENT | | 04-04-2024 15:12:36 | 04-04-2024 15:12:36 | 541.69 | 45158.79 INR | 0.00 | | | | | 45158.79 |
| PAYPAL | 6087624044035672345 | 21771725833 | 9VYH11349Y369423R | PARENT | | 21771725833 | 03-19-2024 17:02:16 | 04-04-2024 11:50:17 | 779.99 | 779.99 USD | 0.00 | | | 11800 LONGFELLOW AVE,CLEVELAND,OH,US,44108 | | 561.78 |
| PAYPAL | 6087624044035672345 | 21787372378457810 | 9A601V7A6371654B | | 21787372378 | 04-03-2024 16:53:59 | 04-03-2024 16:53:59 | 7.62 | 7.62 USD | 0.00 | | | | | 299.99 |
| PAYPAL | 6087624044035672345 | 21787372378457791 | 6W2916289N3131227 | PARENT | | 04-03-2024 16:53:59 | 04-03-2024 16:53:59 | 136.99 | 136.99 USD | 7.62 DR | | | 3901 Escoba Dr,Grand Prairie,TX,US,75052 | | 299.99 |
| PAYPAL | 6087624044035672345 | 21787446569657433 | 3JU917644V3633551 | | 21787372378 | 04-03-2024 16:53:59 | 04-03-2024 16:53:59 | 7.62 | 7.62 USD | 0.00 | | | | | 284.06 |
| PAYPAL | 6087624044035672345 | 21787446569657438 | 9GX83189662340V61H | | 21787446569 | 04-03-2024 16:28:58 | 04-03-2024 16:28:58 | 349.99 | 349.99 USD | 18.53 DR | | | 10958 E Cactus Rd,Scottsdale,AZ,US,85262 | | 0.00 |
| PAYPAL | 6087624044035672345 | 21787446569657432 | 7834822DKA9C0295 | PARENT | | 04-03-2024 15:24:48 | 04-03-2024 15:24:48 | 18.53 | 18.53 USD | 0.00 | | | | | 189.25 |
| PAYPAL | 6087624044035672345 | 21787327374394647 | 4HA6506TEY4C75220J | | 21787327374 | 04-03-2024 15:24:48 | 04-03-2024 15:24:48 | 189.25 | 189.25 USD | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21787327374394648 | 5H34QV7C91283R5 | | 21787327374 | 04-03-2024 15:24:48 | 04-03-2024 15:24:48 | 189.25 | 189.25 USD | 0.00 | | | | | 17181.26 |
| PAYPAL | 6087624044035672345 | 21787175924340859 | 6L819255N2X544U5 | PARENT | | 21787175924 | 04-02-2024 15:55:49 | 04-02-2024 15:55:49 | 206.22 | 17181.26 INR | 0.00 | | | | | 0.00 |

| | | | | Type | Date | Amt1 | Amt2 | Amt3 | Bank | Bank Name | Amt | Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 6087624044035672345 | 21787175924403858 | 3VR28732CY4885A75UVU | | 04-02-2024 11:55:49 | 206.07 | 17181.26 INR | 0.00 | | | | 189.25 |
| PAYPAL | 6087624044035672345 | 21787175924403852 | 10L1Z910D05Z113U | PARENT | 04-02-2024 11:55:49 | 206.07 | 17181.26 INR | 0.00 | BANK | | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21786873633057635 | 7HP692887N2587631 | | 04-02-2024 11:57:48 | 10.74 | 10.74 USD | 0.00 | | | | 403.03 |
| PAYPAL | 6087624044035672345 | 21786873633057619 | 97S84122546182728 | PARENT | 04-02-2024 11:57:48 | 199.99 | 199.99 USD | 10.74 DR | | | 1311 Ne 70th St,Vancouver,WA,US,98665 | 413.77 |
| PAYPAL | 6087624044035672345 | 21786071145029650 | 41559890V753780 1R | PARENT | 04-01-2024 14:11:15 | 329.99 | 329.99 USD | 0.00 | | | 2104 Lytham Ct,,Wilmington,NC,US,28405 | 40.55 |
| PAYPAL | 6087624044035672345 | 21786878297136805 | 6882017394515 1794U | | 04-02-2024 09:23:35 | 329.99 | 329.99 USD | 0.00 | | | | 213.78 |
| PAYPAL | 6087624044035672345 | 21787154653551032 | 6YW482135205505271 | PARENT | 04-02-2024 09:18:44 | 329.99 | 329.99 USD | 17.49 DR | | | 513 Crested Hawk Rdg,Canton,GA,US,30114 | 561.26 |
| PAYPAL | 6087624044035672345 | 21787154653551048 | 01N8812N923832DH | | 21787154653 04-02-2024 09:18:44 | 17.49 | 17.49 USD | 0.00 | | | | 543.77 |
| PAYPAL | 6087624044035672345 | 21786075932442522 | 5PG88652V177063G | PARENT | 21786075932 04-02-2024 14:46:40 | 11.78 | 11.78 USD | 0.00 | | | | 231.27 |
| PAYPAL | 6087624044035672345 | 21786075932442506 | 2G13D455543138431 | PARENT | 04-01-2024 14:46:40 | 219.99 | 219.99 USD | 11.78 DR | | | 546 Kulia Street,Wahiawa,HI,US,96786 | 243.05 |
| PAYPAL | 6087624044035672345 | 21786071145029666 | 5P640189V9762510K | | 21786071145 04-01-2024 14:11:15 | 17.49 | 17.49 USD | 0.00 | | | | 23.06 |
| PAYPAL | 6087624044035672345 | 21786062706576904 | 6i156338404836690W | | 21780557277 04-01-2024 08:27:33 | 399.99 | 399.99 USD | 0.00 | | | | -310.56 |
| PAYPAL | 6087624044035672345 | 21780557277416624 | 1KF54052TE590270L | | 21780557277 03-27-2024 18:06:21 | 21.12 | 21.12 USD | 0.00 | | | | 118.95 |
| PAYPAL | 6087624044035672345 | 21786062706576906 | 1FC590050740230A | | 21780557277 04-01-2024 08:27:33 | 0.00 | 378.87 USD | 0.00 | | | | -289.44 |
| PAYPAL | 6087624044035672345 | 21786062706576909 | 85R4996085540602B | | 21780557277 04-01-2024 08:27:33 | 21.12 | 21.12 USD | 0.00 | | | | -289.44 |
| PAYPAL | 6087624044035672345 | 21784967049328399 | 07U17920PU9398804 | | 21770679734 03-31-2024 04:55:24 | 9.44 | 9.44 USD | 0.00 | | | | -289.44 |
| PAYPAL | 6087624044035672345 | 21784971066305287 | 6HP654636HG785735N | | 21770679734 03-31-2024 04:55:23 | 280.00 | 280.00 USD | 0.00 | | | | -280.00 |
| PAYPAL | 6087624044035672345 | 21784967049324003 | 6E8236348384737 3J | | 21780571330 03-31-2024 04:55:23 | 259.92 | 259.92 USD | 0.00 | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21780571330531915 | 66P20127SA666381G | | 21770679734 03-27-2024 03:43:06 | 259.92 | 259.92 USD | 0.00 | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21636522512577238 | 8CC25391P949933R | PARENT | 11-17-2023 14:45:46 | 03-28-2024 04:40:53 | 269.99 | 269.99 USD | 0.00 | | | 1053 Charlyn Ln,Fallbrook,CA,US,92028 | 269.99 |
| PAYPAL | 6087624044035672345 | 21780274184559284 | 8CK3B030G8914150X | | 21780274160 03-27-2024 19:36:48 | 03-27-2024 19:36:48 | 7.62 | 7.62 USD | 0.00 | | | | -259.92 |
| PAYPAL | 6087624044035672345 | 21780274184559281 | 19181913833949808G | | 21780274160 03-27-2024 19:36:48 | 03-27-2024 19:36:48 | 0.00 | 132.37 USD | 0.00 | | | | -259.92 |
| PAYPAL | 6087624044035672345 | 21780274184559279 | 8YY42451HR809252T | | 21780274160 03-27-2024 19:36:48 | 03-27-2024 19:36:48 | 139.99 | 139.99 USD | 7.62 DR | | | 540 northend dr,1102,Schenectady ,NY,US,12308 | -267.54 |
| PAYPAL | 6087624044035672345 | 21780274160162194 | 3818498TTB3455917 | | 21780274160 03-27-2024 18:01:56 | 03-27-2024 19:36:48 | 7.62 | 7.62 USD | 0.00 | | | | -127.55 |
| PAYPAL | 6087624044035672345 | 21780274160162178 | 5TFS6060R41607238 | PARENT | 03-27-2024 18:01:56 | 03-27-2024 19:36:48 | 139.99 | 139.99 USD | 7.62 DR | | | 540 northend dr,1102,Schenectady ,NY,US,12308 | -119.93 |
| PAYPAL | 6087624044035672345 | 21780580627381035 | 92F1D79BUP514210B | | 21780557277 03-27-2024 18:06:26 | 03-27-2024 18:06:26 | 0.00 | 378.87 USD | 0.00 | | | | 1588.34 |
| PAYPAL | 6087624044035672345 | 21780580626182814 | 5WN323013G1719432 | | 21780274160 03-27-2024 18:02:01 | 03-27-2024 18:02:01 | 0.00 | 132.37 USD | 0.00 | | | | 1455.97 |
| PAYPAL | 6087624044035672345 | 21780580534847227 | 1RC149360H9911540 | | 21780571482 03-27-2024 10:42:50 | 03-27-2024 10:42:50 | 0.00 | 284.06 USD | 0.00 | | | | 1171.91 |
| PAYPAL | 6087624044035672345 | 21780571482432768 | 0BD75460LKB94683V | | 21780571482 03-27-2024 10:42:45 | 03-27-2024 10:42:45 | 15.93 | 15.93 USD | 0.00 | | | | 24.14 |
| PAYPAL | 6087624044035672345 | 21778078861228162 | 7UP39398DD258252T | | 21778374946 03-25-2024 12:54:42 | 03-25-2024 12:54:42 | 0.00 | 303.02 USD | 0.00 | | | | 1128.81 |
| PAYPAL | 6087624044035672345 | 21778374946758381 | 40B02094R363055 3G | | 21778374946 03-25-2024 12:54:37 | 03-25-2024 12:54:37 | 16.97 | 16.97 USD | 0.00 | | | | 303.02 |
| PAYPAL | 6087624044035672345 | 21774783445478090 | 8SN23057GJ9875748 | | 21774783445 03-22-2024 15:01:38 | 03-22-2024 15:01:38 | 0.00 | 208.21 USD | 0.00 | | | | 920.60 |
| PAYPAL | 6087624044035672345 | 21774783445453368 | 31Y0B960OA025033M | | 21774783445 03-22-2024 15:01:33 | 03-22-2024 15:01:33 | 11.78 | 11.78 USD | 0.00 | | | | 208.21 |
| PAYPAL | 6087624044035672345 | 21774778726827307 | 8C46627441760780W | | 21775079649 03-22-2024 14:58:31 | 03-22-2024 14:58:31 | 0.00 | 198.73 USD | 0.00 | | | | 721.87 |
| PAYPAL | 6087624044035672345 | 21775079649398111 | 3EWB6552470829T1H | | 21775079649 03-22-2024 14:58:26 | 03-22-2024 14:58:26 | 11.26 | 11.26 USD | 0.00 | | | | 198.73 |
| PAYPAL | 6087624044035672345 | 21772583531666921 | 0BU003913761705L | | 21772876294 03-20-2024 16:04:38 | 03-20-2024 16:04:38 | 0.00 | 151.33 USD | 0.00 | | | | 570.54 |
| PAYPAL | 6087624044035672345 | 21772876294971613 | 7EC68627P69743151 | | 21772876294 03-20-2024 16:04:33 | 03-20-2024 16:04:33 | 8.66 | 8.66 USD | 0.00 | | | | 151.33 |
| PAYPAL | 6087624044035672345 | 21772583529959465 | 0U40559497712458 | | 21772583529 03-20-2024 16:00:44 | 03-20-2024 16:00:44 | 280.92 | 280.92 USD | 0.00 | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21772583529959466 | BJB8413IWH104935Y | | 21772583529 03-20-2024 16:00:44 | 03-20-2024 16:00:44 | 270.97 | 22485.00 INR | 0.00 | | | | 22485.00 |
| PAYPAL | 6087624044035672345 | 21772583529959459 | 9FU828486M2550335 | PARENT | 03-20-2024 16:00:44 | 03-20-2024 16:00:44 | 270.58 | 22485.00 INR | 0.00 | BANK | | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21772583516677978 | 06625611V3623607 | | 21772876280 03-20-2024 15:17:40 | 03-20-2024 15:17:40 | 0.00 | 141.85 USD | 0.00 | | | | 709.61 |
| PAYPAL | 6087624044035672345 | 21772876280109208 | 9Y53353VC987D204N | | 21772876280 03-20-2024 15:17:34 | 03-20-2024 15:17:34 | 8.14 | 8.14 USD | 0.00 | | | | 422.77 |
| PAYPAL | 6087624044035672345 | 21771785517651979 | 1MC515186T58AB7RT | | 21771478956 03-19-2024 18:30:32 | 03-19-2024 18:30:32 | 0.00 | 151.33 USD | 0.00 | | | | 700.13 |
| PAYPAL | 6087624044035672345 | 21771478956496143 | 6YL83965L0152B52A | | 21771478956 03-19-2024 18:30:26 | 03-19-2024 18:30:26 | 8.66 | 8.66 USD | 0.00 | | | | 574.10 |
| PAYPAL | 6087624044035672345 | 21771478947278905 | 2YJ49597DJ05362 3H | | 21771764096 03-19-2024 17:53:21 | 03-19-2024 17:53:21 | 0.00 | 170.29 USD | 0.00 | | | | 529.84 |
| PAYPAL | 6087624044035672345 | 21771776406614679 | 1M045760PNK925881M | | 21771776406 03-19-2024 17:53:16 | 03-19-2024 17:53:16 | 9.70 | 9.70 USD | 0.00 | | | | 593.06 |
| PAYPAL | 6087624044035672345 | 21771785500683919 | 95R49596TT067754D | | 21771772373 03-19-2024 17:22:30 | 03-19-2024 17:22:30 | 0.00 | 107.07 USD | 0.00 | | | | 397.47 |
| PAYPAL | 6087624044035672345 | 21771478932758809 | 72A45073N9335543 | | 21771478932 03-19-2024 16:56:37 | 03-19-2024 16:56:37 | 13.33 | 13.33 USD | 0.00 | | | | 397.47 |
| PAYPAL | 6087624044035672345 | 21771478932758793 | 3MG02594F1705620B | PARENT | 03-19-2024 16:56:37 | 03-19-2024 16:56:37 | 249.99 | 249.99 USD | 13.33 DR | | | 1025 University Ave,29,Sacramento,CA,US,95825 | 410.80 |
| PAYPAL | 6087624044035672345 | 21771779745378443 | 5JN95041TA5901040 | PARENT | 03-19-2024 16:13:04 | 03-19-2024 16:13:04 | 169.99 | 169.99 USD | 0.00 | | | 1600 Strong Ave,Elkhart,IN,US,46514-1913 | 169.99 |
| PAYPAL | 6087624044035672345 | 21771779745378459 | 0VR02020D2232435J | | 21771779745 03-19-2024 16:13:04 | 03-19-2024 16:13:04 | 9.18 | 9.18 USD | 0.00 | | | | 160.81 |
| PAYPAL | 6087624044035672345 | 21771478917982685 | 9914098D0U9697050 | | 21771478917 03-19-2024 15:55:12 | 03-19-2024 15:55:12 | 970.25 | 970.25 USD | 0.00 | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21771478917982686 | 0MN495048166403A35 | | 21771478917 03-19-2024 15:55:12 | 03-19-2024 15:55:12 | 935.90 | 77564.64 INR | 0.00 | | | | 77564.64 |
| PAYPAL | 6087624044035672345 | 21771478917982679 | 1M764761V374405P | PARENT | 03-19-2024 15:55:12 | 03-19-2024 15:55:12 | 934.93 | 77564.64 INR | 0.00 | BANK | | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21771772310388091 | 8GG72736PA486633R | | 21770679734 03-19-2024 13:20:44 | 03-19-2024 13:20:44 | 99.99 | 99.99 USD | 0.00 | | | | 970.25 |
| PAYPAL | 6087624044035672345 | 21770672370471643 | 3KE79051D48132023 | | 21770672370 03-18-2024 15:48:13 | 03-18-2024 15:48:13 | 714.87 | 714.87 USD | 0.00 | | | | 1070.24 |
| PAYPAL | 6087624044035672345 | 21770672370471644 | 7L84498102104130K | | 21770672370 03-18-2024 15:48:13 | 03-18-2024 15:48:13 | 689.56 | 57110.29 INR | 0.00 | | | | 57110.29 |
| PAYPAL | 6087624044035672345 | 21770672370471637 | 0AV95020HA753291M | PARENT | 03-18-2024 15:48:13 | 03-18-2024 15:48:13 | 688.15 | 57110.29 INR | 0.00 | BANK | | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21770685479947753 | 5M814577W6476363A | | 21770685479 03-18-2024 15:34:16 | 03-18-2024 15:34:16 | 22.68 | 22.68 USD | 0.00 | | | | 1785.11 |
| PAYPAL | 6087624044035672345 | 21770685479947737 | 0R84982YL244523S | PARENT | 03-18-2024 15:18:54 | 03-18-2024 15:18:54 | 429.99 | 429.99 USD | 22.68 DR | | | 1203 oak,Santa Monica,CA,US,90405 | 1807.79 |
| PAYPAL | 6087624044035672345 | 21770679740831355 | 4Y562314AE147 6134 | | 21770679740 03-18-2024 15:13:20 | 03-18-2024 15:13:20 | 16.97 | 16.97 USD | 0.00 | | | | 1377.80 |
| PAYPAL | 6087624044035672345 | 21770679740831339 | 7NM629778C607033T | PARENT | 03-18-2024 15:13:20 | 03-18-2024 15:13:20 | 319.99 | 319.99 USD | 16.97 DR | | | 3322 Dug Hill Road,Huntsville ,AL,US,35811 | 1394.77 |
| PAYPAL | 6087624044035672345 | 21770679734528336 | 6HG83686UV96671 26 | | 21770679734 03-18-2024 14:52:28 | 03-18-2024 14:52:28 | 20.08 | 20.08 USD | 0.00 | | | | 1074.78 |
| PAYPAL | 6087624044035672345 | 21611253940218106 | 99T3750CDB9881257 | PARENT | 10-25-2023 11:34:42 | 03-18-2024 05:49:02 | 149.99 | 149.99 USD | 0.00 | | | 242 Dresser Hill Rd,Dudley,MA,US,01571 | 149.99 |
| PAYPAL | 6087624044035672345 | 21769561564050206 | 7D4765170593919D | PARENT | 03-17-2024 15:01:15 | 03-18-2024 00:53:12 | 249.99 | 249.99 USD | 0.00 | | | 10113 Loxley Ln,Austin,TX,US,78717 | 978.27 |
| PAYPAL | 6087624044035672345 | 21770378661065079 | 1R902114U809190L | | 21769572585 03-18-2024 00:48:43 | 03-18-2024 00:48:43 | 236.66 | 236.66 USD | 0.00 | | | | 964.86 |
| PAYPAL | 6087624044035672345 | 21769572585860538 | 0WR994038069030440W | | 21769561564 03-17-2024 21:32:16 | 03-18-2024 00:48:43 | 236.66 | 236.66 USD | 0.00 | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21770378661065063 | 2VK79522R243912 14 | | 21769561564 03-18-2024 00:48:43 | 03-18-2024 00:48:43 | 249.99 | 249.99 USD | 0.00 | | | | 714.87 |
| PAYPAL | 6087624044035672345 | 21769561564050222 | BJ723161T466710 | | 21769561564 03-17-2024 15:01:15 | 03-17-2024 15:01:15 | 13.33 | 13.33 USD | 0.00 | | | | 964.86 |
| PAYPAL | 6087624044035672345 | 21769561563975197 | 8NU63037U227621P | PARENT | 03-17-2024 15:01:15 | 03-17-2024 15:01:15 | 249.99 | 249.99 USD | 13.33 DR | | | 10113 Loxley Ln,Austin,TX,US,78717 | 728.20 |
| PAYPAL | 6087624044035672345 | 21769561563975213 | 2653726Q6V2205815 | | 21769561563 03-17-2024 15:02:56 | 03-17-2024 15:02:56 | 13.33 | 13.33 USD | 0.00 | | | | 728.20 |
| PAYPAL | 6087624044035672345 | 21769561562780464 | 7R78F02VA994263J | | 21769561563 03-17-2024 14:29:50 | 03-17-2024 14:29:50 | 8.14 | 8.14 USD | 0.00 | | | | 728.20 |
| PAYPAL | 6087624044035672345 | 21769279008047885 | 54662030RB981135J | PARENT | 03-17-2024 14:24:11 | 03-17-2024 14:24:11 | 199.99 | 199.99 USD | 0.00 | | | N3666 county Road RW,Peshtigo ,WI,US,54157 | 597.09 |
| PAYPAL | 6087624044035672345 | 21769279008047901 | 7H9X20320Y003491F | | 21769279008 03-17-2024 14:24:11 | 03-17-2024 14:24:11 | 10.74 | 10.74 USD | 0.00 | | | | 586.35 |
| PAYPAL | 6087624044035672345 | 21769572480629217 | 44466022P6P9H993 | PARENT | 03-17-2024 13:49:13 | 03-17-2024 13:49:13 | 8.66 | 8.66 USD | 0.00 | | | | 397.10 |
| PAYPAL | 6087624044035672345 | 21769279480629201 | 7N4146224A487763Z9 | PARENT | 03-17-2024 13:49:13 | 03-17-2024 13:49:13 | 159.99 | 159.99 USD | 8.66 DR | | | 1650 7TH ST SE,#210,SAINT CLOUD,MN,US,56304 | 405.76 |
| PAYPAL | 6087624044035672345 | 21769278997395481 | 2B20336336264U02H | PARENT | 03-17-2024 13:46:19 | 03-17-2024 13:46:19 | 159.99 | 159.99 USD | 0.00 | | | 11206 Cord Blvd,Columbus,OH,US,43035 | 253.91 |
| PAYPAL | 6087624044035672345 | 21769278997395480 | 9GN11723V982602L | | 21769278997 03-17-2024 13:48:12 | 03-17-2024 13:48:12 | 8.14 | 8.14 USD | 0.00 | | | | 245.77 |
| PAYPAL | 6087624044035672345 | 21769650461546 | 3M586151LRR88380L | | 21769561564 03-17-2024 13:38:37 | 03-17-2024 13:38:37 | 6.07 | 6.07 USD | 0.00 | | | | 103.92 |
| PAYPAL | 6087624044035672345 | 21769557665092455 | 3W0524T0388833 | PARENT | 03-17-2024 13:38:31 | 03-17-2024 13:38:31 | 109.99 | 109.99 USD | 6.07 DR | | | 12205 west saguaro ln,1,El mirage,AZ,US,85335 | 109.99 |
| PAYPAL | 6087624044035672345 | 21769650461546 | 8957137665D8811D | PARENT | 03-17-2024 13:41:38 | 03-17-2024 13:41:38 | 1811.27 | 1811.27 USD | 0.00 | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21769179147652538 | 08953MQ7570825 | PARENT | 03-16-2024 21:15:58 | 03-16-2024 21:15:58 | 1147.15 | 144679.64 INR | 0.00 | | | | 144679.64 |
| PAYPAL | 6087624044035672345 | 21769179147652575 | 6954T3428C4387571Y | PARENT | 03-16-2024 21:15:58 | 03-16-2024 21:15:58 | 1745.44 | 144679.64 INR | 0.00 | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21767380033700222 | 8F66G139H8204708 | PARENT | 03-16-2024 20:04:46 | 03-16-2024 20:04:46 | 79.99 | 79.99 USD | 0.00 | | | | 1811.27 |
| PAYPAL | 6087624044035672345 | 21767979964152R | 3YW4Y3939BR79L2582 | | 21767979964 03-16-2024 19:31:24 | 03-16-2024 19:31:24 | 149.99 | 149.99 USD | 0.00 | | | 606 Burdett,#12,Memphis,TN,US,38111 | 149.99 |
| PAYPAL | 6087624044035672345 | 21767979666190041 | 4G5228VB8X917697E | | 21767979666 03-16-2024 19:31:24 | 03-16-2024 19:31:24 | 319.99 | 319.99 USD | 0.00 | | | | 319.99 |
| PAYPAL | 6087624044035672345 | 21767377006619900 | 5G8NG97D3619290E | | 21767377006 03-16-2024 18:49:31 | 03-16-2024 18:49:31 | 16.97 | 16.97 USD | 0.00 | | | | 215.99 |
| PAYPAL | 6087624044035672345 | 21767385724834795 | 8669846LG04549424 | | 21766285814 03-16-2024 14:21:58 | 03-16-2024 14:21:58 | 16.97 | 16.97 USD | 0.00 | | | | 215.99 |
| PAYPAL | 6087624044035672345 | 21766285814328596 | 44499KL99590U7 | | 21766285814 03-15-2024 14:27:01 | 03-15-2024 14:27:01 | 149.99 | 149.99 USD | 0.00 | | | 3205 Ardilla Ave,Lake Havasu City,AZ,US,86406 | 149.99 |
| PAYPAL | 6087624044035672345 | 21766285814328596 | 9N1994459N0644404 | | 21766285814 03-15-2024 14:27:07 | 03-15-2024 14:27:07 | 259.99 | 259.99 USD | 0.00 | | | 20479 Campbell Chapel Dr,Carrollton,VA,US,23314 | 259.99 |
| PAYPAL | 6087624044035672345 | 21765285143485 | 48H17079K16151945 | PARENT | 03-15-2024 09:41:38 | 03-15-2024 09:41:38 | 199.99 | 199.99 USD | 0.00 | | | 1744 s Magnolia Ave,Monrovia,CA,US,91016 | 149.99 |
| PAYPAL | 6087624044035672345 | 21765285143485 | 3LG8542B5Y4N4G441 | PARENT | 03-15-2024 09:41:38 | 03-15-2024 09:41:38 | 149.99 | 149.99 USD | 0.00 | | | 2144 s lindale Dr,Tallahassee,FL,US,32310 | 149.99 |
| PAYPAL | 6087624044035672345 | 21767084000173933 | 4L08381616H644291G | PARENT | 03-15-2024 10:11:28 | 03-15-2024 10:11:28 | 145.85 | 145.85 USD | 0.00 | | | | 145.85 |
| PAYPAL | 6087624044035672345 | 21766777878477 | 07R6522GV0605820N | | 21766777878 03-15-2024 14:27:07 | 03-15-2024 14:27:07 | 16.97 | 16.97 USD | 0.00 | | | | 215.99 |
| PAYPAL | 6087624044035672345 | 21765285153495 | 1W3Z4T9B3N9B01B | PARENT | 03-15-2024 09:38:29 | 03-15-2024 09:38:29 | 119.99 | 119.99 USD | 0.00 | | | 4721 Holly Dr,Plano,TX,US,75093 | 119.99 |
| PAYPAL | 6087624044035672345 | 21764275529662 | 4L05285JY8475131M | PARENT | 03-15-2024 07:25:29 | 03-15-2024 07:25:29 | 149.99 | 149.99 USD | 0.00 | | | 2157e Motion Dr,Burbank,CA,US,91505 | 149.99 |
| PAYPAL | 6087624044035672345 | 21764285158751 | 5BA9Y21V43HH8C7 | | 21764285158 03-14-2024 14:27:01 | 03-14-2024 14:27:01 | 189.99 | 189.99 USD | 0.00 | | | 4721 Holly Dr,Plano,TX,US,75093 | 189.99 |
| PAYPAL | 6087624044035672345 | 21764285158751 | 4L0586525JV443159 | | 21766285814 03-14-2024 14:27:01 | 03-14-2024 14:27:01 | 141.85 | 141.85 USD | 0.00 | | | | 141.85 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 6087624044035672345 | 21766276817786458 | 82F97233KH1272615 | 21765983583 | 03-14-2024 19:01:44 | 03-14-2024 19:01:44 | 0.00 | 246.14 USD | 0.00 | | | 1058.40 |
| PAYPAL | 6087624044035672345 | 21765983583717397 | 454349335U749414L | 21765983583 | 03-14-2024 19:01:39 | 03-14-2024 19:01:39 | 13.85 | 13.85 USD | 0.00 | | | 246.14 |
| PAYPAL | 6087624044035672345 | 21766276720993911 | 4K515240L1018631V | 21766276720 | 03-14-2024 15:27:17 | 03-14-2024 15:27:17 | 538.86 | 44614.88 INR | 0.00 | | | 44614.88 |
| PAYPAL | 6087624044035672345 | 21766276720993910 | 3M145274J25145618 | 21766276720 | 03-14-2024 15:27:17 | 03-14-2024 15:27:17 | 558.64 | 558.64 USD | 0.00 | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21766276720993904 | 0W102736U5945703P | PARENT | 03-14-2024 15:27:17 | 03-14-2024 15:27:17 | 538.60 | 44614.88 INR | 0.00 | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21743182631705230 | 98E67035293588001 | PARENT | 02-22-2024 17:41:55 | 03-14-2024 08:55:32 | 219.99 | 219.99 USD | 0.00 | 613 Grand st,1 floor,Brooklyn,NY,US,11211 | | 219.99 |
| PAYPAL | 6087624044035672345 | 21766285582408204 | 02L06099MM806392G | 21743182631 | 03-14-2024 08:55:32 | 03-14-2024 08:55:32 | 0.00 | 208.21 USD | 0.00 | | | 350.43 |
| PAYPAL | 6087624044035672345 | 21742093816042025 | 4R1331482V000052X | PARENT | 02-21-2024 12:32:05 | 03-13-2024 15:53:28 | 369.99 | 369.99 USD | 0.00 | 5117 S Thatcher,Idaho Falls,ID,US,83404 | | 369.99 |
| PAYPAL | 6087624044035672345 | 21764888458834921 | 811144628F4026815 | 21742093816 | 03-13-2024 15:53:28 | 03-13-2024 15:53:28 | 0.00 | 350.43 USD | 0.00 | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21765185692052062 | 7YF73308VM553104X | 21765185692 | 03-13-2024 14:56:42 | 03-13-2024 14:56:42 | 208.21 | 208.21 USD | 0.00 | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21765185692052056 | 4898721906150540P | PARENT | 03-13-2024 14:56:42 | 03-13-2024 14:56:42 | 200.81 | 16621.44 INR | 0.00 | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21765185692052063 | 5UB86674HG190410S | 21765185692 | 03-13-2024 14:56:42 | 03-13-2024 14:56:42 | 200.84 | 16621.44 INR | 0.00 | | | 16621.44 |
| PAYPAL | 6087624044035672345 | 21763788528736447 | 53S84156DM3888036 | 21763788528 | 03-12-2024 16:12:41 | 03-12-2024 16:12:41 | 383.40 | 31712.68 INR | 0.00 | | | 31712.68 |
| PAYPAL | 6087624044035672345 | 21763788528736432 | 7AW71387N2243173N | PARENT | 03-12-2024 16:12:41 | 03-12-2024 16:12:41 | 383.14 | 31712.68 INR | 0.00 | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21763788528736445 | 92310119M69325825 | 21763788528 | 03-12-2024 16:12:41 | 03-12-2024 16:12:41 | 397.47 | 397.47 USD | 0.00 | | | 208.21 |
| PAYPAL | 6087624044035672345 | 21740972555473359 | 3YA487673S375415Y | PARENT | 02-20-2024 18:15:22 | 03-12-2024 15:14:12 | 219.99 | 219.99 USD | 0.00 | 11907 Westbury Ridge Ct,Midlothian ,VA,US,23114 | | 219.99 |
| PAYPAL | 6087624044035672345 | 21763783714552200 | 45H00504WS5661628 | 21740972555 | 03-12-2024 15:14:12 | 03-12-2024 15:14:12 | 0.00 | 208.21 USD | 0.00 | | | 397.47 |
| PAYPAL | 6087624044035672345 | 21764085612433149 | 63N67507L6064083D | 21740999649 | 03-12-2024 08:10:41 | 03-12-2024 08:10:41 | 0.00 | 141.85 USD | 0.00 | | | 255.62 |
| PAYPAL | 6087624044035672345 | 21740999649299222 | 1DC11994YU9747440 | PARENT | 02-20-2024 18:09:52 | 03-12-2024 08:10:41 | 149.99 | 149.99 USD | 0.00 | 10598 Loganwood Dr,Northport,AL,US,35473 | | 149.99 |
| PAYPAL | 6087624044035672345 | 21739887299545249 | 62255469KY400670E | PARENT | 02-19-2024 15:17:06 | 03-11-2024 15:21:45 | 269.99 | 269.99 USD | 0.00 | 30614 Pudding Creek Road,Fort Bragg,CA,US,95437 | | 951.88 |
| PAYPAL | 6087624044035672345 | 21762683920966457 | 1HL62115EJ072092A | 21739887299 | 03-11-2024 15:21:45 | 03-11-2024 15:21:45 | 0.00 | 255.62 USD | 0.00 | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21761588473080187 | 1TB48098VM065793X | PARENT | 03-10-2024 16:05:10 | 03-10-2024 16:05:10 | 136.74 | 11308.04 INR | 0.00 | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21761588473080193 | 6LJ15941R9183384U | 21761588473 | 03-10-2024 16:05:10 | 03-10-2024 16:05:10 | 141.85 | 141.85 USD | 0.00 | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21761588473080194 | 46E66673SE1644334 | 21761588473 | 03-10-2024 16:05:10 | 03-10-2024 16:05:10 | 136.83 | 11308.04 INR | 0.00 | | | 11308.04 |
| PAYPAL | 6087624044035672345 | 21760784589376177 | 3JP604122R396913S | 21760784589 | 03-09-2024 15:07:56 | 03-09-2024 15:07:56 | 192.92 | 15944.03 INR | 0.00 | | | 15944.03 |
| PAYPAL | 6087624044035672345 | 21760784589376176 | 9B43281230347691D | 21760784589 | 03-09-2024 15:07:56 | 03-09-2024 15:07:56 | 200.00 | 200.00 USD | 0.00 | | | 141.85 |
| PAYPAL | 6087624044035672345 | 21760784589376170 | 4UN84291YB243820N | PARENT | 03-09-2024 15:07:56 | 03-09-2024 15:07:56 | 192.80 | 15944.03 INR | 0.00 | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21737682279047551 | 3FE52078EN4342140 | PARENT | 02-17-2024 13:14:10 | 03-09-2024 12:09:19 | 149.99 | 149.99 USD | 0.00 | 8158 Parkwood Dr,Findlay,OH,US,45840-1879 | | 566.20 |
| PAYPAL | 6087624044035672345 | 21760781380862935 | 8GW08428D2043714C | 21737682279 | 03-09-2024 12:09:19 | 03-09-2024 12:09:19 | 0.00 | 141.85 USD | 0.00 | | | 200.00 |
| PAYPAL | 6087624044035672345 | 21760484012928612 | 4EN33876M26126048 | 21760488500 | 03-09-2024 09:51:54 | 03-09-2024 09:51:54 | 0.00 | 141.85 USD | 0.00 | | | 2564.57 |
| PAYPAL | 6087624044035672345 | 21760488500718514 | 8WD35676HE134045X | 21760488500 | 03-09-2024 09:51:48 | 03-09-2024 09:51:48 | 8.14 | 8.14 USD | 0.00 | | | 341.85 |
| PAYPAL | 6087624044035672345 | 21760781328157354 | 64Y5609267636291K | 21760790218 | 03-09-2024 09:33:09 | 03-09-2024 09:33:09 | 0.00 | 84.06 USD | 0.00 | | | 2138.66 |
| PAYPAL | 6087624044035672345 | 21760790218149485 | 8E703348C37662456 | 21760790218 | 03-09-2024 09:33:04 | 03-09-2024 09:33:04 | 15.93 | 15.93 USD | 0.00 | | | 284.06 |
| PAYPAL | 6087624044035672345 | 21758284201054343 | 4ES74833G4526073H | 21758284201 | 03-07-2024 15:39:05 | 03-07-2024 15:39:05 | 217.69 | 217.69 USD | 0.00 | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21758284201054337 | 8A817518V55886209 | PARENT | 03-07-2024 15:39:05 | 03-07-2024 15:39:05 | 209.72 | 17353.06 INR | 0.00 | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21758284201054344 | 8U005514L7950092V | 21758284201 | 03-07-2024 15:39:05 | 03-07-2024 15:39:05 | 209.98 | 17353.06 INR | 0.00 | | | 17353.06 |
| PAYPAL | 6087624044035672345 | 21735474741663139 | 6ND081725N1669228 | PARENT | 02-15-2024 15:27:41 | 03-07-2024 10:13:17 | 229.99 | 229.99 USD | 0.00 | 4001 W Fig St,Tampa,FL,US,33609 | | 220.29 |
| PAYPAL | 6087624044035672345 | 21758288576480930 | 9R4179244Y185862X | 21735474741 | 03-07-2024 10:13:17 | 03-07-2024 10:13:17 | 0.00 | 217.69 USD | 0.00 | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21612048836539948 | 8D19575509134432W | PARENT | 10-26-2023 15:43:35 | 03-07-2024 01:02:08 | 649.99 | 649.99 USD | 0.00 | 6504 Beulah Church road,6504 Beulah Church Road,Louisville,US,40228 | | 649.99 |
| PAYPAL | 6087624044035672345 | 21757484668982296 | 0B284859M9540570R | 21757484668 | 03-06-2024 14:41:26 | 03-06-2024 14:41:26 | 118.54 | 9819.80 INR | 0.00 | | | 9819.80 |
| PAYPAL | 6087624044035672345 | 21757484668982289 | 072257492S4154208 | PARENT | 03-06-2024 14:41:26 | 03-06-2024 14:41:26 | 118.47 | 9819.80 INR | 0.00 | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21757484668982295 | 9ES63123TN787740A | 21757484668 | 03-06-2024 14:41:26 | 03-06-2024 14:41:26 | 122.89 | 122.89 USD | 0.00 | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21734093805907680 | 4YW664522F195035D | PARENT | 02-14-2024 17:14:38 | 03-06-2024 10:07:01 | 129.99 | 129.99 USD | 0.00 | 2114 Woodgate Cir,Port Byron,IL,US,61275 | | 129.99 |
| PAYPAL | 6087624044035672345 | 21757184104228903 | 1NL87000KG168984L | 21734093805 | 03-06-2024 10:07:01 | 03-06-2024 10:07:01 | 0.00 | 122.89 USD | 0.00 | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21754177653629612 | 3HX429128G640033R | 21754177653 | 03-03-2024 15:41:56 | 03-03-2024 15:41:56 | 217.69 | 217.69 USD | 0.00 | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21754177653629613 | 7X207707C7666905T | 21754177653 | 03-03-2024 15:41:56 | 03-03-2024 15:41:56 | 209.98 | 17392.53 INR | 0.00 | | | 17392.53 |
| PAYPAL | 6087624044035672345 | 21754177653629606 | 0PG665382G975643B | PARENT | 03-03-2024 15:41:56 | 03-03-2024 15:41:56 | 209.86 | 17392.53 INR | 0.00 | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21730798273355729 | 3TV81123KF658683C | PARENT | 02-11-2024 17:50:32 | 03-03-2024 09:32:29 | 229.99 | 229.99 USD | 0.00 | 3054 Thorncliffe Drive,North Vancouver,BC,CA,V7R2T1 | | 229.99 |
| PAYPAL | 6087624044035672345 | 21753888533962845 | 8G001479WA8334434 | 21730798273 | 03-03-2024 09:32:29 | 03-03-2024 09:32:29 | 0.00 | 217.69 USD | 0.00 | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21751986135152177 | 9FX92656DH1921440 | PARENT | 03-01-2024 15:24:51 | 03-01-2024 15:24:51 | 190.31 | 15777.02 INR | 0.00 | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21751986135152183 | 8MB43700142307058 | 21751986135 | 03-01-2024 15:24:51 | 03-01-2024 15:24:51 | 197.47 | 197.47 USD | 0.00 | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21751986135152184 | 2FE46318NH945294R | 21751986135 | 03-01-2024 15:24:51 | 03-01-2024 15:24:51 | 190.48 | 15777.02 INR | 0.00 | | | 15777.02 |
| PAYPAL | 6087624044035672345 | 21751994878465093 | 2GK81223GS641340U | 21729988130 | 03-01-2024 07:52:03 | 03-01-2024 07:52:03 | 0.00 | 141.85 USD | 0.00 | | | 55.62 |
| PAYPAL | 6087624044035672345 | 21729988130174369 | 1L610561TA768524N | PARENT | 02-10-2024 08:34:29 | 03-01-2024 07:52:03 | 149.99 | 149.99 USD | 0.00 | 2412 Jay circle,Hillsborough ,NC,US,27278 | | 18.88 |
| PAYPAL | 6087624044035672345 | 21751985944009842 | 3DR35740WA8779351 | 21729988118 | 03-01-2024 07:43:56 | 03-01-2024 07:43:56 | 0.00 | 55.62 USD | 0.00 | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21729988118159826 | 6JY59041SB408602W | PARENT | 02-10-2024 07:56:12 | 03-01-2024 07:43:56 | 269.99 | 269.99 USD | 0.00 | 7015 W Gunnison st,2A,Harwood Heights,IL,US,60706 | | -61.12 |
| PAYPAL | 6087624044035672345 | 21691492219796087 | 5XP388961N032192D | PARENT | 01-06-2024 19:31:32 | 03-01-2024 03:43:03 | 359.99 | 359.99 USD | 0.00 | W6150 MAPLE Lane,Watertown,WI,US,53098 | | 331.24 |
| PAYPAL | 6087624044035672345 | 21750588705970903 | 292933471F582915X | 21750881951 | 02-29-2024 12:27:00 | 02-29-2024 12:27:00 | 0.00 | 217.69 USD | 0.00 | | | 2676.71 |
| PAYPAL | 6087624044035672345 | 21750881951376029 | 43K39117V5273734N | 21750881951 | 02-29-2024 12:26:55 | 02-29-2024 12:26:55 | 12.30 | 12.30 USD | 0.00 | | | 217.69 |
| PAYPAL | 6087624044035672345 | 21749781881749550 | 3TE151595U1817255 | 21749785921 | 02-28-2024 09:40:25 | 02-28-2024 09:40:25 | 0.00 | 132.37 USD | 0.00 | | | 2544.34 |
| PAYPAL | 6087624044035672345 | 21749785921181803 | 51472146EC219693M | 21749785921 | 02-28-2024 09:40:19 | 02-28-2024 09:40:19 | 7.62 | 7.62 USD | 0.00 | | | 132.37 |
| PAYPAL | 6087624044035672345 | 21747595094407931 | 4JY90815EY719014C | 21747582151 | 02-26-2024 18:15:13 | 02-26-2024 18:15:13 | 0.00 | 179.77 USD | 0.00 | | | 2364.57 |
| PAYPAL | 6087624044035672345 | 21747582151875176 | 3S8594194V127770G | 21747582151 | 02-26-2024 18:15:08 | 02-26-2024 18:15:08 | 10.22 | 10.22 USD | 0.00 | | | 179.77 |
| PAYPAL | 6087624044035672345 | 21746495034949340 | 65N120314G6082205 | 21746486385 | 02-25-2024 14:18:52 | 02-25-2024 14:18:52 | 0.00 | 160.81 USD | 0.00 | | | 2203.76 |
| PAYPAL | 6087624044035672345 | 21746486385989900 | 7K537863KH787931V | 21746486385 | 02-25-2024 14:18:47 | 02-25-2024 14:18:47 | 9.18 | 9.18 USD | 0.00 | | | 160.81 |
| PAYPAL | 6087624044035672345 | 21743997743443039 | 5LY86048J9745281Y | 21743997743 | 02-23-2024 16:01:22 | 02-23-2024 16:01:22 | 0.00 | 141.85 USD | 0.00 | | | 2061.91 |
| PAYPAL | 6087624044035672345 | 21743997743401579 | 87009507CW194261W | 21743997743 | 02-23-2024 16:01:17 | 02-23-2024 16:01:17 | 8.14 | 8.14 USD | 0.00 | | | 141.85 |
| PAYPAL | 6087624044035672345 | 21743182631729091 | 11F27338YT728962C | 21743182631 | 02-22-2024 17:42:00 | 02-22-2024 17:42:00 | 0.00 | 208.21 USD | 0.00 | | | 1853.70 |
| PAYPAL | 6087624044035672345 | 21743182631705246 | 5K038601DN565042V | 21743182631 | 02-22-2024 17:41:55 | 02-22-2024 17:41:55 | 11.78 | 11.78 USD | 0.00 | | | 208.21 |
| PAYPAL | 6087624044035672345 | 21741793377271551 | 1SM708806S8968003 | 21742093816 | 02-21-2024 12:32:11 | 02-21-2024 12:32:11 | 0.00 | 350.43 USD | 0.00 | | | 1503.27 |
| PAYPAL | 6087624044035672345 | 21742093816042043 | 3DG12915JM3592820 | 21742093816 | 02-21-2024 12:32:05 | 02-21-2024 12:32:05 | 19.56 | 19.56 USD | 0.00 | | | 350.43 |
| PAYPAL | 6087624044035672345 | 21740993935367749 | 4EK44417H27691508 | 21740972555 | 02-20-2024 18:15:28 | 02-20-2024 18:15:28 | 0.00 | 208.21 USD | 0.00 | | | 1295.06 |
| PAYPAL | 6087624044035672345 | 21740972555473375 | 43B07234CP019820C | 21740972555 | 02-20-2024 18:15:22 | 02-20-2024 18:15:22 | 11.78 | 11.78 USD | 0.00 | | | 208.21 |
| PAYPAL | 6087624044035672345 | 21740993932262562 | 4PR56652KH254624E | 21740999649 | 02-20-2024 18:09:57 | 02-20-2024 18:09:57 | 0.00 | 141.85 USD | 0.00 | | | 1153.21 |
| PAYPAL | 6087624044035672345 | 21740999649299238 | 2LV99052HL555881A | 21740999649 | 02-20-2024 18:09:52 | 02-20-2024 18:09:52 | 8.14 | 8.14 USD | 0.00 | | | 141.85 |
| PAYPAL | 6087624044035672345 | 21739597828105196 | 90482488HS729632C | 21739597828 | 02-19-2024 15:19:46 | 02-19-2024 15:19:46 | 681.89 | 681.89 USD | 0.00 | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21739597828105190 | 5PC90548CA886762H | PARENT | 02-19-2024 15:19:46 | 02-19-2024 15:19:46 | 657.17 | 54550.03 INR | 0.00 | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21739597828105197 | 59J357403X983130B | 21739597828 | 02-19-2024 15:19:46 | 02-19-2024 15:19:46 | 657.75 | 54550.03 INR | 0.00 | | | 54550.03 |
| PAYPAL | 6087624044035672345 | 21739593485305693 | 03M60037ER8362249 | 21739887299 | 02-19-2024 15:17:10 | 02-19-2024 15:17:10 | 0.00 | 255.62 USD | 0.00 | | | 1579.48 |
| PAYPAL | 6087624044035672345 | 21739887299545265 | 2KY738799B241793Y | 21739887299 | 02-19-2024 15:17:06 | 02-19-2024 15:17:06 | 14.37 | 14.37 USD | 0.00 | | | 937.51 |
| PAYPAL | 6087624044035672345 | 21738794021368248 | 3RY296704S552813V | 21738794021 | 02-18-2024 14:43:13 | 02-18-2024 14:43:13 | 321.98 | 321.98 USD | 0.00 | | | 681.89 |
| PAYPAL | 6087624044035672345 | 21738794021368249 | 35A81028D42898243 | 21738794021 | 02-18-2024 14:43:13 | 02-18-2024 14:43:13 | 310.58 | 25769.75 INR | 0.00 | | | 25769.75 |
| PAYPAL | 6087624044035672345 | 21738794021368242 | 6AL39512UJ1993513 | PARENT | 02-18-2024 14:43:13 | 02-18-2024 14:43:13 | 310.45 | 25769.75 INR | 0.00 | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21715403510596587 | 0VV315824W515800X | PARENT | 01-28-2024 10:33:59 | 02-18-2024 13:29:52 | 449.99 | 449.99 USD | 0.00 | 1940 Eastwood Dr,Alexander City,AL,US,35010 | | 639.25 |
| PAYPAL | 6087624044035672345 | 21738787377064919 | 78S0398358719583T | 21715403510 | 02-18-2024 13:29:52 | 02-18-2024 13:29:52 | 0.00 | 426.27 USD | 0.00 | | | 577.60 |
| PAYPAL | 6087624044035672345 | 21716507547818831 | 7DN81598HF611961M | PARENT | 01-29-2024 08:20:06 | 02-18-2024 10:49:51 | 269.99 | 269.99 USD | 0.00 | 3952 fm 888,beeville,TX,US,78102 | | 269.99 |
| PAYPAL | 6087624044035672345 | 21738497846728316 | 82X54880D0812773V | 21716507547 | 02-18-2024 10:49:51 | 02-18-2024 10:49:51 | 0.00 | 255.62 USD | 0.00 | | | 321.98 |
| PAYPAL | 6087624044035672345 | 21737687528397741 | 4XF365746D2581721 | 21737687528 | 02-17-2024 14:50:17 | 02-17-2024 14:50:17 | 401.47 | 33311.45 INR | 0.00 | | | 33311.45 |
| PAYPAL | 6087624044035672345 | 21737687528397740 | 7C679854PJ1206125 | 21737687528 | 02-17-2024 14:50:17 | 02-17-2024 14:50:17 | 416.21 | 416.21 USD | 0.00 | | | 321.98 |
| PAYPAL | 6087624044035672345 | 21737687528397725 | 1H4604225J928110E | PARENT | 02-17-2024 14:50:17 | 02-17-2024 14:50:17 | 401.31 | 33311.45 INR | 0.00 | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21737393701242431 | 5R95725512970502S | 21714577990 | 02-17-2024 14:38:25 | 02-17-2024 14:38:25 | 0.00 | 321.98 USD | 0.00 | | | 416.21 |
| PAYPAL | 6087624044035672345 | 21737393678872982 | 5DV165444E986052L | 21737682279 | 02-17-2024 13:14:15 | 02-17-2024 13:14:15 | 0.00 | 141.85 USD | 0.00 | | | 2175.82 |
| PAYPAL | 6087624044035672345 | 21737682279047565 | 2GP19744VS628834X | 21737682279 | 02-17-2024 13:14:10 | 02-17-2024 13:14:10 | 8.14 | 8.14 USD | 0.00 | | | 558.06 |
| PAYPAL | 6087624044035672345 | 21713483452403512 | 8CE20408MX022411X | PARENT | 01-26-2024 15:16:30 | 02-16-2024 14:54:39 | 129.99 | 129.99 USD | 0.00 | 3111 S Greenway Dr,COVINGTON,VA,US,24426 | | 319.24 |
| PAYPAL | 6087624044035672345 | 21736591711382339 | 9X9879313W9550831 | 21713483452 | 02-16-2024 14:54:39 | 02-16-2024 14:54:39 | 0.00 | 122.89 USD | 0.00 | | | 293.32 |
| PAYPAL | 6087624044035672345 | 21736293712263861 | 47K28126P8324425K | 21713504310 | 02-16-2024 12:09:51 | 02-16-2024 12:09:51 | 0.00 | 303.02 USD | 0.00 | | | -9.70 |
| PAYPAL | 6087624044035672345 | 21713504310337657 | 7DS64198CX4241526 | PARENT | 01-26-2024 15:16:02 | 02-16-2024 12:09:51 | 319.99 | 319.99 USD | 0.00 | 1098 Gecko Rd.,Breaux Bridge,LA,US,70517 | | 509.24 |
| PAYPAL | 6087624044035672345 | 21735494188570815 | 32V6721284356550D | 21735474741 | 02-15-2024 15:27:47 | 02-15-2024 15:27:47 | 0.00 | 217.69 USD | 0.00 | | | 1958.13 |
| PAYPAL | 6087624044035672345 | 21735474741663155 | 6E101435VN352413B | 21735474741 | 02-15-2024 15:27:41 | 02-15-2024 15:27:41 | 12.30 | 12.30 USD | 0.00 | | | 207.99 |
| PAYPAL | 6087624044035672345 | 21712383878686460 | 3D929227T5049523U | PARENT | 01-25-2024 17:07:37 | 02-15-2024 06:23:33 | 379.99 | 379.99 USD | 0.00 | 2929 Sachs Street,Madison,WI,US,53704 | | 379.99 |
| PAYPAL | 6087624044035672345 | 21735491603134707 | 96S430835F886991E | 21712383878 | 02-15-2024 06:23:33 | 02-15-2024 06:23:33 | 0.00 | 359.91 USD | 0.00 | | | -369.61 |
| PAYPAL | 6087624044035672345 | 21734098209234219 | 50P633118S9763440 | 21691492219 | 02-14-2024 21:29:38 | 02-14-2024 21:29:38 | 200.00 | 200.00 USD | 0.00 | | | -360.17 |
| PAYPAL | 6087624044035672345 | 21734093869037804 | 6PT91496D8180624W | 21691492219 | 02-14-2024 21:29:38 | 02-14-2024 21:29:38 | 9.44 | 9.44 USD | 0.00 | | | -369.61 |
| PAYPAL | 6087624044035672345 | 21730004278479589 | 1SF780695L6900608 | 21691492219 | 02-10-2024 03:43:13 | 02-14-2024 21:29:37 | 189.26 | 189.26 USD | 0.00 | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21734093869033605 | 1KT951854B7037208 | 21730004278 | 02-14-2024 21:29:37 | 02-14-2024 21:29:37 | 189.26 | 189.26 USD | 0.00 | | | -160.17 |
| PAYPAL | 6087624044035672345 | 21734387899452565 | 8DF60272WD770672M | 21714577990 | 02-14-2024 21:27:35 | 02-14-2024 21:27:35 | 9.44 | 9.44 USD | 0.00 | | | -349.43 |
| PAYPAL | 6087624044035672345 | 21734391947957166 | 5GJ40695D5342134R | 21714577990 | 02-14-2024 21:27:34 | 02-14-2024 21:27:34 | 339.99 | 339.99 USD | 0.00 | | | -339.99 |
| PAYPAL | 6087624044035672345 | 21734394254405215 | 2ML32237FC464492F | 21734093805 | 02-14-2024 17:14:43 | 02-14-2024 17:14:43 | 0.00 | 122.89 USD | 0.00 | | | 2204.85 |
| PAYPAL | 6087624044035672345 | 21734093805907696 | 4TH24661JK956084M | 21734093805 | 02-14-2024 17:14:38 | 02-14-2024 17:14:38 | 7.10 | 7.10 USD | 0.00 | | | 122.89 |

This page consists of a dense multi-column financial/transaction data table (PayPal transaction records) with numerous columns including account identifiers, transaction reference numbers, "PARENT" labels, dates, amounts, currency codes (INR/USD), "BANK"/"INDUSIND BANK" labels, addresses, and monetary values. The data is too dense and fine to reproduce reliably cell-by-cell.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 6087624044035672345 | 21705794904425844 | 8LP33884BH6347695S | 01-19-2024 18:43:48 | 01-19-2024 18:43:48 | | 0.00 | | | 208.21 |
| PAYPAL | 6087624044035672345 | 21705809115512794 | 1C52019AY9875325D | 21705794904 01-19-2024 18:38:47 01-19-2024 18:38:47 | | | 0.00 | 208.21 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21705512818592956 | 9BH57532DO708114V | 21705794904 01-19-2024 17:37:09 01-19-2024 17:37:09 | | | 0.00 | 208.21 USD | | | 2461.01 |
| PAYPAL | 6087624044035672345 | 21705512816142554 | 7L3462953788288DD | PARENT | 01-19-2024 17:27:10 01-19-2024 17:27:10 | | 319.99 | 319.99 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21705512816142570 | 57E46331LX811890H | 21705512816 01-19-2024 17:27:10 01-19-2024 17:27:10 | | | 16.97 | 16.97 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21705512813699376 | 08F36303DKS20104X | 21705512813 01-19-2024 17:18:19 01-19-2024 17:18:19 | | | 16.97 | 16.97 USD | | 515 Ridge Ave,Rock Springs,WY,US,82902 | 0.00 |
| PAYPAL | 6087624044035672345 | 21705512813699360 | 5Y57047BBK386983K | PARENT | 01-19-2024 17:18:19 01-19-2024 17:18:19 | | 319.99 | 319.99 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21705508586296851 | 2MU0B060C9896525P | 21705508586 01-19-2024 17:15:58 01-19-2024 17:15:58 | | | 16.97 | 16.97 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21705508586296835 | 5SK0714455296384D | PARENT | 01-19-2024 17:15:58 01-19-2024 17:15:58 | | 319.99 | 319.99 USD | | 515 Ridge Ave,Rock Springs,WY,US,82901 | 0.00 |
| PAYPAL | 6087624044035672345 | 21705798423151305 | 0J5S8900RN03227J3 | 21698107680 01-19-2024 01:46:17 01-19-2024 01:46:17 | | | 0.00 | 141.85 USD | | | 416.43 |
| PAYPAL | 6087624044035672345 | 21698107680588348 | 25P15044778592325C | PARENT | 01-12-2024 08:54:42 01-19-2024 01:46:17 | | 149.99 | 149.99 USD | | 337 Lewiston Rd,New Gloucester,ME,US,04260 | 121.24 |
| PAYPAL | 6087624044035672345 | 21705806784219453 | 9PU9D962P952698D8 | 21698115378 01-19-2024 01:46:14 01-19-2024 01:46:14 | | | 0.00 | 189.25 USD | | | 227.18 |
| PAYPAL | 6087624044035672345 | 21698115378923519 | 18152174LP0423640 | PARENT | 01-12-2024 09:09:21 01-19-2024 01:46:14 | | 199.99 | 199.99 USD | | 1508 Network Dr,Canonsburg,PA,US,15317 | 171.24 |
| PAYPAL | 6087624044035672345 | 21704714737657385 | 0S885619547089340 | 21704707119 01-18-2024 14:35:18 01-18-2024 14:35:18 | | | 0.00 | 141.85 USD | | | 2877.44 |
| PAYPAL | 6087624044035672345 | 21704707119001028 | 0MX90246065833333E | 21704707119 01-18-2024 14:35:13 01-18-2024 14:35:13 | | | 8.14 | 8.14 USD | | | 369.03 |
| PAYPAL | 6087624044035672345 | 21704707113242644 | 9YU12459TU0466703 | 21704509276 01-18-2024 14:14:29 01-18-2024 14:14:29 | | | 0.00 | 208.21 USD | | | 2669.23 |
| PAYPAL | 6087624044035672345 | 21704509276846441 | 5F046135AW4767640 | 21704509276 01-18-2024 14:14:23 01-18-2024 14:14:23 | | | 11.78 | 11.78 USD | | | 435.39 |
| PAYPAL | 6087624044035672345 | 21704714662431362 | 9XG51084OK5415919 | 21682716989 01-18-2024 10:39:51 01-18-2024 10:39:51 | | | 0.00 | 227.18 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21682716989581803 | 71325453WA30B510W | PARENT | 12-29-2023 10:06:35 01-18-2024 10:39:51 | | 239.99 | 239.99 USD | | 6263 C.R.105,Hesperus,CO,US,81326 | 239.99 |
| PAYPAL | 6087624044035672345 | 21700303530901765 | 1AC0595ONX831784Y | 21700303530 01-14-2024 15:16:54 01-17-2024 15:17:35 | | | 168.36 | 168.36 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21700303530901766 | 12404775C01766102J | 21700303530 01-14-2024 15:16:54 01-17-2024 15:17:35 | | | 162.40 | 13439.30 INR | | | 13439.30 |
| PAYPAL | 6087624044035672345 | 21700303530901759 | 4G40388179V9955S3J | PARENT | 01-14-2024 15:16:54 01-17-2024 15:17:35 | | 162.05 | 13439.30 INR | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21703088899117974 | 18598077VB7100920 | 21695914221 01-17-2024 01:40:25 01-17-2024 01:40:25 | | | 0.00 | 217.69 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21695914221560467 | 10C741090556554200 | PARENT | 01-10-2024 17:49:06 01-17-2024 01:40:25 | | 229.99 | 229.99 USD | | 9 Pine Grove Circle,Houston,TX,US,77024 | 201.24 |
| PAYPAL | 6087624044035672345 | 21701109397403309 | 7Y051063409545523X | 21701209679 01-15-2024 12:44:14 01-15-2024 12:44:14 | | | 0.00 | 312.50 USD | | | 2574.42 |
| PAYPAL | 6087624044035672345 | 21701209679167966 | 480835B7X728334A | 21701209679 01-15-2024 12:44:08 01-15-2024 12:44:08 | | | 17.49 | 17.49 USD | | | 352.50 |
| PAYPAL | 6087624044035672345 | 21699203633082821 | 5KR5460775093343U | PARENT | 01-13-2024 03:55:40 01-15-2024 03:01:20 | | 419.99 | 419.99 USD | | 11342 E Carpenter Rd,Davison,MI,US,48423-9391 | 391.24 |
| PAYPAL | 6087624044035672345 | 21701209500546117 | 5WF469758T9329840 | 21699203633 01-15-2024 02:57:12 01-15-2024 02:57:12 | | | 0.00 | 397.83 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21701209500546120 | 2AG22521YW3518326 | 21699203633 01-15-2024 02:57:12 01-15-2024 02:57:12 | | | 22.16 | 22.16 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21701209500546114 | 26F323180634492 3A | 21699203633 01-15-2024 02:57:12 01-15-2024 02:57:12 | | | 419.99 | 419.99 USD | | 22.16 CR | -22.16 |
| PAYPAL | 6087624044035672345 | 21699203633082835 | 5YES17192057437645 | 21699203633 01-13-2024 15:55:40 01-15-2024 02:57:12 | | | 22.16 | 22.16 USD | | | 369.08 |
| PAYPAL | 6087624044035672345 | 21700307557268017 | 57C030298F2219605 | 21700288701 01-14-2024 12:44:37 01-14-2024 12:44:37 | | | 0.00 | 378.87 USD | | | 2761.74 |
| PAYPAL | 6087624044035672345 | 21700288701702399 | 9CT294498V075181X | 21700288701 01-14-2024 12:44:32 01-14-2024 12:44:32 | | | 21.12 | 21.12 USD | | | 547.23 |
| PAYPAL | 6087624044035672345 | 21686018791500473 | 4JCS788BMF84463W | PARENT | 01-01-2024 13:39:46 01-14-2024 01:09:31 | | 149.99 | 149.99 USD | | 102 Drummond Ridge,Malta,NY,US,12020 | 291.84 |
| PAYPAL | 6087624044035672345 | 21700303287271102 | 7XH04912EG585291Y | 21686018791 01-14-2024 01:09:31 01-14-2024 01:09:31 | | | 0.00 | 83.70 USD | | | 84.66 |
| PAYPAL | 6087624044035672345 | 21700303286917422 | 1RN79332116629829 | 21690119790 01-14-2024 01:07:51 01-14-2024 01:07:51 | | | 0.00 | 113.41 USD | | | -28.75 |
| PAYPAL | 6087624044035672345 | 21690119790764600 | 8PW77627FR58898 1D | PARENT | 01-05-2024 16:10:26 01-14-2024 01:07:51 | | 119.99 | 119.99 USD | | 4145 Winburne Munson Rd,Morrisdale,PA,US,16858 | 119.99 |
| PAYPAL | 6087624044035672345 | 21699005370965266 | 0KT72673F87735604 | 21699203633 01-13-2024 13:55:44 01-13-2024 13:55:44 | | | 0.00 | 397.83 USD | | | 2363.91 |
| PAYPAL | 6087624044035672345 | 21698115378959350 | 9MV574465GC7823148 | 21698115378 01-12-2024 09:09:26 01-12-2024 09:09:26 | | | 0.00 | 189.25 USD | | | 2174.66 |
| PAYPAL | 6087624044035672345 | 21698115378923535 | 2WG988BD6010004X | 21698115378 01-12-2024 09:09:21 01-12-2024 09:09:21 | | | 10.74 | 10.74 USD | | | 160.50 |
| PAYPAL | 6087624044035672345 | 21697810745860610 | 47N4714X277890 3Y | 21698107680 01-12-2024 08:54:47 01-12-2024 08:54:47 | | | 0.00 | 141.85 USD | | | 2032.81 |
| PAYPAL | 6087624044035672345 | 21698107680588364 | 3HT30331P5167202C | 21698107680 01-12-2024 08:54:42 01-12-2024 08:54:42 | | | 8.14 | 8.14 USD | | | 113.10 |
| PAYPAL | 6087624044035672345 | 21697007684012947 | 55KX0361SF25684K | 21697007683 01-11-2024 09:41:36 01-11-2024 09:41:36 | | | 0.00 | 208.21 USD | | | 1824.60 |
| PAYPAL | 6087624044035672345 | 21697007683986046 | 9KS0B7215K5414309 | 21697007683 01-11-2024 09:41:31 01-11-2024 09:41:31 | | | 11.78 | 11.78 USD | | | 179.46 |
| PAYPAL | 6087624044035672345 | 21695610962068987 | 82W468160L9559323 | 21695615187 01-10-2024 18:10:38 01-10-2024 18:10:38 | | | 0.00 | 160.81 USD | | | 1663.79 |
| PAYPAL | 6087624044035672345 | 21695615187384280 | 0675266A428040S0T | 21695615187 01-10-2024 18:10:32 01-10-2024 18:10:32 | | | 9.18 | 9.18 USD | | | 132.06 |
| PAYPAL | 6087624044035672345 | 21695914221587922 | 18VS1354MA794550L | 21695914221 01-10-2024 17:49:10 01-10-2024 17:49:10 | | | 0.00 | 217.69 USD | | | 1446.10 |
| PAYPAL | 6087624044035672345 | 21695914221560483 | 9HG639635R703894S | 21695914221 01-10-2024 17:49:06 01-10-2024 17:49:06 | | | 12.30 | 12.30 USD | | | 188.94 |
| PAYPAL | 6087624044035672345 | 21692614318948726 | 0LM21295P6492040K | 21691492219 01-07-2024 11:28:16 01-07-2024 11:28:16 | | | 0.00 | 189.26 USD | | | -28.75 |
| PAYPAL | 6087624044035672345 | 21692614318948711 | 0UM33422140211174Y | 21691492219 01-07-2024 11:28:16 01-07-2024 11:28:16 | | | 0.00 | 340.94 USD | | | -28.75 |
| PAYPAL | 6087624044035672345 | 21691492219796103 | 5MU627595LS03350U | 21691492219 01-06-2024 19:31:32 01-07-2024 11:28:16 | | | 19.05 | 19.05 USD | | | 312.19 |
| PAYPAL | 6087624044035672345 | 21692614318948714 | 86V7281246307560D | 21691492219 01-07-2024 11:28:16 01-07-2024 11:28:16 | | | 8.31 | 8.31 USD | | | -28.75 |
| PAYPAL | 6087624044035672345 | 21692614318948709 | 13E143418U22940SK | 21691492219 01-07-2024 11:28:16 01-07-2024 11:28:16 | | | 159.99 | 159.99 USD | | | -37.06 |
| PAYPAL | 6087624044035672345 | 21691514573424217 | 13588904N05550 15C | 21691492219 01-06-2024 19:31:38 01-06-2024 19:31:38 | | | 0.00 | 340.94 USD | | | 1256.84 |
| PAYPAL | 6087624044035672345 | 21691520251120820 | 48T4123537933631U | PARENT | 01-06-2024 19:04:47 01-06-2024 19:04:47 | | 399.99 | 399.99 USD | | 800 Decatur Hwy,Gardendale,AL,US,35071 | -28.75 |
| PAYPAL | 6087624044035672345 | 21691520251120847 | 3FO40269AW0566023R | 21691520252 01-06-2024 19:04:47 01-06-2024 19:04:47 | | | 21.12 | 21.12 USD | | | -28.75 |
| PAYPAL | 6087624044035672345 | 21637638666717340 | 58691629P2549022K | PARENT | 11-18-2023 14:14:29 01-06-2024 08:21:12 | | 219.99 | 219.99 USD | | 3040 Eagle road,Wisconsin Rapids ,WI,US,54494 | 504.05 |
| PAYPAL | 6087624044035672345 | 21645136071855901 | 34R70B8157728854W | PARENT | 11-25-2023 12:22:03 01-06-2024 08:21:10 | | 319.99 | 319.99 USD | | 2403 Dartford Bend,Cedar Park,TX,US,78613 | 509.24 |
| PAYPAL | 6087624044035672345 | 21691519923067532 | 3KY8884BF3118335T | 21645136071 01-06-2024 02:33:39 01-06-2024 02:33:39 | | | 319.99 | 319.99 USD | | | -28.75 |
| PAYPAL | 6087624044035672345 | 21691519923063716 | 98J650854311758 2V | 21637638666 01-06-2024 02:33:38 01-06-2024 02:33:38 | | | 219.99 | 219.99 USD | | | 291.24 |
| PAYPAL | 6087624044035672345 | 21687118597932881 | B2J78768X980791C | 21645136071 01-02-2024 04:22:07 01-06-2024 02:33:38 | | | 303.02 | 303.02 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21687118596112178 | 5MS1505BX4693703C | 21637638666 01-02-2024 04:16:28 01-06-2024 02:32:02 | | | 208.21 | 208.21 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21691508119250907 | 1YT40047VJ62316 1N | 21637638666 01-06-2024 02:32:01 01-06-2024 02:32:01 | | | 219.99 | 219.99 USD | | | -11.78 |
| PAYPAL | 6087624044035672345 | 21691508119247023 | 98D26209H7909821S | 21687118596 01-06-2024 02:32:01 01-06-2024 02:32:01 | | | 208.21 | 208.21 USD | | | 208.21 |
| PAYPAL | 6087624044035672345 | 21690115870483702 | 75602940P4628272B | 21690420152 01-05-2024 16:18:10 01-05-2024 16:18:10 | | | 0.00 | 189.25 USD | | | 1096.34 |
| PAYPAL | 6087624044035672345 | 21690420215690425 | 975721688G0181348 | 21690420152 01-05-2024 16:18:05 01-05-2024 16:18:05 | | | 0.00 | 189.25 | | | 189.25 |
| PAYPAL | 6087624044035672345 | 21690412487429294 | 57L6425S57683263D | PARENT | 01-05-2024 16:14:36 01-05-2024 16:14:36 | | 199.99 | 199.99 USD | | 57 2nd Ave,Apt 53,New York,NY,US,10003 | 0.00 |
| PAYPAL | 6087624044035672345 | 21690412487429310 | 57L6421557683263D | PARENT | 01-05-2024 16:14:36 01-05-2024 16:14:36 | | 10.74 | 10.74 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21690114814424032 | 1KY7064149793592S | 21690114790 01-05-2024 16:01:11 01-05-2024 16:01:11 | | | 0.00 | 113.41 USD | | | 982.93 |
| PAYPAL | 6087624044035672345 | 21690114790764616 | 96A26973001184M | 21690114790 01-05-2024 16:01:06 01-05-2024 16:01:06 | | | 6.58 | 6.58 USD | | | 113.41 |
| PAYPAL | 6087624044035672345 | 21689308446114232 | 4UM42122AD69295V3 | 21689308431 01-04-2024 18:57:32 01-04-2024 18:57:32 | | | 169.99 | 169.99 USD | | | -98.19 |
| PAYPAL | 6087624044035672345 | 21689308446143218 | 4T891716510108 36 | 21689308431 01-04-2024 18:57:32 01-04-2024 18:57:32 | | | 9.18 | 9.18 USD | | | -91.61 |
| PAYPAL | 6087624044035672345 | 21689308431619796 | 2KA722208V722060R | 21689308431 01-04-2024 18:57:17 01-04-2024 18:57:17 | | | 9.18 | 9.18 USD | | | -81.43 |
| PAYPAL | 6087624044035672345 | 21689308431619780 | 0AD3264958684190A | PARENT | 01-04-2024 18:57:17 01-04-2024 18:57:17 | | 169.99 | 169.99 USD | | 483 Washington Street,Barnwell,SC,US,29812 | 169.99 |
| PAYPAL | 6087624044035672345 | 21689308446143234 | 180998V8968360T | 21689308431 01-04-2024 18:57:32 01-04-2024 18:57:32 | | | 0.00 | 160.81 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21689314546934085 | 56873465S788836S6 | 21689308431 01-04-2024 18:57:32 01-04-2024 18:57:32 | | | 0.00 | 169.99 USD | | | 982.93 |
| PAYPAL | 6087624044035672345 | 21688218838341728 | 93SD0413B052330S3 | 21688218818 01-03-2024 15:25:19 01-03-2024 15:25:19 | | | 37.92 | 3044.82 INR | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21688218818341724 | 9EW3179457550282T | 21688218818 01-03-2024 15:25:19 01-03-2024 15:25:19 | | | 36.58 | 3044.82 INR | | | 3044.82 |
| PAYPAL | 6087624044035672345 | 21688218818341731 | 9TC1344311001507 3T | 21688218818 01-03-2024 15:25:19 01-03-2024 15:25:19 | | | 36.58 | 3044.82 INR | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21688212303029580 | 1U3695508T584320K | 21688218818 01-03-2024 02:29:29 01-03-2024 02:29:29 | | | 269.99 | 269.99 USD | | 14.37 CR | 23.55 |
| PAYPAL | 6087624044035672345 | 21687120142230258 | 2F376352KN064991H | 21688218818 01-02-2024 15:11:19 01-03-2024 02:22:29 | | | 255.62 | 255.62 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21636525252500734 | 9456382230263591C | 21688218818 12-08-2023 09:25:59 01-02-2024 02:22:29 | | | 14.37 | 14.37 USD | | | 14.37 |
| PAYPAL | 6087624044035672345 | 21688212303000591 | 0VA500796257461F | 21636525252 01-03-2024 02:22:29 01-03-2024 02:22:29 | | | 255.62 | 255.62 USD | | | 37.92 |
| PAYPAL | 6087624044035672345 | 21688212303091701 | 1T67635676197081G | 21687120142 01-03-2024 02:22:16 01-03-2024 02:22:16 | | | 255.62 | 255.62 USD | | | 293.54 |
| PAYPAL | 6087624044035672345 | 21686854679351756 | 8T0957551895U1N | PARENT | 01-01-2024 17:47:19 01-02-2024 19:14:40 | | 255.62 | 1595.36 INR | | | 1593.63 |
| PAYPAL | 6087624044035672345 | 21685509305777372 | 3T098A15B4917075 3L | PARENT | 12-31-2023 10:22:59 01-02-2024 19:14:40 | | 19.14 | 1593.63 INR | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21685509305777377 | 5F9042582B8251625G | 21688510437 01-02-2024 15:16:34 01-02-2024 15:16:34 | | | 18.10 | 1593.63 INR | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21686402073080326 | 59C3530D4136U8N | PARENT | 12-31-2023 06:11:31 01-02-2024 14:19:14 | | 309.99 | 309.99 USD | | 1534 Antietam drive,Columbus,GA,US,31907 | 0.00 |
| PAYPAL | 6087624044035672345 | 21687120811481328 | 0CS462A63C06573 8R | 21686402073 01-02-2024 14:19:14 01-02-2024 14:19:14 | | | 0.00 | 293.51 USD | | | -235.71 |
| PAYPAL | 6087624044035672345 | 21687083790055722 | 0P362032K15861 4Y | 21687098383 01-02-2024 14:04:13 01-02-2024 13:09:43 | | | 0.00 | 158.41 USD | | | 58.01 |
| PAYPAL | 6087624044035672345 | 21687098383115943 | 0P32107FKV3574 12N | PARENT | 01-02-2024 13:09:18 01-02-2024 13:09:18 | | 163.99 | 155.30 USD | | 2724 mayhew,Dallas,TX,US,75228 | 0.00 |
| PAYPAL | 6087624044035672345 | 21687122949038034 | 0A61CD5RK530U8N | 21686325815 01-02-2024 12:35:15 01-02-2024 12:35:15 | | | 0.00 | 141.85 USD | | | -12.18 |
| PAYPAL | 6087624044035672345 | 21686325815854597 | 5T8E1F7P0C13NU | PARENT | 12-31-2023 07:30:14 01-02-2024 12:35:15 | | 149.99 | 149.99 USD | | 90 Lyndale drive,Rochester,NY,US,14624 | 199.99 |
| PAYPAL | 6087624044035672345 | 21687108291137253 | 7FD3602D6817862F5 | 21686380257 01-02-2024 09:17:12 01-02-2024 09:15:12 | | | 0.00 | 189.25 USD | | | 47.23 |
| PAYPAL | 6087624044035672345 | 21686380257556800 | 8K08912FW22B5G | PARENT | 12-31-2023 08:22:40 01-02-2024 09:14:55 | | 199.99 | 199.99 USD | | 99 Lyndale Drive,Rochester,NY,US,14624 | 199.99 |
| PAYPAL | 6087624044035672345 | 21686365916305906 | 0T2FF0D73S5630W | PARENT | 12-31-2023 06:45:35 01-02-2024 08:01:59 | | 149.99 | 149.99 USD | | | 113.10 |
| PAYPAL | 6087624044035672345 | 21686400258067130 | 84F83F6J32160W | PARENT | 12-31-2023 10:28:14 01-02-2024 07:59:13 | | 149.99 | 149.99 USD | | | -235.71 |
| PAYPAL | 6087624044035672345 | 21686012501075150 | 5T5105475F1450W | 21686400258 01-02-2024 07:59:13 01-02-2024 07:59:13 | | | 0.00 | 141.85 USD | | | 222.81 |
| PAYPAL | 6087624044035672345 | 21686012500867146 | 5T2108455D0U8N | PARENT | 12-31-2023 07:03:52 01-02-2024 07:03:52 | | 149.99 | 149.99 USD | | | 141.85 |
| PAYPAL | 6087624044035672345 | 21686400258067124 | 5TP1154JS5G3B95 | 21686400258 01-02-2024 07:59:13 01-02-2024 07:59:13 | | | 149.99 | 149.99 USD | | | 372.80 |
| PAYPAL | 6087624044035672345 | 21686354880106497 | 6T4F4F9K633WU8N | PARENT | 12-31-2023 05:15:42 01-02-2024 06:37:41 | | 149.99 | 149.99 USD | | | 88.75 |
| PAYPAL | 6087624044035672345 | 21686354887136041 | 9E76DFK1MU2683W | PARENT | 12-31-2023 08:39:21 01-01-2024 13:31:31 | | 149.99 | 149.99 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21686012501008495 | 47B88B4K61KU8N | PARENT | 01-01-2024 13:31:28 01-01-2024 13:31:31 | | 8.14 | 8.14 USD | | 1092 Burnet Ave,Union,NJ,US,07083 | 88.75 |
| PAYPAL | 6087624044035672345 | 21685424428030024 | PARENT | 01-01-2024 13:31:28 01-01-2024 13:31:31 | | | 160.81 | | | | 231.55 |
| PAYPAL | 6087624044035672345 | 21684614142091 | 1SA2880WB38580P | 21684514244 12-31-2023 06:50:33 12-31-2023 06:50:33 | | | 0.00 | 208.21 USD | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21684614142091 | 17Y39565ME6A5U8N | 21684514244 12-31-2023 06:50:31 12-31-2023 06:50:31 | | | 11.78 | 11.78 USD | | | -98.19 |
| PAYPAL | 6087624044035672345 | 21684614142091 | SAV253435853B5 | 21684514244 12-31-2023 06:50:21 12-31-2023 06:50:21 | | | 219.99 | 219.99 USD | | 11.78 CR | -11.78 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 6087624044035672345 | 21683524484082088 | 4TT57149X5780511P | PARENT | 12-30-2023 18:48:40 | 12-31-2023 06:50:21 | 219.99 | 219.99 | USD | 11.78 | DR | 823 Hen Valley Rd,oliver springs ,TN,US,37840 | | | 219.99 |
| PAYPAL | 6087624044035672345 | 21538662202825091 | 5ND337257G528123U | PARENT | 08-20-2023 15:03:38 | 12-31-2023 04:26:08 | 149.99 | 149.99 | USD | 0.00 | | 3816 Charter Oak Rd,Virginia Beach ,VA,US,23452 | | | 639.44 |
| PAYPAL | 6087624044035672345 | 21683824800056712 | 87P78504CV368662K | 21683524484 | 12-30-2023 18:48:45 | 12-30-2023 18:48:45 | 0.00 | 208.21 | USD | 0.00 | | | | | 1239.81 |
| PAYPAL | 6087624044035672345 | 21683812796142304 | 853925549K486620N | 21683807964 | 12-30-2023 18:34:19 | 12-30-2023 18:34:19 | 0.00 | 227.18 | USD | 0.00 | | | | | 1012.63 |
| PAYPAL | 6087624044035672345 | 21683807964936623 | 48H680011T8755813 | 21683807964 | 12-30-2023 18:34:14 | 12-30-2023 18:34:14 | 12.81 | 12.81 | USD | 0.00 | | | | | 227.18 |
| PAYPAL | 6087624044035672345 | 21683795274246636 | 76A7810817245880K | 21683795274 | 12-30-2023 16:27:34 | 12-30-2023 16:27:34 | 5.55 | 5.55 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21683795274246620 | 7H080209S1936254V | PARENT | 12-30-2023 16:27:34 | 12-30-2023 16:27:34 | 99.99 | 99.99 | USD | 5.55 | DR | 4204 highway 19,Owensville,MO,US,65066 | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21683824769587710 | 08P62991EH670745R | 21683808689 | 12-30-2023 16:22:41 | 12-30-2023 16:22:41 | 0.00 | 160.81 | USD | 0.00 | | | | | 851.82 |
| PAYPAL | 6087624044035672345 | 21683808689403209 | 86F26906U5396502V | 21683808689 | 12-30-2023 16:22:36 | 12-30-2023 16:22:36 | 9.18 | 9.18 | USD | 0.00 | | | | | 160.81 |
| PAYPAL | 6087624044035672345 | 21682420157976776 | 19V40983EX451350N | 21682716989 | 12-29-2023 10:06:40 | 12-29-2023 10:06:40 | 0.00 | 227.18 | USD | 0.00 | | | | | 624.64 |
| PAYPAL | 6087624044035672345 | 21682716989581829 | 3K765617HD383884P | 21682716989 | 12-29-2023 10:06:35 | 12-29-2023 10:06:35 | 12.81 | 12.81 | USD | 0.00 | | | | | 227.18 |
| PAYPAL | 6087624044035672345 | 21674725153516501 | 12W95692Y3130072X | PARENT | 12-22-2023 15:54:47 | 12-23-2023 01:24:41 | 349.99 | 349.99 | USD | 18.53 | DR | 385 E Olive Ave,Sunnyvale,CA,US,94086 | | | 349.99 |
| PAYPAL | 6087624044035672345 | 21674725153516517 | 05256032C3928882C | 21674725153 | 12-22-2023 15:54:47 | 12-23-2023 01:20:32 | 18.53 | 18.53 | USD | 0.00 | | | | | 331.46 |
| PAYPAL | 6087624044035672345 | 21675824793526158 | 71K473159T012612K | 21674725153 | 12-23-2023 01:20:32 | 12-23-2023 01:20:32 | 349.99 | 349.99 | USD | 18.53 | CR | | | | -18.53 |
| PAYPAL | 6087624044035672345 | 21675824793526164 | 1AW34558271135146 | 21674725153 | 12-23-2023 01:20:32 | 12-23-2023 01:20:32 | 18.53 | 18.53 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21675824793526161 | 5FX38977CG711990C | 21674725153 | 12-23-2023 01:20:32 | 12-23-2023 01:20:32 | 0.00 | 331.46 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21675013685458930 | 1MH41998GF736242G | 21674725153 | 12-22-2023 15:54:52 | 12-22-2023 15:54:52 | 0.00 | 331.46 | USD | 0.00 | | | | | 624.64 |
| PAYPAL | 6087624044035672345 | 21673620879215301 | 9YM26477UV0923415 | 21673620879 | 12-21-2023 15:55:08 | 12-21-2023 15:55:08 | 274.01 | 22781.78 | INR | 0.00 | | | | | 22781.78 |
| PAYPAL | 6087624044035672345 | 21673620879215294 | 0JU40132R74340255 | PARENT | 12-21-2023 15:55:08 | 12-21-2023 15:55:08 | 273.77 | 22781.78 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21673620879215300 | 65H76183M97319152 | 21673620879 | 12-21-2023 15:55:08 | 12-21-2023 15:55:08 | 284.06 | 284.06 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21650833934891033 | 4TC763157K4888647 | PARENT | 11-30-2023 09:00:51 | 12-20-2023 16:14:14 | 299.99 | 299.99 | USD | 0.00 | | 11240 Buzzard Gulch Dr,Waco,TX,US,76708 | | | 907.74 |
| PAYPAL | 6087624044035672345 | 21672525127978911 | 6P232980683894720 | 21650833934 | 12-20-2023 16:14:14 | 12-20-2023 16:14:14 | 0.00 | 284.06 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21668418261489115 | 7JS99034DF655914M | PARENT | 12-16-2023 15:30:39 | 12-19-2023 15:31:36 | 291.56 | 24233.65 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21668418261489121 | 2KK01942RF713953U | 21668418261 | 12-16-2023 15:30:39 | 12-19-2023 15:31:36 | 303.02 | 303.02 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21668418261489122 | 2CH42472XX6940619 | 21668418261 | 12-16-2023 15:30:39 | 12-19-2023 15:31:36 | 292.29 | 24233.65 | INR | 0.00 | | | | | 24233.65 |
| PAYPAL | 6087624044035672345 | 21668430221055756 | 2VR628015G3947507 | 21645136071 | 12-16-2023 04:47:19 | 12-16-2023 04:47:19 | 0.00 | 303.02 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21663726088973536 | 3U131666KC809135F | 21663726088 | 12-12-2023 15:52:47 | 12-15-2023 15:53:49 | 71.59 | 5964.34 | INR | 0.00 | | | | | 5964.34 |
| PAYPAL | 6087624044035672345 | 21663726088973529 | 8MU36147FK626493N | PARENT | 12-12-2023 15:52:47 | 12-15-2023 15:53:49 | 71.54 | 5964.34 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21663726088973535 | 01N13151K7360863S | 21663726088 | 12-12-2023 15:52:47 | 12-15-2023 15:53:49 | 74.22 | 74.22 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21662919113103813 | 8PW91122RK860791V | 21662919113 | 12-11-2023 15:21:13 | 12-14-2023 15:22:41 | 392.89 | 32742.66 | INR | 0.00 | | | | | 32742.66 |
| PAYPAL | 6087624044035672345 | 21662919113103812 | 7D841040RC5672523 | 21662919113 | 12-11-2023 15:21:13 | 12-14-2023 15:22:41 | 407.31 | 407.31 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21662919113103806 | 3CN0350310861330U | PARENT | 12-11-2023 15:21:13 | 12-14-2023 15:22:41 | 392.64 | 32742.66 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21661626936917112 | 1UL75235AK079980N | 21661626936 | 12-10-2023 15:27:52 | 12-13-2023 15:28:56 | 136.83 | 11401.76 | INR | 0.00 | | | | | 11401.76 |
| PAYPAL | 6087624044035672345 | 21661626936917110 | 3TR1342253248290L | 21661626936 | 12-10-2023 15:27:52 | 12-13-2023 15:28:56 | 141.85 | 141.85 | USD | 0.00 | | | | | 407.31 |
| PAYPAL | 6087624044035672345 | 21661626936917098 | 7A273137VV049761J | PARENT | 12-10-2023 15:27:52 | 12-13-2023 15:28:56 | 136.72 | 11401.76 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21663826907760324 | 09534238VR2837426 | 21664002407 | 12-12-2023 18:46:20 | 12-12-2023 18:46:20 | 0.00 | 293.54 | USD | 0.00 | | | | | 918.18 |
| PAYPAL | 6087624044035672345 | 21664002407080842 | 4N486286SC087225T | 21664002407 | 12-12-2023 18:46:15 | 12-12-2023 18:46:15 | 16.45 | 16.45 | USD | 0.00 | | | | | 293.54 |
| PAYPAL | 6087624044035672345 | 21663730332676496 | 6P700838D88729231 | 21663826896 | 12-12-2023 18:00:59 | 12-12-2023 18:00:59 | 0.00 | 189.25 | USD | 0.00 | | | | | 728.93 |
| PAYPAL | 6087624044035672345 | 21663826896245467 | 7M062914A8261571P | 21663826896 | 12-12-2023 18:00:54 | 12-12-2023 18:00:54 | 10.74 | 10.74 | USD | 0.00 | | | | | 189.25 |
| PAYPAL | 6087624044035672345 | 21664029367693786 | 76C66223A9048825F | 21663726114 | 12-12-2023 17:47:24 | 12-12-2023 17:47:24 | 0.00 | 141.85 | USD | 0.00 | | | | | 587.08 |
| PAYPAL | 6087624044035672345 | 21663726114244074 | 408499110F143432V | 21663726114 | 12-12-2023 17:47:19 | 12-12-2023 17:47:19 | 8.14 | 8.14 | USD | 0.00 | | | | | 141.85 |
| PAYPAL | 6087624044035672345 | 21656324590827065 | 1KG29319DA641754F | PARENT | 12-05-2023 18:33:06 | 12-12-2023 01:04:21 | 149.99 | 149.99 | USD | 0.00 | | 6416 N. 48th Street,Quincy,IL,US,62305 | | | 282.36 |
| PAYPAL | 6087624044035672345 | 21664018711180992 | 88E26550WJ308911D | 21656324590 | 12-12-2023 01:04:21 | 12-12-2023 01:04:21 | 0.00 | 74.22 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21659326931689524 | 4B564249KF4728503 | 21659326931 | 12-08-2023 15:43:48 | 12-11-2023 15:44:27 | 255.62 | 255.62 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21659326931689518 | 8KG83045S9404341U | PARENT | 12-08-2023 15:43:48 | 12-11-2023 15:44:27 | 246.39 | 20547.01 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21659326931689525 | 6T4966245D114263X | 21659326931 | 12-08-2023 15:43:48 | 12-11-2023 15:44:27 | 246.57 | 20547.01 | INR | 0.00 | | | | | 20547.01 |
| PAYPAL | 6087624044035672345 | 21656127337667911 | 6PD898141R144441A | PARENT | 12-05-2023 18:51:43 | 12-11-2023 00:33:52 | 309.99 | 309.99 | USD | 0.00 | | 14123 Ocean Gate Ave,HAWTHORNE,CA,US,90250 | | | 509.99 |
| PAYPAL | 6087624044035672345 | 21638438855242404 | 9CG11005MU1039423 | PARENT | 11-19-2023 12:29:37 | 12-10-2023 12:44:40 | 429.99 | 429.99 | USD | 0.00 | | 1801 Meridian Way,Garland,TX,US,75040 | | | 429.99 |
| PAYPAL | 6087624044035672345 | 21661530658357374 | 9LC15773N51053058 | 21638438855 | 12-10-2023 12:44:40 | 12-10-2023 12:44:40 | 0.00 | 407.31 | USD | 0.00 | | | | | 141.85 |
| PAYPAL | 6087624044035672345 | 21657429597454499 | 2CS166195E989221W | 21657429597 | 12-06-2023 15:46:05 | 12-09-2023 15:46:45 | 200.00 | 200.00 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21657429597454500 | 46Y67627Y08214502 | 21657429597 | 12-06-2023 15:46:05 | 12-09-2023 15:46:45 | 192.92 | 16065.37 | INR | 0.00 | | | | | 16065.37 |
| PAYPAL | 6087624044035672345 | 21657429597454493 | 90770876B5423690B | PARENT | 12-06-2023 15:46:05 | 12-09-2023 15:46:45 | 192.80 | 16065.37 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21660723628052906 | 0EX39868M36046902 | 21637644312 | 12-09-2023 12:36:43 | 12-09-2023 12:36:43 | 0.00 | 141.85 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21637644312653894 | 02K2766178552873H | PARENT | 11-18-2023 13:56:59 | 12-09-2023 12:36:43 | 149.99 | 149.99 | USD | 0.00 | | 1809 Grass Pond Rd,Hernando,MS,US,38632 | | | 434.05 |
| PAYPAL | 6087624044035672345 | 21659619680034143 | 9D799665PW2722149 | 21636522512 | 12-08-2023 09:23:13 | 12-08-2023 09:23:13 | 0.00 | 255.62 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21655224742228642 | 1CH3059567828432Y | 21655224742 | 12-04-2023 15:15:35 | 12-07-2023 15:16:41 | 160.81 | 160.81 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21655224742228643 | 2VF76726E37835809 | 21655224742 | 12-04-2023 15:15:35 | 12-07-2023 15:16:41 | 155.11 | 12907.24 | INR | 0.00 | | | | | 12907.24 |
| PAYPAL | 6087624044035672345 | 21655224742228636 | 8WM43374T70400010 | PARENT | 12-04-2023 15:15:35 | 12-07-2023 15:16:41 | 154.95 | 12907.24 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21656127342394031 | 0EX680718E247120R | 21656127337 | 12-05-2023 19:10:32 | 12-05-2023 19:10:32 | 309.99 | 309.99 | USD | 16.45 | CR | | | | 183.55 |
| PAYPAL | 6087624044035672345 | 21656127342394036 | 68954701JN7666918 | 21656127337 | 12-05-2023 19:10:32 | 12-05-2023 19:10:32 | 16.45 | 16.45 | USD | 0.00 | | | | | 200.00 |
| PAYPAL | 6087624044035672345 | 21656127337667927 | 336936339S729521H | 21656127337 | 12-05-2023 18:51:43 | 12-05-2023 19:10:32 | 16.45 | 16.45 | USD | 0.00 | | | | | 493.54 |
| PAYPAL | 6087624044035672345 | 21656127342394033 | 8A827451N94135238 | 21656127337 | 12-05-2023 19:10:32 | 12-05-2023 19:10:32 | 0.00 | 293.54 | USD | 0.00 | | | | | 200.00 |
| PAYPAL | 6087624044035672345 | 21656035995895073 | 05936942LB819351D | 21656127337 | 12-05-2023 18:51:47 | 12-05-2023 18:51:47 | 0.00 | 293.54 | USD | 0.00 | | | | | 1666.08 |
| PAYPAL | 6087624044035672345 | 21656122771915919 | 6U18485986125710G | 21656324590 | 12-05-2023 18:33:11 | 12-05-2023 18:33:11 | 0.00 | 74.22 | USD | 0.00 | | | | | 1524.23 |
| PAYPAL | 6087624044035672345 | 21656324590827081 | 3CL91073L3540715B | 21656324590 | 12-05-2023 18:33:06 | 12-05-2023 18:33:06 | 8.14 | 8.14 | USD | 0.00 | | | | | 274.22 |
| PAYPAL | 6087624044035672345 | 21656035988295131 | 6R643624AW4327137 | 21656035988 | 12-05-2023 18:10:03 | 12-05-2023 18:10:03 | 7.62 | 7.62 | USD | 0.00 | | | | | 132.37 |
| PAYPAL | 6087624044035672345 | 21656035988295115 | 6C87998551335853T | PARENT | 12-05-2023 18:10:03 | 12-05-2023 18:10:03 | 139.99 | 139.99 | USD | 7.62 | DR | 5015 Stratford rd,Ft wayne,IN,US,46807 | | | 139.99 |
| PAYPAL | 6087624044035672345 | 21652736581165341 | 8CF5718970732673J | PARENT | 12-02-2023 15:53:36 | 12-05-2023 15:54:41 | 319.46 | 26610.37 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21652736581165347 | 1JG10265PP559924S | 21652736581 | 12-02-2023 15:53:36 | 12-05-2023 15:54:41 | 331.46 | 331.46 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21652736581165348 | 6F771350A10531944 | 21652736581 | 12-02-2023 15:53:36 | 12-05-2023 15:54:41 | 319.73 | 26610.37 | INR | 0.00 | | | | | 26610.37 |
| PAYPAL | 6087624044035672345 | 21610127901290792 | 1T5447595A464713W | PARENT | 10-24-2023 14:38:30 | 12-05-2023 06:11:26 | 369.99 | 369.99 | USD | 0.00 | | 25 North Cromwell Road,Savannah,GA,US,31410 | | | 369.99 |
| PAYPAL | 6087624044035672345 | 21647539766025799 | 8GX38388DH886094L | PARENT | 11-27-2023 15:15:56 | 12-04-2023 00:10:36 | 169.99 | 169.99 | USD | 0.00 | | 75 Hopson Heritage Ln,Green Mtn,NC,US,28740 | | | 161.85 |
| PAYPAL | 6087624044035672345 | 21655026721306323 | 1XG85317VT3500110 | 21647539766 | 12-04-2023 00:10:36 | 12-04-2023 00:10:36 | 0.00 | 160.81 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21650834087538073 | 7K5911877V8296634 | PARENT | 11-30-2023 15:25:27 | 12-03-2023 15:26:09 | 586.08 | 48825.22 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21650834087538079 | 7HW19093BL3222900 | 21650834087 | 11-30-2023 15:25:27 | 12-03-2023 15:26:09 | 607.75 | 607.75 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21650834087538080 | 7RX43843FD690552T | 21650834087 | 11-30-2023 15:25:27 | 12-03-2023 15:26:09 | 586.24 | 48825.22 | INR | 0.00 | | | | | 48825.22 |
| PAYPAL | 6087624044035672345 | 21565965923500854 | 1B613471BR255174H | PARENT | 09-14-2023 12:30:59 | 12-01-2023 23:43:48 | 349.99 | 349.99 | USD | 0.00 | | 1657 Munroe Falls Ave #7,Cuyahoga Falls,OH,US,44221 | | | 349.99 |
| PAYPAL | 6087624044035672345 | 21651935681403516 | 4TV49094CH257943U | 21627748697 | 12-01-2023 23:41:23 | 12-01-2023 23:41:23 | 331.46 | 331.46 | USD | 0.00 | | | | | 331.46 |
| PAYPAL | 6087624044035672345 | 21627748697565725 | 8VN454317L1549055 | 21565965923 | 11-09-2023 06:25:44 | 12-01-2023 23:41:23 | 331.46 | 331.46 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21650833934939935 | 1D6299289V747030B | 21650833934 | 11-30-2023 09:00:58 | 11-30-2023 09:00:58 | 0.00 | 284.06 | USD | 0.00 | | | | | 2160.42 |
| PAYPAL | 6087624044035672345 | 21650833934891049 | 24T204156T346622F | 21650833934 | 11-30-2023 09:00:51 | 11-30-2023 09:00:51 | 15.93 | 15.93 | USD | 0.00 | | | | | 891.81 |
| PAYPAL | 6087624044035672345 | 21635240327568058 | 52P06551HB659343X | 21612048836 | 11-16-2023 04:49:33 | 11-29-2023 11:45:46 | 615.89 | 615.89 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21649734006435283 | 19646937JC4726626 | 21635240327 | 11-29-2023 11:45:46 | 11-29-2023 11:45:46 | 615.89 | 615.89 | USD | 0.00 | | | | | 607.75 |
| PAYPAL | 6087624044035672345 | 21647233109911194 | 2D558564MY088401F | 21647539766 | 11-27-2023 15:16:01 | 11-27-2023 15:16:01 | 0.00 | 160.81 | USD | 0.00 | | | | | 1099.66 |
| PAYPAL | 6087624044035672345 | 21647539766025815 | 27C58263A0577564S | 21647539766 | 11-27-2023 15:15:56 | 11-27-2023 15:15:56 | 9.18 | 9.18 | USD | 0.00 | | | | | 152.67 |
| PAYPAL | 6087624044035672345 | 21646439891139477 | 07U313492L349990A | 21611253940 | 11-26-2023 23:48:29 | 11-26-2023 23:48:29 | 149.99 | 149.99 | USD | 0.00 | | | | | -8.14 |
| PAYPAL | 6087624044035672345 | 21618745054130149 | 91G812551J099323J | 21611253940 | 11-01-2023 02:12:32 | 11-26-2023 23:48:28 | 141.85 | 141.85 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21646439891135582 | 2LM145269A510240E | 21618745054 | 11-26-2023 23:48:28 | 11-26-2023 23:48:28 | 141.85 | 141.85 | USD | 0.00 | | | | | 141.85 |
| PAYPAL | 6087624044035672345 | 21646439769257325 | 3VD27591JN778041D | PARENT | 11-26-2023 15:03:34 | 11-26-2023 15:03:34 | 383.23 | 31944.41 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21646439769257331 | 4D4260765F056780S | 21646439769 | 11-26-2023 15:03:34 | 11-26-2023 15:03:34 | 397.46 | 397.46 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21646439769257332 | 2VU5119025456544K | 21646439769 | 11-26-2023 15:03:34 | 11-26-2023 15:03:34 | 383.39 | 31944.41 | INR | 0.00 | | | | | 31944.41 |
| PAYPAL | 6087624044035672345 | 21646137362783650 | 14L07505WN352372M | 21637638666 | 11-26-2023 01:30:20 | 11-26-2023 01:30:20 | 0.00 | 208.21 | USD | 0.00 | | | | | 189.25 |
| PAYPAL | 6087624044035672345 | 21636331755222343 | 9306925580463174D | PARENT | 11-17-2023 14:43:37 | 11-26-2023 01:28:25 | 199.99 | 199.99 | USD | 0.00 | | 506 N Johnson st,Amarillo ,TX,US,79107 | | | 199.99 |
| PAYPAL | 6087624044035672345 | 21646439491028108 | 1NL97354LF538270K | 21636331755 | 11-26-2023 01:28:25 | 11-26-2023 01:28:25 | 0.00 | 189.25 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21645131548803917 | 4PD80667FR073982K | PARENT | 11-25-2023 14:38:38 | 11-25-2023 14:38:38 | 182.48 | 15210.66 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21645131548803924 | 79765836TV5277639 | 21645131548 | 11-25-2023 14:38:38 | 11-25-2023 14:38:38 | 182.55 | 15210.66 | INR | 0.00 | | | | | 15210.66 |
| PAYPAL | 6087624044035672345 | 21645131548803923 | 7MK930344F984350C | 21645131548 | 11-25-2023 14:38:38 | 11-25-2023 14:38:38 | 189.25 | 189.25 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21645037723580048 | 1RN98987XA751930L | 21645136071 | 11-25-2023 12:22:07 | 11-25-2023 12:22:07 | 0.00 | 303.02 | USD | 0.00 | | | | | 1391.49 |
| PAYPAL | 6087624044035672345 | 21645136071855917 | 1C3966118W741910D | 21645136071 | 11-25-2023 12:22:03 | 11-25-2023 12:22:03 | 16.97 | 16.97 | USD | 0.00 | | | | | 492.27 |
| PAYPAL | 6087624044035672345 | 21645131502183857 | 84E94339W7848292K | PARENT | 11-25-2023 12:17:24 | 11-25-2023 12:17:24 | 319.99 | 319.99 | USD | 16.97 | DR | 2403 Dartford Bend,Cedar Park,TX,US,78613 | | | 189.25 |
| PAYPAL | 6087624044035672345 | 21645131502183873 | 52D56474BN445482F | 21645131502 | 11-25-2023 12:17:24 | 11-25-2023 12:17:24 | 16.97 | 16.97 | USD | 0.00 | | | | | 189.25 |
| PAYPAL | 6087624044035672345 | 21621148093473137 | 9M976254P41353153 | PARENT | 11-03-2023 18:50:29 | 11-24-2023 13:15:45 | 199.99 | 199.99 | USD | 0.00 | | 285 west bypass 287,Alvord,TX,US,76225 | | | 199.99 |
| PAYPAL | 6087624044035672345 | 21644226513376322 | 5RL966703T5984415 | 21621148093 | 11-24-2023 13:15:45 | 11-24-2023 13:15:45 | 0.00 | 189.25 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21642842349241179 | 35K79417L0678064P | PARENT | 11-23-2023 16:06:47 | 11-23-2023 16:06:47 | 301.23 | 25093.88 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21642842349241186 | 0TA876297J6781902 | 21642842349 | 11-23-2023 16:06:47 | 11-23-2023 16:06:47 | 301.44 | 25093.88 | INR | 0.00 | | | | | 25093.88 |
| PAYPAL | 6087624044035672345 | 21642842349241185 | 1SH77642CY6513427 | 21642842349 | 11-23-2023 16:06:47 | 11-23-2023 16:06:47 | 312.50 | 312.50 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21619845359925270 | 67U1822643790433J | PARENT | 11-02-2023 16:08:40 | 11-23-2023 07:17:25 | 329.99 | 329.99 | USD | 0.00 | | 724 Wilmac Dr,Anderson ,SC,US,29626 | | | 388.14 |
| PAYPAL | 6087624044035672345 | 21642931336235724 | 2U644952CW759252C | 21619845359 | 11-23-2023 07:17:25 | 11-23-2023 07:17:25 | 0.00 | 312.50 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21640638484624333 | 57G065668P274460N | 21640638484 | 11-21-2023 16:14:32 | 11-21-2023 16:14:32 | 392.89 | 32694.72 | INR | 0.00 | | | | | 32694.72 |

The body of this page consists of a dense, multi-column financial transaction ledger. Each row begins with "PAYPAL" and a repeated account number "6087624044035672345", followed by transaction reference numbers, dates, amounts, currency (USD/INR), and associated bank/address details. The right-hand columns note "INDUSIND BANK" and "BANK" entries with "0.00" values.

Representative column structure:

| Source | Account | Ref 1 | Ref 2 | Type | Date/Time | Amount | Currency | Value 2 | Detail | Bank | Amount |
|--------|---------|-------|-------|------|-----------|--------|----------|---------|--------|------|--------|
| PAYPAL | 6087624044035672345 | 21640638484624326 | 015448614T005 | | 21640638484 11-21-2021 16:14:32 | 407.31 | USD | 0.00 | | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21640638484624332 | 8T7079865G9640B3H | 21640638484 11-21-2021 16:14:32 | 407.31 | USD | 0.00 | | | | 0.00 |

(The full table contains approximately 100 rows of similar transaction data, with columns for amounts such as 407.31, 429.99, 780.42, 1703.99, 22785.02, etc., in USD and INR, and addresses including locations across the US.)

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 6087624044035672345 | 21611243771495047 | 5X043979VT440253W | 21611253940 | 10-25-2023 11:34:47 | 10-25-2023 11:34:47 | 0.00 | 141.85 | USD | 0.00 | | | | | 1354.30 |
| PAYPAL | 6087624044035672345 | 21611253940218122 | 5KE54503BE354611L | 21611253940 | 10-25-2023 11:34:42 | 10-25-2023 11:34:42 | 8.14 | 8.14 | USD | 0.00 | | | | | 141.85 |
| PAYPAL | 6087624044035672345 | 21611252392043968 | 1MH66858BH892550R | PARENT | 10-25-2023 11:31:17 | 10-25-2023 11:31:17 | 149.99 | 149.99 | USD | 8.14 | DR | 242 Dresser Hill Rd,Dudley,MA,US,01571 | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21611252392043984 | 1S138709YL9155614 | 21611252392 | 10-25-2023 11:31:17 | 10-25-2023 11:31:17 | 8.14 | 8.14 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21609853622466029 | 68B20642WG4738126 | 21610127901 | 10-24-2023 14:38:35 | 10-24-2023 14:38:35 | 0.00 | 350.43 | USD | 0.00 | | | | | 1003.87 |
| PAYPAL | 6087624044035672345 | 21610127901290808 | 6T164210DB4641157 | 21610127901 | 10-24-2023 14:38:30 | 10-24-2023 14:38:30 | 19.56 | 19.56 | USD | 0.00 | | | | | 350.43 |
| PAYPAL | 6087624044035672345 | 21607654211984524 | 0AK85494VE291292D | 21607745653 | 10-22-2023 14:06:35 | 10-22-2023 14:06:35 | 0.00 | 189.25 | USD | 0.00 | | | | | 814.62 |
| PAYPAL | 6087624044035672345 | 21607745653208829 | 8CG382506C991534X | 21607745653 | 10-22-2023 14:06:30 | 10-22-2023 14:06:30 | 10.74 | 10.74 | USD | 0.00 | | | | | 189.25 |
| PAYPAL | 6087624044035672345 | 21607750244397309 | 2W758895V80670940 | PARENT | 10-22-2023 14:03:05 | 10-22-2023 14:03:05 | 199.99 | 199.99 | USD | 10.74 | DR | 209 Locke Lane,PHOENIX,OR,US,97535 | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21607750244397325 | 121804484F169474J | 21607750244 | 10-22-2023 14:03:05 | 10-22-2023 14:03:05 | 10.74 | 10.74 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21603558754952670 | 2EH12183SH502442Y | 21603558754 | 10-18-2023 14:44:23 | 10-18-2023 14:44:23 | 302.56 | 25162.36 | INR | 0.00 | | | | | 25162.36 |
| PAYPAL | 6087624044035672345 | 21603558754952669 | 61D15657L8175234T | 21603558754 | 10-18-2023 14:44:23 | 10-18-2023 14:44:23 | 313.66 | 313.66 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21603558754952663 | 8KW947428P473053T | PARENT | 10-18-2023 14:44:23 | 10-18-2023 14:44:23 | 302.37 | 25162.36 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21603354741211351 | 3GL04667G1260162S | 21603255264 | 10-18-2023 10:38:58 | 10-18-2023 10:38:58 | 0.00 | 625.37 | USD | 0.00 | | | | | 502.91 |
| PAYPAL | 6087624044035672345 | 21603255264591088 | 9YG39190TP1781410 | 21603255264 | 10-18-2023 10:38:52 | 10-18-2023 10:38:52 | 34.62 | 34.62 | USD | 0.00 | | | | | 939.03 |
| PAYPAL | 6087624044035672345 | 21581549100346184 | 9X9318000J3884804 | PARENT | 09-28-2023 12:57:19 | 10-18-2023 03:33:34 | 179.99 | 179.99 | USD | 0.00 | | 343 isthmus rd,Rumford,ME,US,04276 | | | 179.99 |
| PAYPAL | 6087624044035672345 | 21603354584606113 | 6V372973A2896654W | 21602452965 | 10-18-2023 03:29:04 | 10-18-2023 03:29:04 | 170.29 | 170.29 | USD | 0.00 | | | | | 493.65 |
| PAYPAL | 6087624044035672345 | 21602452965295245 | 85022370UX813301F | 21581549100 | 10-17-2023 13:19:12 | 10-18-2023 03:29:04 | 170.29 | 170.29 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21603354584606097 | 9W577352163165616 | 21581549100 | 10-18-2023 03:29:04 | 10-18-2023 03:29:04 | 179.99 | 179.99 | USD | 0.00 | | | | | 313.66 |
| PAYPAL | 6087624044035672345 | 21598860726139389 | 8ER01656JK679874R | PARENT | 10-14-2023 16:20:10 | 10-15-2023 15:40:40 | 183.80 | 15298.89 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21600258975122738 | 1UM08026VV136624V | 21598860726 | 10-15-2023 15:40:40 | 10-15-2023 15:40:40 | 190.63 | 190.63 | USD | 0.00 | | | | | 493.65 |
| PAYPAL | 6087624044035672345 | 21598860726139395 | 0FB944699C6512930 | 21598860726 | 10-14-2023 16:20:10 | 10-15-2023 15:40:40 | 190.63 | 190.63 | USD | 0.00 | | | | | 303.02 |
| PAYPAL | 6087624044035672345 | 21598860726139396 | 9XF208364L307200V | 21598860726 | 10-14-2023 16:20:10 | 10-15-2023 15:40:40 | 183.88 | 15298.89 | INR | 0.00 | | | | | 15298.89 |
| PAYPAL | 6087624044035672345 | 21600055124166327 | 0HR55758MN625141X | PARENT | 10-15-2023 15:38:59 | 10-15-2023 15:38:59 | 249.99 | 249.99 | USD | 13.33 | DR | 22678 Compton Rd,Athens,AL,US,35613 | | | 303.02 |
| PAYPAL | 6087624044035672345 | 21600055124166343 | 5MA715498N069752K | 21600055124 | 10-15-2023 15:38:59 | 10-15-2023 15:38:59 | 13.33 | 13.33 | USD | 0.00 | | | | | 303.02 |
| PAYPAL | 6087624044035672345 | 21598856420293750 | 83H24782M0759304A | 21576067264 | 10-14-2023 14:49:16 | 10-14-2023 14:49:16 | 0.00 | 303.02 | USD | 0.00 | | | | | 190.63 |
| PAYPAL | 6087624044035672345 | 21576067264902442 | 36B32254CY575260A | PARENT | 09-23-2023 15:51:53 | 10-14-2023 14:49:16 | 319.99 | 319.99 | USD | 0.00 | | 1521 Oak Shore Dr,Tool,TX,US,75143-1581 | | | 319.99 |
| PAYPAL | 6087624044035672345 | 21598860599576285 | 0P067043XS661093C | 21538662202 | 10-14-2023 05:07:08 | 10-14-2023 05:07:08 | 149.99 | 149.99 | USD | 0.00 | | | | | 190.63 |
| PAYPAL | 6087624044035672345 | 21598860599573065 | 84831905AM181094H | 21538662202 | 10-14-2023 05:07:07 | 10-14-2023 05:07:07 | 9.44 | 9.44 | USD | 0.00 | | | | | 198.77 |
| PAYPAL | 6087624044035672345 | 21594757500473913 | 9M040665F5578411U | 21538662202 | 10-10-2023 04:02:41 | 10-14-2023 05:07:07 | 141.85 | 141.85 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21598860599574356 | 3PD399605A8528604 | 21594757500 | 10-14-2023 05:07:07 | 10-14-2023 05:07:07 | 141.85 | 141.85 | USD | 0.00 | | | | | 340.62 |
| PAYPAL | 6087624044035672345 | 21598059242624894 | 5ML90948PF705532H | 21591162598 | 10-13-2023 20:47:45 | 10-13-2023 20:47:45 | 0.00 | 208.21 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21591162598160583 | 8N6530508C9844506 | PARENT | 10-07-2023 08:14:29 | 10-13-2023 20:47:45 | 219.99 | 219.99 | USD | 0.00 | | 4244 E Bonne Vis Dr,Eagle Mountain,UT,US,84005 | | | 219.99 |
| PAYPAL | 6087624044035672345 | 21596963447400680 | 7UJ758255C319043H | PARENT | 10-12-2023 15:57:25 | 10-12-2023 15:57:25 | 71.53 | 5951.75 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21596963447400686 | 6K567679DN306223R | 21596963447 | 10-12-2023 15:57:25 | 10-12-2023 15:57:25 | 74.23 | 74.23 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21596963447400687 | 9062090520139623S | 21596963447 | 10-12-2023 15:57:25 | 10-12-2023 15:57:25 | 71.60 | 5951.75 | INR | 0.00 | | | | | 5951.75 |
| PAYPAL | 6087624044035672345 | 21596661120247486 | 24G724509H2212848 | 21589263849 | 10-12-2023 00:33:03 | 10-12-2023 00:33:03 | 0.00 | 74.23 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21589263849686932 | 24G393932K3818439 | PARENT | 10-05-2023 13:08:21 | 10-12-2023 00:33:03 | 229.99 | 229.99 | USD | 0.00 | | 2533 Cindy Lane,Warminster,PA,US,18976 | | | 712.78 |
| PAYPAL | 6087624044035672345 | 21595857633680391 | 61D14778U34173910 | 21595857633 | 10-11-2023 14:49:46 | 10-11-2023 14:49:46 | 419.62 | 34892.94 | INR | 0.00 | | | | | 34892.94 |
| PAYPAL | 6087624044035672345 | 21595857633680390 | 9MS44827X6551290W | 21595857633 | 10-11-2023 14:49:46 | 10-11-2023 14:49:46 | 435.02 | 435.02 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21595857633680384 | 1HF919720E918512J | PARENT | 10-11-2023 14:49:46 | 10-11-2023 14:49:46 | 419.34 | 34892.94 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21595655069132135 | 3RA40665C9672442V | 21582460586 | 10-11-2023 01:54:45 | 10-11-2023 01:54:45 | 0.00 | 103.92 | USD | 0.00 | | | | | 331.10 |
| PAYPAL | 6087624044035672345 | 21582460586610115 | 9BT18592SM658641P | PARENT | 09-29-2023 12:28:47 | 10-11-2023 01:54:45 | 109.99 | 109.99 | USD | 0.00 | | 10540 Angler Court,Orlando,FL,US,32825 | | | 109.99 |
| PAYPAL | 6087624044035672345 | 21595557017817356 | 6CC82612J1269481U | 21581549100 | 10-11-2023 01:54:25 | 10-11-2023 01:54:25 | 0.00 | 170.29 | USD | 0.00 | | | | | 160.81 |
| PAYPAL | 6087624044035672345 | 21595857391672280 | 9BX819037P818322D | 21582652585 | 10-11-2023 01:53:53 | 10-11-2023 01:53:53 | 0.00 | 141.85 | USD | 0.00 | | | | | 18.96 |
| PAYPAL | 6087624044035672345 | 21582652585601162 | 01B65266X2297502M | PARENT | 09-29-2023 13:17:25 | 10-11-2023 01:53:53 | 149.99 | 149.99 | USD | 0.00 | | 7104 Margaret Ct,Bakersfield ,CA,US,93309 | | | 149.99 |
| PAYPAL | 6087624044035672345 | 21580169347625959 | 0FS38154T2889531R | PARENT | 09-27-2023 09:37:45 | 10-11-2023 01:53:17 | 169.99 | 169.99 | USD | 0.00 | | 3428 Chesterfield Ave,CHARLESTON,WV,US,25304 | | | 169.99 |
| PAYPAL | 6087624044035672345 | 21595561396024085 | 2X090208EN2843711 | 21580169347 | 10-11-2023 01:53:17 | 10-11-2023 01:53:17 | 0.00 | 160.81 | USD | 0.00 | | | | | -141.85 |
| PAYPAL | 6087624044035672345 | 21591457290362830 | 7L8447081E532333G | 21591162598 | 10-07-2023 08:14:33 | 10-07-2023 08:14:33 | 0.00 | 208.21 | USD | 0.00 | | | | | 1143.37 |
| PAYPAL | 6087624044035672345 | 21591162598160599 | 5V039607627511115 | 21591162598 | 10-07-2023 08:14:29 | 10-07-2023 08:14:29 | 11.78 | 11.78 | USD | 0.00 | | | | | 208.21 |
| PAYPAL | 6087624044035672345 | 21590363913594766 | 6CK33965UN770400E | PARENT | 10-06-2023 14:53:29 | 10-06-2023 14:53:29 | 192.78 | 16044.73 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21590363913594773 | 58H18528DB9188736 | 21590363913 | 10-06-2023 14:53:29 | 10-06-2023 14:53:29 | 192.92 | 16044.73 | INR | 0.00 | | | | | 16044.73 |
| PAYPAL | 6087624044035672345 | 21590363913594772 | 00U30320VB542822H | 21590363913 | 10-06-2023 14:53:29 | 10-06-2023 14:53:29 | 200.00 | 200.00 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21589263893460110 | 1W001696XF618941H | 21589263893 | 10-05-2023 15:10:30 | 10-05-2023 15:10:30 | 331.46 | 331.46 | USD | 0.00 | | | | | 200.00 |
| PAYPAL | 6087624044035672345 | 21589263893460111 | 1J4393852C3042924 | 21589263893 | 10-05-2023 15:10:30 | 10-05-2023 15:10:30 | 319.73 | 26590.87 | INR | 0.00 | | | | | 26590.87 |
| PAYPAL | 6087624044035672345 | 21589263893460104 | 3EX33912LX440134Y | PARENT | 10-05-2023 15:10:30 | 10-05-2023 15:10:30 | 319.49 | 26590.87 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21589055537013083 | 2KG10542K9984231X | 21589263849 | 10-05-2023 15:04:04 | 10-05-2023 15:04:04 | 99.99 | 99.99 | USD | 5.20 | CR | | | | 526.26 |
| PAYPAL | 6087624044035672345 | 21589055537013085 | 64H142593S283474S | 21589263849 | 10-05-2023 15:04:04 | 10-05-2023 15:04:04 | 0.00 | 169.02 | USD | 0.00 | | | | | 531.46 |
| PAYPAL | 6087624044035672345 | 21589263849686948 | 0WG10606DF0952842 | 21589263849 | 10-05-2023 13:08:21 | 10-05-2023 15:04:04 | 12.30 | 12.30 | USD | 0.00 | | | | | 700.48 |
| PAYPAL | 6087624044035672345 | 21589055537013088 | 4NX01840NM942313C | 21589263849 | 10-05-2023 15:04:04 | 10-05-2023 15:04:04 | 5.20 | 5.20 | USD | 0.00 | | | | | 531.46 |
| PAYPAL | 6087624044035672345 | 21589055537013100 | 2TJ14574A95313011 | 21589263849 | 10-05-2023 15:04:04 | 10-05-2023 15:04:04 | 0.00 | 74.23 | USD | 0.00 | | | | | 531.46 |
| PAYPAL | 6087624044035672345 | 21589055499761049 | 14M691682J5726605 | 21589263852 | 10-05-2023 13:18:21 | 10-05-2023 13:18:21 | 0.00 | 189.25 | USD | 0.00 | | | | | 1580.37 |
| PAYPAL | 6087624044035672345 | 21589263852764787 | 9E54144195801543A | 21589263852 | 10-05-2023 13:18:16 | 10-05-2023 13:18:16 | 10.74 | 10.74 | USD | 0.00 | | | | | 720.71 |
| PAYPAL | 6087624044035672345 | 21589055496636789 | 2RE7834712704254C | 21589263849 | 10-05-2023 13:08:27 | 10-05-2023 13:08:27 | 0.00 | 169.02 | USD | 0.00 | | | | | 1362.68 |
| PAYPAL | 6087624044035672345 | 21589060097062301 | 0R406294KM021880K | PARENT | 10-05-2023 12:53:39 | 10-05-2023 12:53:39 | 159.99 | 159.99 | USD | 8.66 | DR | 7039 W Charter Oak Rd,Peoria,AZ,US,85381 | | | 491.45 |
| PAYPAL | 6087624044035672345 | 21589060097062317 | 1HH27982LD036172X | 21589060097 | 10-05-2023 12:53:39 | 10-05-2023 12:53:39 | 8.66 | 8.66 | USD | 0.00 | | | | | 482.79 |
| PAYPAL | 6087624044035672345 | 21589060041007364 | 85N02759M1071774A | 21565965923 | 10-05-2023 10:08:29 | 10-05-2023 10:08:29 | 0.00 | 331.46 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21586759294502649 | 2MR76568MT486791S | PARENT | 10-03-2023 14:52:01 | 10-03-2023 14:52:01 | 182.43 | 15171.03 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21586759294502655 | 8BE74346684768640 | 21586759294 | 10-03-2023 14:52:01 | 10-03-2023 14:52:01 | 189.25 | 189.25 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21586759294502656 | 7S185165GW927845L | 21586759294 | 10-03-2023 14:52:01 | 10-03-2023 14:52:01 | 182.55 | 15171.03 | INR | 0.00 | | | | | 15171.03 |
| PAYPAL | 6087624044035672345 | 21579165143925500 | 7SF85567P0574944H | PARENT | 09-26-2023 16:32:59 | 10-03-2023 03:30:17 | 199.99 | 199.99 | USD | 0.00 | | 101 Kuau Bch. Pl.,Apt C,Paia,HI,US,96779 | | | 199.99 |
| PAYPAL | 6087624044035672345 | 21586860031236268 | 4E643256NS356400P | 21579165143 | 10-03-2023 03:30:17 | 10-03-2023 03:30:17 | 0.00 | 189.25 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21582455992498807 | 2T4712959J607494X | 21582652585 | 09-29-2023 13:17:31 | 09-29-2023 13:17:31 | 0.00 | 141.85 | USD | 0.00 | | | | | 1258.75 |
| PAYPAL | 6087624044035672345 | 21582652585601178 | 5RP276917K660105M | 21582652585 | 09-29-2023 13:17:25 | 09-29-2023 13:17:25 | 8.14 | 8.14 | USD | 0.00 | | | | | 141.85 |
| PAYPAL | 6087624044035672345 | 21582652585330482 | 7K241496FS0932623 | 21582652585 | 09-29-2023 13:10:39 | 09-29-2023 13:10:39 | 8.14 | 8.14 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21582652585330466 | 5GV989074G178153J | PARENT | 09-29-2023 13:10:39 | 09-29-2023 13:10:39 | 149.99 | 149.99 | USD | 8.14 | DR | 7104 Margaret Ct,Bakersfield ,CA,US,93309 | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21582368982450320 | 5ND48514A9675400K | 21582460586 | 09-29-2023 12:28:52 | 09-29-2023 12:28:52 | 0.00 | 103.92 | USD | 0.00 | | | | | 1154.83 |
| PAYPAL | 6087624044035672345 | 21582460586610129 | 8L9520685R860493P | 21582460586 | 09-29-2023 12:28:47 | 09-29-2023 12:28:47 | 6.07 | 6.07 | USD | 0.00 | | | | | 103.92 |
| PAYPAL | 6087624044035672345 | 21581360589901269 | 7TW190866A6853918 | 21581549100 | 09-28-2023 12:57:24 | 09-28-2023 12:57:24 | 0.00 | 170.29 | USD | 0.00 | | | | | 984.54 |
| PAYPAL | 6087624044035672345 | 21581549100346200 | 7J0011099S769231T | 21581549100 | 09-28-2023 12:57:19 | 09-28-2023 12:57:19 | 9.70 | 9.70 | USD | 0.00 | | | | | 170.29 |
| PAYPAL | 6087624044035672345 | 21580164972183887 | 4J492190TH521971U | 21580169347 | 09-27-2023 09:37:50 | 09-27-2023 09:37:50 | 0.00 | 160.81 | USD | 0.00 | | | | | 823.73 |
| PAYPAL | 6087624044035672345 | 21580169347625975 | 1JD245936P095071B | 21580169347 | 09-27-2023 09:37:45 | 09-27-2023 09:37:45 | 9.18 | 9.18 | USD | 0.00 | | | | | 160.81 |
| PAYPAL | 6087624044035672345 | 21580260224935903 | 8LN45401RE294651Y | 21580260224 | 09-27-2023 08:58:49 | 09-27-2023 08:58:49 | 8.66 | 8.66 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21580260224935881 | 3UV714248G8439012 | PARENT | 09-27-2023 08:58:49 | 09-27-2023 08:58:49 | 159.99 | 159.99 | USD | 8.66 | DR | 694 Boulevard René-Lévesque,Saint-Eustache,QC,CA,J7r6x8 | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21579368662891825 | 26E83448BH3853940 | 21579165143 | 09-26-2023 16:33:04 | 09-26-2023 16:33:04 | 0.00 | 189.25 | USD | 0.00 | | | | | 634.48 |
| PAYPAL | 6087624044035672345 | 21579165143925514 | 69V08778DL372690H | 21579165143 | 09-26-2023 16:32:59 | 09-26-2023 16:32:59 | 10.74 | 10.74 | USD | 0.00 | | | | | 189.25 |
| PAYPAL | 6087624044035672345 | 21579065271590000 | 7VN8576910855954W | 21579065271 | 09-26-2023 16:31:17 | 09-26-2023 16:31:17 | 274.01 | 22765.89 | INR | 0.00 | | | | | 22765.89 |
| PAYPAL | 6087624044035672345 | 21579065271589993 | 1C808825GH704601K | PARENT | 09-26-2023 16:31:17 | 09-26-2023 16:31:17 | 273.68 | 22765.89 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21579065271589999 | 2X7343570A190010M | 21579065271 | 09-26-2023 16:31:17 | 09-26-2023 16:31:17 | 284.06 | 284.06 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21571673272581627 | 4VS11034J8653763H | PARENT | 09-19-2023 12:46:23 | 09-26-2023 03:44:14 | 299.99 | 299.99 | USD | 0.00 | | 4209 Horseshoe Bnd,Matthews,NC,US,28104 | | | 1008.33 |
| PAYPAL | 6087624044035672345 | 21579160191566595 | 6W7379746G468000W | 21571673272 | 09-26-2023 03:44:14 | 09-26-2023 03:44:14 | 0.00 | 284.06 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21578268680758558 | 4XJ25097HW876493A | 21578268680 | 09-25-2023 15:36:40 | 09-25-2023 15:36:40 | 365.11 | 30310.65 | INR | 0.00 | | | | | 30310.65 |
| PAYPAL | 6087624044035672345 | 21578268680758557 | 7F308188ER4202326 | 21578268680 | 09-25-2023 15:36:40 | 09-25-2023 15:36:40 | 378.50 | 378.50 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21578268680758551 | 3YW04114FH9823720 | PARENT | 09-25-2023 15:36:40 | 09-25-2023 15:36:40 | 364.79 | 30310.65 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 21570573324182830 | 09K660548T7319930 | PARENT | 09-18-2023 11:40:32 | 09-25-2023 02:40:16 | 169.99 | 169.99 | USD | 0.00 | | 116 Tabor St,Winston-Salem,NC,US,27106 | | | 359.24 |
| PAYPAL | 6087624044035672345 | 21578256320042918 | 0VG18508Y46614815 | 21570573324 | 09-25-2023 02:40:16 | 09-25-2023 02:40:16 | 0.00 | 160.81 | USD | 0.00 | | | | | 217.69 |
| PAYPAL | 6087624044035672345 | 21577969632802254 | 7U908829AK130922E | 21566968031 | 09-25-2023 02:39:44 | 09-25-2023 02:39:44 | 0.00 | 217.69 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21566968031643030 | 07A99149GV6437342 | PARENT | 09-15-2023 13:00:59 | 09-25-2023 02:39:44 | 229.99 | 229.99 | USD | 0.00 | | 600 thousand acre rd,Corvallis ,MT,US,59828 | | | 305.48 |
| PAYPAL | 6087624044035672345 | 21575765923629532 | 11J83190YE814184V | 21576067264 | 09-23-2023 15:51:58 | 09-23-2023 15:51:58 | 0.00 | 303.02 | USD | 0.00 | | | | | 994.02 |
| PAYPAL | 6087624044035672345 | 21576067264902458 | 1NA03057UX289863X | 21576067264 | 09-23-2023 15:51:53 | 09-23-2023 15:51:53 | 16.97 | 16.97 | USD | 0.00 | | | | | 303.02 |
| PAYPAL | 6087624044035672345 | 21574670573997783 | 8YV43133MW2460019 | 21574967395 | 09-22-2023 17:25:36 | 09-22-2023 17:25:36 | 0.00 | 473.68 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21574967395285285 | 6VJ19410KW058374M | PARENT | 09-22-2023 16:37:10 | 09-22-2023 17:25:36 | 499.99 | 499.99 | USD | 26.31 | DR | 34 Whalers Point,East Haven ,CT,US,06512 | | | 499.99 |
| PAYPAL | 6087624044035672345 | 21574670573997786 | 7DF011917Y5568126 | 21574967395 | 09-22-2023 17:25:36 | 09-22-2023 17:25:36 | 26.31 | 26.31 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21574670573997781 | 3HR849191E306163N | 21574967395 | 09-22-2023 17:25:36 | 09-22-2023 17:25:36 | 499.99 | 499.99 | USD | 26.31 | CR | | | | -26.31 |
| PAYPAL | 6087624044035672345 | 21574967395285301 | 5RC31133SR006331B | 21574967395 | 09-22-2023 16:37:10 | 09-22-2023 17:25:36 | 26.31 | 26.31 | USD | 0.00 | | | | | 473.68 |
| PAYPAL | 6087624044035672345 | 21574973211812042 | 6VF510543P334680S | 21574967395 | 09-22-2023 16:37:15 | 09-22-2023 16:37:15 | 0.00 | 473.68 | USD | 0.00 | | | | | 994.02 |
| PAYPAL | 6087624044035672345 | 21573873204717639 | 5TH7674001782114V | 21573873204 | 09-21-2023 16:03:40 | 09-21-2023 16:03:40 | 151.33 | 151.33 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 6087624044035672345 | 21573873204717640 | 05T72408VH3073814 | 21573873204 | 09-21-2023 16:03:40 | 09-21-2023 16:03:40 | 145.97 | 12113.59 | INR | 0.00 | | | | | 12113.59 |
| PAYPAL | 6087624044035672345 | 21573873204717633 | 89S17944K65946444 | PARENT | 09-21-2023 16:03:40 | 09-21-2023 16:03:40 | 145.77 | 12113.59 | INR | 0.00 | | | BANK | INDUSIND BANK | 0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 6087624044035672345 | 2155078327734915 | 4GP1222BDGJ02JY48 | 2155078327 | 09-21-2023 06:53:28 | 09-21-2023 06:53:28 | | 0.00 | 1560 cemetery rd,Peebles,OH,US,30233 | 159.99 |
| PAYPAL | 6087624044035672345 | 2157386191935771 | 1PG798DB5M12218DU | 2155078327 | 09-21-2023 06:53:28 | 09-21-2023 06:53:28 | 0.00 | 151.33 USD | | 159.99 |
| PAYPAL | 6087624044035672345 | 2157276747304469 | 01F3855TE3159733E | 2157276747 | 09-20-2023 16:15:36 | 09-20-2023 16:15:36 | 274.01 | 22720.40 INR | | 22720.40 |
| PAYPAL | 6087624044035672345 | 2157276747304602 | 2BG682370T11254JX | | 09-20-2023 16:15:36 | 09-20-2023 16:15:36 | 273.39 | 22720.40 INR | | 22720.40 |
| PAYPAL | 6087624044035672345 | 2157276747304460 | 96941662AM55111SP | 2157276747 | 09-20-2023 16:15:36 | 09-20-2023 16:15:36 | 284.06 | 284.06 USD | | 0.00 |
| PAYPAL | 6087624044035672345 | 2157246645167581 | 4NY037785N324444E | 2156507221 | 09-20-2023 03:01:25 | 09-20-2023 03:01:25 | 0.00 | 284.06 USD | | 0.00 |
| PAYPAL | 6087624044035672345 | 2156507221599686 | 8X465104UW883152X | PARENT | 09-13-2023 11:59:21 | 09-20-2023 03:01:25 | 299.99 | 299.99 USD | | 0.00 |
| PAYPAL | 6087624044035672345 | 2157141266575009 | 6L705364YJ66649207 | 2157141266 | 09-19-2023 16:24:40 | 09-19-2023 16:24:40 | 683.26 | 56808.81 INR | | 56808.81 |
| PAYPAL | 6087624044035672345 | 2157141266575002 | 4722888XN410860H | PARENT | 09-19-2023 16:24:40 | 09-19-2023 16:24:40 | 682.50 | 56808.81 INR | | 56808.81 |
| PAYPAL | 6087624044035672345 | 2157141266575008 | 43531683658086615 | 2157141266 | 09-19-2023 16:24:40 | 09-19-2023 16:24:40 | 708.34 | 708.34 USD | | 0.00 |
| PAYPAL | 6087624044035672345 | 2157167327260206 | 5782376857928691A | 2157167327 | 09-19-2023 12:46:27 | 09-19-2023 12:46:27 | 0.00 | 284.06 USD | 1509 Ozark st,Apt b,Rolla,MO,US,65401 | 0.00 |
| PAYPAL | 6087624044035672345 | 2157167327258143 | 6HV866386V071971R | 2157167327 | 09-19-2023 12:46:23 | 09-19-2023 12:46:23 | 15.93 | 15.93 USD | | 992.40 |
| PAYPAL | 6087624044035672345 | 2155057146542599 | 3YP166038497090B | PARENT | 08-31-2023 11:38:08 | 09-19-2023 02:51:22 | 129.99 | 129.99 USD | 1509 Ozark st,Apt b,Rolla,MO,US,65401 | 129.99 |
| PAYPAL | 6087624044035672345 | 2157166726319019 | 38447331PM007314D | 2155057146 | 09-19-2023 02:51:22 | 09-19-2023 02:51:22 | 0.00 | 122.89 USD | | 585.45 |
| PAYPAL | 6087624044035672345 | 2157165820048167 | 5RF58226A7510050M | 2154971177 | 09-19-2023 02:50:15 | 09-19-2023 02:50:15 | 0.00 | 46.14 USD | | 539.31 |
| PAYPAL | 6087624044035672345 | 2154971177826059 | 58H0672BDH687325M | PARENT | 09-04-2023 12:05:31 | 09-19-2023 02:50:15 | 259.99 | 259.99 USD | 154 Emma Court,Boalsburg,PA,US,16827 | 259.99 |
| PAYPAL | 6087624044035672345 | 2156177289734137B | 09313098U31B199AL | PARENT | 09-10-2023 12:56:07 | 09-19-2023 02:49:49 | 149.99 | 149.99 USD | 1820 moton st,Gadsden,AL,US,35903 | 291.84 |
| PAYPAL | 6087624044035672345 | 2157137109513840D | 6067616092456073K | 2156177289 | 09-19-2023 02:49:49 | 09-19-2023 02:49:49 | 0.00 | 141.85 USD | | 397.46 |
| PAYPAL | 6087624044035672345 | 2157165820036089? | 8N62614F3588522Y | 2156284736? | 09-19-2023 02:49:07 | 09-19-2023 02:49:07 | 0.00 | 189.25 USD | | 208.21 |
| PAYPAL | 6087624044035672345 | 2156284736705809A | 5A619041E909620L | PARENT | 09-11-2023 17:41:51 | 09-19-2023 02:49:17 | 199.99 | 199.99 USD | 788 Don Pablo Drive,Santa Maria,CA,US,93455 | 199.99 |
| PAYPAL | 6087624044035672345 | 21571658200254315 | 56T577605L4935560H | 2156397809 | 09-19-2023 02:48:25 | 09-19-2023 02:48:25 | 0.00 | 208.21 USD | | 0.00 |
| PAYPAL | 6087624044035672345 | 2156397809120204D | 4S563B01FX87145OA | PARENT | 09-12-2023 14:50:59 | 09-19-2023 02:48:25 | 219.99 | 219.99 USD | 411 N 2680 W,Hurricane,UT,US,84737 | 219.99 |
| PAYPAL | 6087624044035672345 | 2157058600891322 | 210E8470HV4753421 | PARENT | 09-18-2023 15:49:21 | 09-18-2023 15:49:21 | 182.26 | 15166.28 INR | | 0.00 |
| PAYPAL | 6087624044035672345 | 2157058600891328 | 5JE9050974692333 | 2157058600 | 09-18-2023 15:49:21 | 09-18-2023 15:49:21 | 189.25 | 189.25 USD | | 0.00 |
| PAYPAL | 6087624044035672345 | 2157058600891329 | 2R846831G8324362V | 2157058600 | 09-18-2023 15:49:21 | 09-18-2023 15:49:21 | 182.55 | 15166.28 INR | | 15166.28 |
| PAYPAL | 6087624044035672345 | 2157057324209187 | 90A287111C71D514X | 2157057324 | 09-18-2023 11:40:37 | 09-18-2023 11:40:37 | 0.00 | 160.81 USD | | 1882.13 |
| PAYPAL | 6087624044035672345 | 2157057332418284G | 66V123728U6149035 | 2157057324 | 09-18-2023 11:40:32 | 09-18-2023 11:40:32 | 9.18 | 9.18 USD | | 350.06 |
| PAYPAL | 6087624044035672345 | 2157058520607935 | 19J6363221850122A | 2154856257! | 09-18-2023 07:13:34 | 09-18-2023 07:13:34 | 0.00 | 189.25 USD | | 0.00 |
| PAYPAL | 6087624044035672345 | 2154856257167048 | 4TU79057H046214442 | PARENT | 08-29-2023 10:07:04 | 09-18-2023 07:13:34 | 199.99 | 199.99 USD | 15121 Brookstone Drive,Flint,TX,US,75762 | 199.99 |
| PAYPAL | 6087624044035672345 | 2156926143331000? | 8VG64797WW65L282M | 2156926143 | 09-17-2023 15:09:21 | 09-17-2023 15:09:21 | 456.21 | 37850.89 INR | | 37850.89 |
| PAYPAL | 6087624044035672345 | 2156926143331000 | 8T9171913F3877034 | PARENT | 09-17-2023 15:09:21 | 09-17-2023 15:09:21 | 455.61 | 37850.89 INR | | 0.00 |
| PAYPAL | 6087624044035672345 | 2156926143331000B | 5253019JMW677371M | 2156926143 | 09-17-2023 15:09:21 | 09-17-2023 15:09:21 | 472.95 | 472.95 USD | | 0.00 |
| PAYPAL | 6087624044035672345 | 2156727218721368S | 08T1247200243824B | 2154397651 | 09-15-2023 14:04:49 | 09-15-2023 14:04:49 | 0.00 | 189.25 USD | | 283.70 |
| PAYPAL | 6087624044035672345 | 2154397651157845SS | 55T869340P6288838 | PARENT | 08-25-2023 14:41:08 | 09-15-2023 14:04:49 | 199.99 | 199.99 USD | 526 W Ave J5,Lancaster,CA,US,93534 | 199.99 |
| PAYPAL | 6087624044035672345 | 2156506858202779O | 51T000864K012001X | 2156506858 | 09-15-2023 15:43:32 | 09-15-2023 13:02:56 | 200.84 | 16637.71 INR | | 16637.71 |
| PAYPAL | 6087624044035672345 | 2156506858202783 | 9JK39101086006603 | PARENT | 09-13-2023 15:43:32 | 09-15-2023 13:02:56 | 200.61 | 16637.71 INR | | 0.00 |
| PAYPAL | 6087624044035672345 | 21567272168850644 | 84V0630BJY596740H | 2156506858 | 09-15-2023 13:02:56 | 09-15-2023 13:02:56 | 208.21 | 208.21 USD | | 283.70 |
| PAYPAL | 6087624044035672345 | 2156506858202789 | 2547385AX282681A0 | 2156506858 | 09-13-2023 15:43:32 | 09-15-2023 13:02:56 | 208.21 | 208.21 USD | | 0.00 |
| PAYPAL | 6087624044035672345 | 2156707083011193 | 43V39307VY334364H | 2156696803 | 09-15-2023 13:01:04 | 09-15-2023 13:01:04 | 0.00 | 217.69 USD | | 1929.18 |
| PAYPAL | 6087624044035672345 | 2156696803164304 6 | 8BY8BS39CF1465611 | 2156696803 | 09-15-2023 13:00:59 | 09-15-2023 13:00:59 | 12.30 | 12.30 USD | | 293.18 |
| PAYPAL | 6087624044035672345 | 2156267153710507 6 | 08T97658KT407504P | 2156267153? | 09-11-2023 16:55:28 | 09-14-2023 16:56:22 | 359.54 | 359.54 USD | | 0.00 |
| PAYPAL | 6087624044035672345 | 2156267153710507? | 84X566115851964DX | 2156267153? | 09-14-2023 16:55:28 | 09-14-2023 16:56:22 | 346.81 | 28717.21 INR | | 0.00 |
| PAYPAL | 6087624044035672345 | 2156267153710507O | 1K0H998F9170455 | PARENT | 09-11-2023 16:55:28 | 09-14-2023 16:56:22 | 346.27 | 28717.21 INR | | 28717.21 |
| PAYPAL | 6087624044035672345 | 2156616828100841S | 5UJ222147857038Z9 | 2154306487! | 09-14-2023 13:41:27 | 09-14-2023 13:41:27 | 0.00 | 75.49 USD | | 0.00 |
| PAYPAL | 6087624044035672345 | 2154306481720896S | 0Y61347273328312F | PARENT | 08-24-2023 13:48:53 | 09-14-2023 13:41:27 | 179.99 | 179.99 USD | 496 north perry ave,East wenatchee ,WA,US,98802 | 179.99 |
| PAYPAL | 6087624044035672345 | 2156587683879998 | 3AL6048357968821I | 2156596593 | 09-14-2023 12:31:04 | 09-14-2023 12:31:04 | 0.00 | 331.46 USD | | 1597.72 |
| PAYPAL | 6087624044035672345 | 2156596592550868 | 3489003A4947201O | 2156596592 | 09-14-2023 12:30:59 | 09-14-2023 12:30:59 | 18.53 | 18.53 USD | | 331.46 |
| PAYPAL | 6087624044035672345 | 2156506429316380G | 7N1484SSM24950O1H | 2156507221S | 09-13-2023 11:59:26 | 09-13-2023 11:59:26 | 0.00 | 284.06 USD | | 1521.87 |
| PAYPAL | 6087624044035672345 | 2156507221599702 | 25CB5137466631607 | 2156507221S | 09-13-2023 11:59:21 | 09-13-2023 11:59:21 | 15.93 | 15.93 USD | | 492.27 |
| PAYPAL | 6087624044035672345 | 2161196082801218A | 9FG775761917907345V | PARENT | 08-23-2023 09:15:38 | 09-12-2023 15:00:48 | 219.99 | 219.99 USD | 4891 Karls Gate Drive,Marietta,GA,US,30068 | 219.99 |
| PAYPAL | 6087624044035672345 | 2156397809448437O | 31K99274GG81547OI | 2154196082 | 09-12-2023 15:00:48 | 09-12-2023 15:00:48 | 0.00 | 208.21 USD | | 0.00 |
| PAYPAL | 6087624044035672345 | 2156396457206068Z | 55S1903BU88892637 | 2156397809 | 09-12-2023 14:51:04 | 09-12-2023 14:51:04 | 0.00 | 208.21 USD | | 1313.66 |
| PAYPAL | 6087624044035672345 | 2156397809120200S | 5CD470B71120973B | 2156397809 | 09-12-2023 14:50:59 | 09-12-2023 14:50:59 | 11.78 | 11.78 USD | | 208.21 |
| PAYPAL | 6087624044035672345 | 2156287247462916? | 7BV950361US7280ZY | 2156284736? | 09-11-2023 17:41:56 | 09-11-2023 17:41:56 | 0.00 | 189.25 USD | | 1124.41 |
| PAYPAL | 6087624044035672345 | 2156284736705812O | 8FCB4548FC726951V | 2156284736? | 09-11-2023 17:41:51 | 09-11-2023 17:41:51 | 10.74 | 10.74 USD | | 189.25 |
| PAYPAL | 6087624044035672345 | 21539756721753436 | 3AX1351316653893I | PARENT | 08-21-2023 16:07:40 | 09-11-2023 06:14:41 | 229.99 | 229.99 USD | 10 Feltner Ln,Fountain Inn ,SC,US,29644 | 213.02 |
| PAYPAL | 6087624044035672345 | 2156266632613627A | 5491861M9U957723E | 2153975672? | 09-11-2023 06:14:41 | 09-11-2023 06:14:41 | 0.00 | 217.69 USD | | 141.85 |
| PAYPAL | 6087624044035672345 | 2156177289737210S | 53004464D771571S2 | 2156177289? | 09-10-2023 12:56:12 | 09-10-2023 12:56:12 | 0.00 | 141.85 USD | | 1342.10 |
| PAYPAL | 6087624044035672345 | 2156177289734139S | 17V86965F4G00959S7 | 2156177289? | 09-10-2023 12:56:07 | 09-10-2023 12:56:07 | 8.14 | 8.14 USD | | 283.70 |
| PAYPAL | 6087624044035672345 | 2156176493818968 | 63MR4028N71882923 | 2155862010 | 09-10-2023 11:55:21 | 09-10-2023 11:55:21 | 0.00 | 141.85 USD | | 0.00 |
| PAYPAL | 6087624044035672345 | 2155737328439589B | 907113A8UE355663A | 2155737328 | 09-06-2023 18:55:07 | 09-09-2023 18:55:47 | 182.55 | 15148.57 INR | | 15148.57 |
| PAYPAL | 6087624044035672345 | 2155737328439589I | 41Y1388AHV387845Y | PARENT | 09-06-2023 18:55:07 | 09-09-2023 18:55:47 | 182.26 | 15148.57 INR | | 0.00 |
| PAYPAL | 6087624044035672345 | 2155737328439589? | 82Y961169C1867123 | 2155737328 | 09-06-2023 18:55:07 | 09-09-2023 18:55:47 | 189.25 | 189.25 USD | | 0.00 |
| PAYPAL | 6087624044035672345 | 2156071180458333 | 1TX1266668K714380G | 2155607184 | 09-05-2023 16:46:16 | 09-08-2023 15:49:27 | 200.00 | 200.00 USD | | 0.00 |
| PAYPAL | 6087624044035672345 | 2155607118409582? | 9N89025085K3220N | PARENT | 09-05-2023 15:49:27 | 09-08-2023 15:49:27 | 192.49 | 15954.45 INR | | 0.00 |
| PAYPAL | 6087624044035672345 | 2155607118409583A | 5HF8103670094830N | 2155607118 | 09-05-2023 15:46:16 | 09-08-2023 15:49:27 | 192.92 | 15954.45 INR | | 15954.45 |
| PAYPAL | 6087624044035672345 | 2155487516471685? | 9MH9635D0499162P | 2155487516! | 09-04-2023 16:56:50 | 09-07-2023 14:58:01 | 228.28 | 18849.28 INR | | 18849.28 |
| PAYPAL | 6087624044035672345 | 2155487516471685? | 2GN94990P1974284O | 2155487516! | 09-04-2023 16:56:50 | 09-07-2023 14:58:01 | 236.66 | 236.66 USD | | 0.00 |
| PAYPAL | 6087624044035672345 | 2155487516471684 | 2KG73376WD1682218 | PARENT | 09-04-2023 14:56:50 | 09-07-2023 14:58:01 | 228.00 | 18849.28 INR | | 0.00 |
| PAYPAL | 6087624044035672345 | 2155487516471844 | 2IG733789Y08059C8? | 2155487516 | 09-04-2023 14:56:50 | 09-07-2023 14:58:06 | 200.60 | 16583.88 INR | | 0.00 |
| PAYPAL | 6087624044035672345 | 2155487770288851 | 1X33252PN5107240 | 2155407770 | 09-07-2023 14:55:21 | 09-06-2023 14:55:21 | 208.21 | 208.21 USD | | 0.00 |
| PAYPAL | 6087624044035672345 | 2155487770288848 | 08Y517F427940P | 2155407770 | 09-07-2023 14:53:35 | 09-06-2023 14:53:29 | 16583.88 INR | | | 16583.88 |
| PAYPAL | 6087624044035672345 | 2154865749542214 | 7FH838778274271Z0 | PARENT | 08-30-2023 09:35:46 | 09-06-2023 02:32:21 | 199.99 | 199.99 USD | 4593 BLANCHE COURT,Saint Cloud ,FL,US,34772 | 199.99 |
| PAYPAL | 6087624044035672345 | 2155737301603304 | 7C59664J2X00443P | 2154865749 | 09-06-2023 02:32:21 | 09-06-2023 02:32:21 | 0.00 | 189.25 USD | | 283.70 |
| PAYPAL | 6087624044035672345 | 2155277151357322 | 40332545K53839U3N | 2155277153 | 09-02-2023 15:49:38 | 09-05-2023 15:50:34 | 235.08 | 235.08 USD | | 0.00 |
| PAYPAL | 6087624044035672345 | 2155277151357121 | 6XA20660SH4169136U | 2155277151 | 09-02-2023 15:49:38 | 09-05-2023 15:50:34 | 227.06 | 18748.36 INR | | 0.00 |
| PAYPAL | 6087624044035672345 | 2155277151357324 | 4K573696J24313224 | PARENT | 09-02-2023 15:49:38 | 09-05-2023 15:50:34 | 226.78 | 18748.36 INR | | 18748.36 |
| PAYPAL | 6087624044035672345 | 2155517867092180 | 32913901389187F4F | 2155497117? | 09-04-2023 12:05:36 | 09-04-2023 12:05:36 | 0.00 | 46.14 USD | | 1721.87 |
| PAYPAL | 6087624044035672345 | 2154971177826075 | 8E882342401036343X | 2154971177? | 09-04-2023 12:05:31 | 09-04-2023 12:05:31 | 13.85 | 13.85 USD | | 492.80 |
| PAYPAL | 6087624044035672345 | 2154745859036310X | 1W295600983U33B80G | PARENT | 08-28-2023 09:11:19 | 09-04-2023 02:03:40 | 249.99 | 249.99 USD | 2528 Fieldcrest Dr S,Hephzibah ,GA,US,30815 | 249.99 |
| PAYPAL | 6087624044035672345 | 2155517740366764 | 77W6433B4549582R | 2154745859 | 09-04-2023 03:40:47 | 09-04-2023 03:40:47 | 0.00 | 236.66 USD | | 0.00 |
| PAYPAL | 6087624044035672345 | 2155374507297764 | 85A1K9490G97756228 | 2154636348 | 09-03-2023 02:21:27 | 09-03-2023 02:21:27 | 0.00 | 208.21 USD | | 0.00 |
| PAYPAL | 6087624044035672345 | 2154636348275780V | 1HF1721SUF8333774K | PARENT | 08-27-2023 12:24:14 | 09-03-2023 02:21:27 | 219.99 | 219.99 USD | 8697 112th Way N,Seminole,FL,US,33772 | 219.99 |
| PAYPAL | 6087624044035672345 | 2155388340267909 | 29Y21369YV098881U | 2155261477 | 09-02-2023 14:47:34 | 09-02-2023 14:47:34 | 0.00 | 235.08 USD | | 7325.90 |
| PAYPAL | 6087624044035672345 | 2152874057714071M | 50U0143884688075 | PARENT | 08-11-2023 14:38:38 | 09-01-2023 14:47:34 | 259.99 | 259.99 USD | 7325 Richmond St,Cumming,GA,US,30040 | 350.88 |
| PAYPAL | 6087624044035672345 | 2155498060809608 | 1AC437710H036834C | 2155261477 | 09-01-2023 15:49:23 | 09-01-2023 15:49:23 | 0.00 | 235.08 USD | | 2042.58 |
| PAYPAL | 6087624044035672345 | 2155274654268700 | 2154 36624DF76871J | 2155261477 | 09-01-2023 15:49:08 | 09-01-2023 15:49:08 | 17.10 | 17.10 USD | | 122.89 |
| PAYPAL | 6087624044035672345 | 2155077980692327 | 0VQ92360HV932852P | 2154636348 | 08-27-2023 12:22:21 | 08-31-2023 02:21:20 | 7.10 | 7.10 USD | | 1891.25 |
| PAYPAL | 6087624044035672345 | 2155077882070002 | 0URVJ74263754BV | 2154636348 | 08-27-2023 12:21:47 | 08-31-2023 02:21:20 | 19.77 | 19.77 USD | | 131.33 |
| PAYPAL | 6087624044035672345 | 2155077889093247 | 3K043404L5234115J | PARENT | 08-30-2023 12:36:10 | 08-31-2023 11:29:10 | 8.66 DR | | 111 Thornberry Trl,Jackson,GA,US,30233 | 8.66 |
| PAYPAL | 6087624044035672345 | 2155077889093263 | 04A8561L8E446132R | 2155077889 | 08-30-2023 12:36:10 | 08-31-2023 11:29:10 | 8.66 | 8.66 USD | 111 Thornberry Trl,Jackson,GA,US,30233 | 8.66 |
| PAYPAL | 6087624044035672345 | 2155078327433932O | 2155037889348155X | 2154886317! | 08-31-2023 11:29:10 | 08-31-2023 11:25:31 | 159.99 | 159.99 USD | | 1721.87 |
| PAYPAL | 6087624044035672345 | 2152874427414172O | 0RUN77506N570335O? | 2155076923 | 08-31-2023 02:25:31 | 08-31-2023 02:25:31 | 0.00 | 189.25 USD | | 1702.52 |
| PAYPAL | 6087624044035672345 | 2154965765442213O | 50H2442A20099905P | 2154965765 | 08-30-2023 02:02:39 | 08-30-2023 02:02:39 | 10.74 | 10.74 USD | | 189.25 |
| PAYPAL | 6087624044035672345 | 2154936923087600 | 2UE8K81W9K3753P | 2154306483 | 08-29-2023 11:41:22 | 08-29-2023 11:41:22 | 0.00 | 160.81 USD | | 252.08 |
| PAYPAL | 6087624044035672345 | 2154858626159767 | 0852736GF3815021T | 2154856257 | 08-29-2023 10:07:11 | 08-29-2023 10:07:11 | 0.00 | 189.25 USD | | 283.70 |
| PAYPAL | 6087624044035672345 | 2154747675134388B | 38W9075457674D73W | 2154747675 | 08-28-2023 09:23:34 | 08-28-2023 09:23:34 | 0.00 | 236.66 USD | | 1276.06 |
| PAYPAL | 6087624044035672345 | 2154745859363107 | 3X58058W27L01X6S | 2154745859 | 08-28-2023 09:11:19 | 08-28-2023 09:11:19 | 13.33 | 13.33 USD | | 236.66 |
| PAYPAL | 6087624044035672345 | 2154638365134491 | 3Y5C87A4H7319404 | 2154636348 | 08-27-2023 12:26:28 | 08-28-2023 12:26:28 | 0.00 | 208.21 USD | | 0.00 |
| PAYPAL | 6087624044035672345 | 2154638365134493 | 54Y1079732Y24421V | 2154636348 | 08-27-2023 12:24:14 | 08-28-2023 12:24:14 | 11.78 | 11.78 USD | | 208.21 |
| PAYPAL | 6087624044035672345 | 2154307882798152 | 0MJ6750G9973583V | PARENT | 08-24-2023 10:29:59 | 08-27-2023 03:11:45 | 129.99 | 129.99 USD | 2410sycamore,Apt.22,GreenBay ,WI,US,54311 | 453.53 |
| PAYPAL | 6087624044035672345 | 2154417645166125S | 0AC0739W7388450A | 2154307882 | 08-25-2023 14:11:12 | 08-27-2023 03:11:45 | 10.74 | 10.74 USD | | 1009.96 |
| PAYPAL | 6087624044035672345 | 2154397651578457S | 3AGY2860394353801 | 2154397651 | 08-25-2023 14:11:08 | 08-25-2023 14:41:08 | 10.74 | 10.74 USD | | 189.25 |
| PAYPAL | 6087624044035672345 | 2154278678910221O | 4U4681 87VK27112562B | 2154306481! | 08-24-2023 17:00:06 | 08-24-2023 17:00:06 | 0.00 | 170.29 USD | | 0.00 |

Given the extreme density of this financial transaction ledger, the table below reproduces the readable content. Each row begins with "PAYPAL" and the account number "6087624044035672345".

| Entity | Account | Txn ID 1 | Txn ID 2 | Type | Date / Description | Amt 1 | Cur | Amt 2 | Detail | Address | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 6087624044035672345 | 2154306481720B979 | 18M31920KY338446 | | 2154306481 08-24-2023 17:00:06 08-24-2023 17:00:06 | 99.99 | USD | 5.19 CR | | | 170.29 |
| PAYPAL | 6087624044035672345 | 2154278671082208 | 50Y054735G620364E | | 2154306481 08-24-2023 17:00:06 08-24-2023 17:00:06 | 99.99 | USD | 5.19 CR | | | -5.19 |
| PAYPAL | 6087624044035672345 | 2154278671082225 | 13K68563FA919152C | | 2154306481 08-24-2023 17:00:06 08-24-2023 17:00:06 | 0.00 | | 0.00 | | | 0.00 |
| PAYPAL | 6087624044035672345 | 2154278671082213 | 0W50966D5J1665373X | | 2154306481 08-24-2023 17:00:06 08-24-2023 17:00:06 | 5.19 | | 5.19 USD | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2154288122327701 | 4XD45672N8A762829 | | 2154306481 08-24-2023 13:48:59 08-24-2023 13:48:59 | 0.00 | | 170.29 USD | 0.00 | | 954.47 |
| PAYPAL | 6087624044035672345 | 2154306481702A652 | 1J96973BN3590525 | PARENT | 08-24-2023 13:43:27 08-24-2023 13:43:27 | 179.99 | | 179.99 USD | 9.70 DR | 496 north perry ave,East wenatchee ,WA,US,98802 | 0.00 |
| PAYPAL | 6087624044035672345 | 2154306481702A668 | 7DS9965BGM68096AG | | 2154306481 08-24-2023 13:43:27 08-24-2023 13:43:27 | 9.70 | | 9.70 USD | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2154198282930645 | 7CC2333LA5474821N | | 2154196082 08-23-2023 09:15:43 08-23-2023 09:15:43 | 0.00 | | 208.21 USD | 0.00 | | 746.26 |
| PAYPAL | 6087624044035672345 | 2154196082801220 | 887422229P640382 | | 2154196082 08-23-2023 09:15:38 08-23-2023 09:15:38 | 11.78 | | 11.78 USD | 0.00 | | 208.21 |
| PAYPAL | 6087624044035672345 | 2154067669712699T | 68E310088785542SF | PARENT | 08-22-2023 15:05:26 08-23-2023 03:06:06 | 96.07 | | 7984.23 INR | 0.00 | BANK | INDUSIND BANK | 0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 6087624044035672345 | 2151226796489753 | 3Y69914Y648ZUXUY | | | | | | | | | | 169.99 |
| PAYPAL | 6087624044035672345 | 2151979146864806 | 2HV82911AP731682D | 2151226796... | 08-03-2023 00:40:50 | 08-03-2023 00:40:50 | 0.00 | | 160.81 USD | | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2151668798607881B | 32V721534471308... | PARENT | 07-31-2023 14:56:11 | 07-31-2023 14:56:11 | 372.79 | | 30662.46 INR | | 0.00 | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 2151668798607882... | 67V18554570143320 | 2151668798... | 07-31-2023 14:56:11 | 07-31-2023 14:56:11 | 386.72 | | 386.72 USD | | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2151668798607882S | 1PT28331NH020574N | 2151668798... | 07-31-2023 14:56:11 | 07-31-2023 14:56:11 | 373.03 | | 30662.46 INR | | 0.00 | | 30662.46 |
| PAYPAL | 6087624044035672345 | 21516683843827621 | 7DJ6995OCX395060W | 2151667949... | 07-31-2023 09:30:47 | 07-31-2023 09:30:47 | 0.00 | | 160.81 USD | | 0.00 | | 1332.98 |
| PAYPAL | 6087624044035672345 | 2151667949457297 | 4RC461575VW514962H | 2151667949... | 07-31-2023 09:30:41 | 07-31-2023 09:30:41 | 9.18 | | 9.18 USD | | 0.00 | | 547.53 |
| PAYPAL | 6087624044035672345 | 2151558830671060... | 4C1081G2E2739993G | 2150549785... | 07-30-2023 23:42:17 | 07-30-2023 23:42:17 | 0.00 | | 83.70 USD | | 0.00 | | 303.02 |
| PAYPAL | 6087624044035672345 | 2150549785641971B | 2MM920S9857235918 | PARENT | 07-21-2023 18:07:53 | 07-30-2023 23:42:17 | 149.99 | | 149.99 USD | | 0.00 | 305 S Miller Ave,Springfield,MO,US,65802 | | 291.84 |
| PAYPAL | 6087624044035672345 | 21515291115645123 | 2VN4638B6J5876047 | 2150879246... | 07-30-2023 23:41:18 | 07-30-2023 23:41:18 | 0.00 | | 303.02 USD | | 0.00 | | 151.33 |
| PAYPAL | 6087624044035672345 | 2151559354192378... | 70AD29976E8430622 | 2151557995... | 07-30-2023 17:04:48 | 07-30-2023 17:04:48 | 0.00 | | 151.33 USD | | 0.00 | | 1181.65 |
| PAYPAL | 6087624044035672345 | 21515579951241376 | 4NC32709HY0225605 | 2151557995... | 07-30-2023 17:04:42 | 07-30-2023 17:04:42 | 8.66 | | 8.66 USD | | 0.00 | | 151.33 |
| PAYPAL | 6087624044035672345 | 21515593535507485 | 3BH47543MY620731V | 2151556584... | 07-30-2023 16:29:29 | 07-30-2023 16:29:29 | 0.00 | | 1030.32 USD | | 0.00 | | 1030.32 |
| PAYPAL | 6087624044035672345 | 21515566840513147 | BWG54224FV0B88720 | 2151556584... | 07-30-2023 16:29:23 | 07-30-2023 16:29:23 | 8.66 | | 8.66 USD | | 0.00 | | 151.33 |
| PAYPAL | 6087624044035672345 | 2151429206688152S | 8GA52372WN1159514V | PARENT | 07-29-2023 09:05:20 | 07-29-2023 14:56:39 | 179.99 | | 179.99 USD | | 9.70 DR | 2471 Angelina Pl,Tustin,CA,US,92782 | | 179.99 |
| PAYPAL | 6087624044035672345 | 21514199716397747 | 1UF61619273459802 | 2151429206... | 07-29-2023 14:56:39 | 07-29-2023 14:56:39 | 9.70 | | 9.70 USD | | 0.00 | | -9.70 |
| PAYPAL | 6087624044035672345 | 21514199716397742 | 7NR1355OKD7S9940N | 2151429206... | 07-29-2023 14:56:39 | 07-29-2023 14:56:39 | 179.99 | | 179.99 USD | | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 21514292066881541 | 8HV07615CK90516300 | 2151429206... | 07-29-2023 09:05:20 | 07-29-2023 14:56:39 | 9.70 | | 9.70 USD | | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 21514199716397744 | 94H67202VW201814D | 2151429206... | 07-29-2023 14:56:39 | 07-29-2023 14:56:39 | 0.00 | | 170.29 USD | | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 21514498943535116 | 0WC58914JR3844339 | 2151429206... | 07-29-2023 09:05:25 | 07-29-2023 09:05:25 | 0.00 | | 170.29 USD | | 0.00 | | 1030.32 |
| PAYPAL | 6087624044035672345 | 21513384687103287 | 6TP58306MW5720328 | 2151339373... | 07-28-2023 11:51:03 | 07-28-2023 11:51:03 | 0.00 | | 189.25 USD | | 0.00 | | 841.07 |
| PAYPAL | 6087624044035672345 | 2151339373532443D | 3FT354001196975ZW | 2151339373... | 07-28-2023 11:50:58 | 07-28-2023 11:50:58 | 10.74 | | 10.74 USD | | 0.00 | | 189.25 |
| PAYPAL | 6087624044035672345 | 21512299169714216 | 60W62456RU458381W | 2151226796... | 07-27-2023 16:48:56 | 07-27-2023 16:48:56 | 0.00 | | 680.26 USD | | 0.00 | | 680.26 |
| PAYPAL | 6087624044035672345 | 2151226796489776D | 50L515OSA33559740 | 2151226796... | 07-27-2023 16:48:51 | 07-27-2023 16:48:51 | 9.18 | | 9.18 USD | | 0.00 | | 160.81 |
| PAYPAL | 6087624044035672345 | 21509892898205054 | 66X1240113009805 | 2151009843... | 07-25-2023 12:02:37 | 07-25-2023 12:02:37 | 0.00 | | 293.54 USD | | 0.00 | | 386.72 |
| PAYPAL | 6087624044035672345 | 21510098943814308 | 546B92210033953B | 2151009843... | 07-25-2023 12:02:32 | 07-25-2023 12:02:32 | 16.45 | | 16.45 USD | | 0.00 | | 293.54 |
| PAYPAL | 6087624044035672345 | 21508792469320344 | 7D24847ONA6594428 | 2150879246... | 07-24-2023 09:21:43 | 07-24-2023 09:21:43 | 0.00 | | 303.02 USD | | 0.00 | | 83.70 |
| PAYPAL | 6087624044035672345 | 21508792469291300 | 4M413453877099 1X | 2150879246... | 07-24-2023 09:21:37 | 07-24-2023 09:21:37 | 16.97 | | 16.97 USD | | 0.00 | | 303.02 |
| PAYPAL | 6087624044035672345 | 2150650185408711O | 5R461323TU031553P | 2150650185... | 07-22-2023 16:10:42 | 07-22-2023 16:10:42 | 200.00 | | 200.00 USD | | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2150650185408710M | 9AX464321545356 71Y | PARENT | 07-22-2023 16:10:42 | 07-22-2023 16:10:42 | 192.72 | | 15802.62 INR | | 0.00 | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 2150650185408711 1 | 6MV986116M869173H | 2150650185... | 07-22-2023 16:10:42 | 07-22-2023 16:10:42 | 192.92 | | 15802.62 INR | | 0.00 | | 15802.62 |
| PAYPAL | 6087624044035672345 | 21507039799390663 | 9F55428BX445534SV | 2150549785... | 07-21-2023 18:07:59 | 07-21-2023 18:07:59 | 0.00 | | 83.70 USD | | 0.00 | | 141.85 |
| PAYPAL | 6087624044035672345 | 21505497856419734 | 1987710697680691 44 | 2150549785... | 07-21-2023 18:07:53 | 07-21-2023 18:07:53 | 8.14 | | 8.14 USD | | 0.00 | | 83.70 |
| PAYPAL | 6087624044035672345 | 21505690282807938 | 6RY9658220045580E | 2150549028... | 07-21-2023 17:31:01 | 07-21-2023 17:31:01 | 8.14 | | 8.14 USD | | 0.00 | | 141.85 |
| PAYPAL | 6087624044035672345 | 2150569028280792Z | 36V065200985622O7 | PARENT | 07-21-2023 17:31:01 | 07-21-2023 17:31:01 | 149.99 | | 149.99 USD | | 8.14 DR | 2757 Easton Rd.,Hellertown,PA,US,18055 | | 149.99 |
| PAYPAL | 6087624044035672345 | 21500199170440230 | 5GG051124K72717 07 | 2150019917... | 07-16-2023 15:11:53 | 07-16-2023 15:11:53 | 136.83 | | 11208.16 INR | | 0.00 | | 11208.16 |
| PAYPAL | 6087624044035672345 | 21500199170440223 | 4UD34851 76630252W | PARENT | 07-16-2023 15:11:53 | 07-16-2023 15:11:53 | 136.59 | | 11208.16 INR | | 0.00 | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 6087624044035672345 | 2150019917044022W | 63K402077807482 36 | 2150019917... | 07-16-2023 15:11:53 | 07-16-2023 15:11:53 | 141.85 | | 141.85 USD | | 0.00 | | 149.99 |
| PAYPAL | 6087624044035672345 | 21499591016954090 | 1FU8898T XR6756363F | 2147601538... | 07-15-2023 16:29:34 | 07-15-2023 16:29:34 | 0.00 | | 141.85 USD | | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2147601538052801B | 5KU762326F0D331 4W | PARENT | 06-24-2023 18:28:14 | 07-15-2023 16:29:34 | 149.99 | | 149.99 USD | | 0.00 | 1677,134 St,Surrey,BC,CA,V4A9R4 | | 149.99 |
| PAYPAL | 6087624044035672345 | 21476006308079621 | 8AF541251607744 5K | 2147601538... | 06-24-2023 16:18:28 | 06-24-2023 16:18:28 | 0.00 | | 141.85 USD | | 0.00 | | 0.00 |
| PAYPAL | 6087624044035672345 | 2147601538052803 4 | 34689590YU959844Y | 2147601538... | 06-24-2023 16:18:24 | 06-24-2023 16:18:24 | 8.14 | | 8.14 USD | | 0.00 | | 0.00 |
| PAYPAL | 6084443115964470 | 2191249182434096 1 | 7KA200038A4053303 | PARENT | 07-25-2024 14:07:53 | 01-08-2025 22:49:16 | 309.99 | | 309.99 USD | | 0.00 | 3145 Hardy Blvd,Louisville,TN,US,37777 | | 2251.00 |
| PAYPAL | 6084443115964470 | 22086237147076534 | 8CR0117 1M5906015A | 22086237147 | 12-30-2024 14:52:13 | 12-30-2024 14:52:13 | 1810.94 | | 154683.07 INR | | 0.00 | | 154683.07 |
| PAYPAL | 6084443115964470 | 22086237147076527 | 28E46065MU7194B2M | PARENT | 12-30-2024 14:52:13 | 12-30-2024 14:52:13 | 1808.65 | | 154683.07 INR | | 0.00 | BANK | AXIS BANK | 0.00 |
| PAYPAL | 6084443115964470 | 2208623714707653 3 | 65147529N6181313 | 2208623714 | 12-30-2024 14:52:13 | 12-30-2024 14:52:13 | 1877.40 | | 1877.40 USD | | 0.00 | | 0.00 |
| PAYPAL | 6084443115964470 | 21909193102768812 | 6YR09882214887804 | PARENT | 07-22-2024 10:56:27 | 10-30-2024 02:34:10 | 489.99 | | 489.99 USD | | 0.00 | 6263 Ridge Rd,Zionsville,PA,US,18092-2234 | | 1204.55 |
| PAYPAL | 6084443115964470 | 21910297704918621 | 25F4235Z5U897416 | PARENT | 07-23-2024 08:09:01 | 10-25-2024 16:28:31 | 219.99 | | 219.99 USD | | 0.00 | 26 Brickyard Drive,Asheville,NC,US,28806 | | 352.36 |
| PAYPAL | 6084443115964470 | 22013678121697491 | 25H75477945439964 | 2191029770 | 10-25-2024 11:35:58 | 10-25-2024 11:35:58 | 18.88 | | 18.88 USD | | 0.00 | | 1877.40 |
| PAYPAL | 6084443115964470 | 2201367279300077 1 | 46A41224910365562K | 2191029770 | 10-25-2024 11:35:57 | 10-25-2024 11:35:57 | 219.99 | | 219.99 USD | | 0.00 | | 1896.28 |
| PAYPAL | 6084443115964470 | 22013672793006494 | BDN4197217Y79388P | 2200379290 | 10-25-2024 11:35:56 | 10-25-2024 11:35:56 | 208.21 | | 208.21 USD | | 0.00 | | 2116.27 |
| PAYPAL | 6084443115964470 | 22003792540087613 | 52576640XV516913B | 2191029770 | 10-15-2024 04:33:25 | 10-25-2024 11:35:56 | 208.21 | | 208.21 USD | | 0.00 | | 0.00 |
| PAYPAL | 6084443115964470 | 21911415914366357 | 8DB7956536632535 | PARENT | 07-24-2024 13:00:42 | 10-24-2024 05:33:01 | 349.99 | | 349.99 USD | | 0.00 | 11302 Scribner Station Lane,Lithia,FL,US,33547 | | 624.22 |
| PAYPAL | 6084443115964470 | 21882816914177955 | 9V916630UN562D415 | PARENT | 06-28-2024 14:47:56 | 10-19-2024 18:13:45 | 159.99 | | 159.99 USD | | 0.00 | 13125 Eliza Court,Lemont ,IL,US,60439 | | 670.85 |
| PAYPAL | 6084443115964470 | 22007073447954291 | 1CS2168050480803W | 2188281691 | 10-19-2024 18:10:58 | 10-19-2024 18:10:58 | 159.99 | | 159.99 USD | | 0.00 | | 1908.06 |
| PAYPAL | 6084443115964470 | 21897125296176539 | 6UX83728WV7689940 | PARENT | 07-11-2024 13:51:13 | 10-19-2024 02:44:24 | 179.99 | | 179.99 USD | | 0.00 | 720 sherrylynn blvd,37,Pleasant hill,IA,US,50327 | | 596.41 |
| PAYPAL | 6084443115964470 | 22006774679446746 | 0PF0918154E593811Y | 2189712529 | 10-19-2024 02:41:36 | 10-19-2024 02:41:36 | 179.99 | | 179.99 USD | | 0.00 | | 1748.07 |
| PAYPAL | 6084443115964470 | 21877327756334929 | 83C0035D5F349964 9 | PARENT | 06-23-2024 08:18:11 | 10-17-2024 05:33:57 | 149.99 | | 149.99 USD | | 0.00 | 2174 Harrison Avenue,Cincinnati,OH,US,45211 | | 452.65 |
| PAYPAL | 6084443115964470 | 22004877459749685 | 6R4315309C779474F | 2187732775 | 10-17-2024 05:31:10 | 10-17-2024 05:31:10 | 149.99 | | 149.99 USD | | 0.00 | | 1568.08 |
| PAYPAL | 6084443115964470 | 22003782970410659 | 0VS897677LB627870C | PARENT | 07-02-2024 13:49:31 | 10-16-2024 13:11:41 | 309.99 | | 309.99 USD | | 0.00 | | 1418.09 |
| PAYPAL | 6084443115964470 | 21989188545920458 | 5XF064474386982 25 | 2191249182 | 10-03-2024 22:09:39 | 10-16-2024 13:11:40 | 293.54 | | 293.54 USD | | 0.00 | | 1728.08 |
| PAYPAL | 6084443115964470 | 22003777645692342 | 46T9181BYH689113L | 2191249182 | 10-16-2024 13:11:40 | 10-16-2024 13:11:40 | 18.88 | | 18.88 USD | | 0.00 | | 1108.10 |
| PAYPAL | 6084443115964470 | 22003782970402701 | 52609205BM417462D | 2188918545 | 10-16-2024 13:11:40 | 10-16-2024 13:11:40 | 293.54 | | 293.54 USD | | 0.00 | | 1746.96 |
| PAYPAL | 6084443115964470 | 21823446042185806 | 0E4536E738425631 7 | 2191909429 | 08-09-2024 13:41:00 | 08-30-2024 13:40:18 | 159.99 | | 159.99 USD | | 0.00 | 77 Ballantyne Brae,Utica,NY,US,13501-5940 | | 493.90 |
| PAYPAL | 6084443115964470 | 22000183713552635 | 8K8183100101262 17 | 2182344042 | 10-13-2024 01:09:47 | 10-13-2024 01:09:47 | 18.88 | | 18.88 USD | | 0.00 | | 1661.57 |
| PAYPAL | 6084443115964470 | 22000179136934851 | 7MV4085CU0970348 | 2182344042 | 10-13-2024 07:20:23 | 10-13-2024 07:20:23 | 159.99 | | 159.99 USD | | 0.00 | | 1680.51 |
| PAYPAL | 6084443115964470 | 21893804175931712 | 2HG55869035410957 | PARENT | 07-08-2024 16:18:58 | 10-10-2024 06:27:31 | 429.99 | | 429.99 USD | | 0.00 | 5078 Sandmound blvd,Oakley,CA,US,94561 | | 659.99 |
| PAYPAL | 6084443115964470 | 21997183140071055 | 7KD53857680733508 | 2189380417 | 10-10-2024 06:24:44 | 10-10-2024 06:24:44 | 429.99 | | 429.99 USD | | 0.00 | | 1840.50 |
| PAYPAL | 6084443115964470 | 21854431434942770 | 9MF08052YL238824B | PARENT | 06-04-2024 15:15:57 | 09-13-2024 02:25:53 | 369.99 | | 369.99 USD | | 0.00 | 6 Blossom Circle,Lancaster,PA,US,17602 | | 369.99 |
| PAYPAL | 6084443115964470 | 21967491889770635 | 7LW3951 10916137993 | 2185443143 | 09-13-2024 02:23:06 | 09-13-2024 02:23:06 | 369.99 | | 369.99 USD | | 0.00 | | 1704.05 |
| PAYPAL | 6084443115964470 | 21879509712500024 | 7EP3126JY6X845800C | PARENT | 06-25-2024 12:40:47 | 09-07-2024 05:22:08 | 329.99 | | 329.99 USD | | 0.00 | 1931 Barrington Court,Bowie,MD,US,20721 | | 329.99 |
| PAYPAL | 6084443115964470 | 21875504935776373 | 0WW70046413972716 | PARENT | 06-22-2024 06:40:50 | 09-07-2024 05:22:01 | 429.99 | | 429.99 USD | | 0.00 | 1401 W Lemon St,Lancaster,PA,US,17603 | | 159.99 |
| PAYPAL | 6084443115964470 | 21919949298859072 | 1K3447436J6427331 | 2191909429 | 07-31-2024 16:36:41 | 08-30-2024 13:40:04 | 149.99 | | 149.99 USD | | 0.00 | 139.48 St,Jamaica,NY,US,11435 | | 1109.13 |
| PAYPAL | 6084443115964470 | 21928707175191011 | 0EA1367384256317 | 2191909429 | 08-09-2024 13:40:41 | 08-30-2024 13:40:18 | 141.85 | | 141.85 USD | | 0.00 | | 149.99 |
| PAYPAL | 6084443115964470 | 21952165266126312 | 3D94Y3LJ9E7K3C52G | 2191909429 | 08-29-2024 09:31:27 | 08-30-2024 13:40:18 | 159.99 | | 159.99 USD | | 0.00 | 8261,Nectar Ridge Court,Odessa,FL,US,33556 | | 2466.12 |
| PAYPAL | 6084443115964470 | 21923296151759144 | 7G1P277443623N4W | 2191909429 | 08-03-2024 20:35:27 | 08-30-2024 13:40:18 | 399.99 | | 399.99 USD | | 0.00 | 1034 Holly Hill,Eagleville,PA,US,19403 | | 1192.11 |
| PAYPAL | 6084443115964470 | 21943064356440879 | 4K17853BY9466462P | 2191909429 | 08-22-2024 11:14:31 | 08-30-2024 13:40:18 | 399.99 | | 399.99 USD | | 0.00 | | 1592.20 |
| PAYPAL | 6084443115964470 | 21941964425277 4 19 | 1WFO7813N2BX34992 | 2191909429 | 08-22-2024 11:14:31 | 08-30-2024 13:40:18 | 18.88 | | 18.88 USD | | 0.00 | 4789 Monaco Rd,Las Vegas ,NV,US,89121 | | 1510.60 |
| PAYPAL | 6084443115964470 | 21937798929441488 | 33A4W23N38406227 | PARENT | 08-19-2024 07:40:31 | 08-30-2024 13:40:18 | 169.99 | | 169.99 USD | | 0.00 | | 169.99 |
| PAYPAL | 6084443115964470 | 21933064544743029 | 9VST32455RVJ3DE4D | 2191909429 | 08-19-2024 05:57:19 | 08-30-2024 13:40:18 | 170.99 | | 170.99 USD | | 0.00 | | 169.99 |
| PAYPAL | 6084443115964470 | 21938294166587137 | 5WT47545W96 99211D | 2191909429 | 08-19-2024 05:48:52 | 08-30-2024 13:40:18 | 149.99 | | 149.99 USD | | 0.00 | | 1798.99 |
| PAYPAL | 6084443115964470 | 21949313128201077 | 3E6097575X20935044 | 2191909429 | 08-27-2024 09:55:56 | 08-30-2024 13:40:18 | 159.99 | | 159.99 USD | | 0.00 | | 1639.14 |
| PAYPAL | 6084443115964470 | 21946091383148238 | 4D8A459RK6V1X7452H | 2191909429 | 08-24-2024 10:27:10 | 08-30-2024 13:40:18 | 18.88 | | 18.88 USD | | 0.00 | 112 W Coleman Ave,Fairland,IN,US,46126 | | 1779.00 |
| PAYPAL | 6084443115964470 | 21940779372500977 | 57LX5W465739WXP5N | 2191909429 | 08-22-2024 07:37:50 | 08-30-2024 13:40:18 | 159.99 | | 159.99 USD | | 0.00 | | 1620.12 |
| PAYPAL | 6084443115964470 | 21950190800947 | 95339619T4781494H | 2191909429 | 08-16-2024 09:02:50 | 08-30-2024 13:40:18 | 159.99 | | 159.99 USD | | 0.00 | | 1460.13 |
| PAYPAL | 6084443115964470 | 21936769497966141 | 97A6V950WU595700 1 | 2191909429 | 08-16-2024 09:02:50 | 08-30-2024 13:40:18 | 329.99 | | 329.99 USD | | 0.00 | | 1300.14 |
| PAYPAL | 6084443115964470 | 21930671788080021 | 38M35E7G9607W5K8R | 2191909429 | 08-14-2024 02:40:54 | 08-30-2024 13:40:18 | 169.99 | | 169.99 USD | | 0.00 | 112 Coykendall Avenue,Syracuse,NY,US,13204 | | 586.26 |
| PAYPAL | 6084443115964470 | 21930671788080012 | 0X8N5J43K8L06GV80 | 2191909429 | 08-14-2024 02:40:54 | 08-30-2024 13:40:18 | 399.99 | | 399.99 USD | | 0.00 | | 1839.95 |
| PAYPAL | 6084443115964470 | 21937775559093762 | 10R46N4L16MM0Y0D7 | 2191909429 | 08-16-2024 09:02:50 | 08-30-2024 13:40:18 | 464.20 | | 464.20 USD | | 0.00 | | 2348.89 |
| PAYPAL | 6084443115964470 | 21952905399931017 | WW45483R9P0U8836J | 2191909429 | 08-28-2024 08:09:03 | 08-30-2024 13:40:18 | 309.99 | | 309.99 USD | | 0.00 | 2618 conquest St,D,Fort collins,CO,US,80524 | | 790.59 |
| PAYPAL | 6084443115964470 | 21942908229429 | 5DJ25926J9P62395K | 2191909429 | 08-22-2024 09:03:24 | 08-30-2024 13:40:18 | 159.99 | | 159.99 USD | | 0.00 | | 2869.55 |
| PAYPAL | 6084443115964470 | 21926011298193349 | 6WY0D4B3F8479D27P | 2191909429 | 08-06-2024 09:07:12 | 08-30-2024 13:40:18 | 159.99 | | 159.99 USD | | 0.00 | | 3029.54 |
| PAYPAL | 6084443115964470 | 21947609331533883 | 0WG7V66A30YTS2K6H | 2191909429 | 08-25-2024 07:40:35 | 08-30-2024 13:40:18 | 159.99 | | 159.99 USD | | 0.00 | | 3189.53 |
| PAYPAL | 6084443115964470 | 21940635826052363 | 8X8727057V07V34W9 | 2191909429 | 08-22-2024 02:42:11 | 08-30-2024 13:40:18 | 160.81 | | 160.81 USD | | 0.00 | | 3349.52 |
| PAYPAL | 6084443115964470 | 21924914715413287 | 5S123X08DXT5WW3N3 | 2191909429 | 08-05-2024 14:18:13 | 08-30-2024 13:40:18 | 18.88 | | 18.88 USD | | 0.00 | | 3510.33 |
| PAYPAL | 6084443115964470 | 21955140522480316 | 4V0M6D76K8D349842H | 2191909429 | 08-30-2024 01:34:50 | 08-30-2024 13:40:18 | 18.88 | | 18.88 USD | | 0.00 | | 3529.21 |
| PAYPAL | 6084443115964470 | 21945356638138229 | 5KKM6K426FL36KR26 | 2191909429 | 08-23-2024 17:22:34 | 08-30-2024 13:40:18 | 18.88 | | 18.88 USD | | 0.00 | | 3548.09 |
| PAYPAL | 6084443115964470 | 21956041188 | 1E46SAY9MC95LK5EK | 2191909429 | 08-16-2024 09:02:50 | 08-30-2024 13:40:18 | 18.88 | | 18.88 USD | | 0.00 | 4201 Mt Bonnell | | 3566.97 |
| PAYPAL | 6084443115964470 | 21923254341623006 | 0RS347V5B9M5MA6N9 | 2191909429 | 08-03-2024 16:51:32 | 08-30-2024 13:40:18 | 18.88 | | 18.88 USD | | 0.00 | | 3585.85 |
| PAYPAL | 6084443115964470 | 21922114561626199 | 1X2OM0V0G4N09R6J5 | 2191909429 | 08-03-2024 09:02:50 | 08-30-2024 13:40:18 | 49.99 | | 49.99 USD | | 0.00 | 35055 Allium Ln,Winchester,CA,US,92596 | | 3085.65 |
| PAYPAL | 6084443115964470 | 21921232044633256 | 4P06JJ0AT99JLM4K1 | 2191909429 | 08-03-2024 14:09:56 | 08-30-2024 13:40:18 | 28.91 | | 28.91 USD | | 0.00 | | 3135.64 |
| PAYPAL | 6084443115964470 | 21922113551585100 | 8X6V2N5XM0RY8J3GT | 2191909429 | 08-03-2024 09:02:50 | 08-30-2024 13:40:18 | 28.91 | | 28.91 USD | | 0.00 | | 3106.73 |
| PAYPAL | 6084443115964470 | 21921115359581000 | 4JD5MN54M8J85PL71 | 2191909429 | 08-03-2024 14:09:56 | 08-30-2024 13:40:18 | 28.91 | | 28.91 USD | | 0.00 | | 3135.64 |

| Source | Account | Txn ID | Ref | Type | Related Txn | Date | Amount | Currency | Address | Bank | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 6080443115994470 | 2192211159358508 | 5VA099114W93X6TXT | | 2192240823B 08-03-2024 14:05:57 | 08-03-2024 14:05:57 | 149.99 | 149.99 USD | | | 3364.54 |
| PAYPAL | 6080443115994470 | 2192211159278462 | 5842591067712947 | | 2192240823B 08-03-2024 14:05:57 | 08-03-2024 14:05:57 | 0.00 | | | | 2814.55 |
| PAYPAL | 6080443115994470 | 2192240823881406X | 6AG7784LV4520672P | PARENT | 08-03-2024 12:03:49 | 08-03-2024 14:05:57 | 149.99 | 149.99 USD | 4062 tanner rd,Syracuse,NY,US,13215 | | 2651.06 |
| PAYPAL | 6080443115994470 | 2192211154491919 | 33E431432U2466832 | PARENT | 08-03-2024 12:30:29 | 08-03-2024 12:30:29 | 169.99 | 169.99 USD | 1329 co rd 187,Lanett ,AL,US,36863 | | 2973.72 |
| PAYPAL | 6080443115994470 | 2192211564939135 | 4HR7877RV7X73832X | | 2192211156B 08-03-2024 12:30:29 | 08-03-2024 12:30:29 | 9.18 | 9.18 USD | | | 2964.54 |
| PAYPAL | 6080443115994470 | 2192393023192705 | 7EY43745J8623236 | | 2192393023 08-03-2024 12:27:54 | 08-03-2024 12:27:54 | 25.28 | 25.28 USD | | | 2803.73 |
| PAYPAL | 6080443115994470 | 2192393023192689 | 4W48735H9428474B | PARENT | 08-03-2024 12:27:54 | 08-03-2024 12:27:54 | 479.99 | 479.99 USD | 122 Whittington Dr,Greenville,SC,US,29615 | | 2803.73 |
| PAYPAL | 6080443115994470 | 2192211156338149 | 18A95612WW830641A | PARENT | 08-03-2024 12:25:38 | 08-03-2024 12:25:38 | 169.99 | 169.99 USD | 1706 Barrett Dr,Bethlehem ,PA,US,18017 | | 2812.91 |
| PAYPAL | 6080443115994470 | 2192211156338150? | 38830153H604043E | | 2192211563 08-03-2024 12:25:38 | 08-03-2024 12:25:38 | 9.18 | 9.18 USD | | | 2803.73 |
| PAYPAL | 6080443115994470 | 2192116372178167 | 27A206309795005 3T | | 2192116372 08-03-2024 12:23:00 | 08-03-2024 12:23:00 | 0.00 | | | | 2642.92 |
| PAYPAL | 6080443115994470 | 2192116372178151 | 88C351571U195542A | PARENT | 08-03-2024 12:23:00 | 08-03-2024 12:23:00 | 169.99 | 169.99 USD | 1706 Barrett dr,Bethlehem ,PA,US,18017 | | 2642.92 |
| PAYPAL | 6080443115994470 | 2192408238814079 | 7U3664745J2863714 | | 2192408238 08-03-2024 12:03:49 | 08-03-2024 13:03:00 | 8.14 | 8.14 USD | | | 2642.92 |
| PAYPAL | 6080443115994470 | 2192387985776205 | 9HN494B8D0C37429U | PARENT | 08-03-2024 11:53:00 | 08-03-2024 11:53:00 | 249.99 | 249.99 USD | 3742 North Braewood Avenue,Las Vegas,NV,US,89120 | | 2514.40 |
| PAYPAL | 6080443115994470 | 2192387985776521 | 1W848013266333627 | | 2192387985 08-03-2024 11:53:00 | 08-03-2024 11:53:00 | 13.33 | 13.33 USD | | | 2501.07 |
| PAYPAL | 6080443115994470 | 2192408223656740 | 4GL1292888785134D | | 2192408223 08-03-2024 11:16:09 | 08-03-2024 11:16:09 | 15.93 | 15.93 USD | | | 2264.41 |
| PAYPAL | 6080443115994470 | 2192408223656724 | 3H3442D7RW540150X | PARENT | 08-03-2024 11:16:09 | 08-03-2024 11:16:09 | 299.99 | 299.99 USD | 1420 NW 11th st,Apt B103,Hermiston,OR,US,97838 | | 2280.34 |
| PAYPAL | 6080443115994470 | 2192408222610516 | 33L943324F158330H | | 2192408222 08-03-2024 11:12:51 | 08-03-2024 11:12:51 | 15.93 | 15.93 USD | | | 1980.35 |
| PAYPAL | 6080443115994470 | 2192408222610500 | 11G369982C929824T | PARENT | 08-03-2024 11:12:51 | 08-03-2024 11:12:51 | 299.99 | 299.99 USD | 768 NE 11th St,Hermiston,OR,US,97838 | | 1980.35 |
| PAYPAL | 6080443115994470 | 2192397371864085 | 52Y328914633709 2F | | 2192397371 08-03-2024 11:05:27 | 08-03-2024 11:05:27 | 18.53 | 18.53 USD | | | 1980.35 |
| PAYPAL | 6080443115994470 | 2192397371864071 | 9LY917801X991821G | PARENT | 08-03-2024 11:05:27 | 08-03-2024 11:05:27 | 349.99 | 349.99 USD | 5214 N Normandy Ave,Chicago,IL,US,60656-2116 | | 1998.88 |
| PAYPAL | 6080443115994470 | 2192241085342761 | 8DG81168KB1230600M | | 2187732775G 08-03-2024 05:10:54 | 08-03-2024 05:10:54 | 18.88 | 18.88 USD | | | 1648.89 |
| PAYPAL | 6080443115994470 | 2191771577848546 | 2U3290018B987225F | | 2187732775G 07-30-2024 04:59:50 | 08-03-2024 05:10:53 | 141.85 | 141.85 USD | | | 0.00 |
| PAYPAL | 6080443115994470 | 2192416608757623 | 7L6G0092N17722033 | | 2191771577T 08-03-2024 05:10:53 | 08-03-2024 05:10:53 | 141.85 | 141.85 USD | | | 1817.76 |
| PAYPAL | 6080443115994470 | 2192241085340486 | 9W1346426792719 4V | | 2187732775G 08-03-2024 05:10:53 | 08-03-2024 05:10:53 | 149.99 | 149.99 USD | | | 1667.77 |
| PAYPAL | 6080443115994470 | 2191930920456427 9 | 5JD17465653366330F | PARENT | 07-23-2024 08:51:26 | 08-03-2024 01:21:26 | 139.99 | 139.99 USD | 138 Belvidere,Laconia ,NH,US,03246 | | 139.99 |
| PAYPAL | 6080443115994470 | 2192408038919844 | 24P613354366043B | | 2192131687B 08-03-2024 01:14:22 | 08-03-2024 01:14:22 | 132.37 | 132.37 USD | | | 1808.28 |
| PAYPAL | 6080443115994470 | 2191930920456429 5 | 9F823727HA334292L | | 2191930920A 07-23-2024 08:51:26 | 08-03-2024 01:14:22 | 7.62 | 7.62 USD | | | 132.37 |
| PAYPAL | 6080443115994470 | 2192131687864951 1 | 16M790129X988970T | | 2191930920A 08-02-2024 15:25:17 | 08-03-2024 01:14:22 | 132.37 | 132.37 USD | | | 0.00 |
| PAYPAL | 6080443115994470 | 2192408038919835 | 2PY79514BK318393R | | 2191930920A 08-03-2024 01:14:22 | 08-03-2024 01:14:22 | 7.62 | 7.62 USD | | | 1675.91 |
| PAYPAL | 6080443115994470 | 2192408038919830 | 33L41223WP6128910 | | 2191930920A 08-03-2024 01:14:22 | 08-03-2024 01:14:22 | 139.99 | 139.99 USD | | | 1668.29 |
| PAYPAL | 6080443115994470 | 2192130838891545 | 9KV0427TUC425804E | PARENT | 08-02-2024 15:08:05 | 08-02-2024 15:08:05 | 1747.64 | 146286.16 INR | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 6080443115994470 | 2192130836891152 2 | 81P12523M7252124W | | 2192130836B 08-02-2024 15:08:05 | 08-02-2024 15:08:05 | 1748.77 | 146286.16 INR | | | 146286.16 |
| PAYPAL | 6080443115994470 | 2192130838891515 1 | 7H972053RU0214429 | | 2192130836B 08-02-2024 15:08:05 | 08-02-2024 15:08:05 | 1812.95 | 1812.95 USD | | | 1808.28 |
| PAYPAL | 6080443115994470 | 2192129345752813 3 | 3E892076GG35S2314 | | 2192129345T 08-02-2024 14:21:51 | 08-02-2024 14:21:51 | 21.12 | 21.12 USD | | | 3621.23 |
| PAYPAL | 6080443115994470 | 2192101647328333? | 10R5078331V6358B4P | | 2192101647S 08-02-2024 14:20:14 | 08-02-2024 14:20:14 | 12.30 | 12.30 USD | | | 3242.36 |
| PAYPAL | 6080443115994470 | 2192101647328323 | 0BX13045056LD8800 | PARENT | 08-02-2024 14:20:14 | 08-02-2024 14:20:14 | 229.99 | 229.99 USD | 1890 Weston Circle,Camarillo,CA,US,93010 | | 3254.66 |
| PAYPAL | 6080443115994470 | 2192130834612629 6 | 9BH0D770PV125702R | | 2192130834 08-02-2024 14:10:46 | 08-02-2024 14:10:46 | 21.12 | 21.12 USD | | | 3024.67 |
| PAYPAL | 6080443115994470 | 2192130834612628 0 | 9Y34354BW0205070B | PARENT | 08-02-2024 14:10:46 | 08-02-2024 14:10:46 | 399.99 | 399.99 USD | 9755,River St,Schiller Park,IL,US,60176 | | 3045.79 |
| PAYPAL | 6080443115994470 | 2192129345529691 8 | 21F79915G45433827 | PARENT | 08-02-2024 13:34:46 | 08-02-2024 13:34:46 | 159.99 | 159.99 USD | 5138 Lee Ave.,Downers Grove,IL,US,60515 | | 2654.46 |
| PAYPAL | 6080443115994470 | 2192129345523690 4 | 7H269925ZH0479626 | | 2192129345S 08-02-2024 13:34:46 | 08-02-2024 13:34:46 | 8.66 | 8.66 USD | | | 2645.80 |
| PAYPAL | 6080443115994470 | 2192129345435739 2 | 0ML59802H6330444U | | 2192129345S 08-02-2024 13:16:34 | 08-02-2024 13:16:34 | 11.78 | 11.78 USD | | | 2494.47 |
| PAYPAL | 6080443115994470 | 2192129345435737 8 | 5S103211NW042770 2 | PARENT | 08-02-2024 13:16:34 | 08-02-2024 13:16:34 | 219.99 | 219.99 USD | 2200 Cantera circle,Eagle pass,TX,US,78852 | | 2526.25 |
| PAYPAL | 6080443115994470 | 2192101646508243 | 0N99364AYF68346 1D | | 2192101640 08-02-2024 13:07:40 | 08-02-2024 13:07:40 | 17.49 | 17.49 USD | | | 2286.26 |
| PAYPAL | 6080443115994470 | 2192101646508227 | 4311125886773791P | PARENT | 08-02-2024 13:07:40 | 08-02-2024 13:07:40 | 329.99 | 329.99 USD | 4320 Sandwedge Dr.,Pierre,SD,US,57501 | | 2303.75 |
| PAYPAL | 6080443115994470 | 2192101625543610 | 4GX920963607405 1M | PARENT | 08-02-2024 12:22:40 | 08-02-2024 12:22:40 | 169.99 | 169.99 USD | 1660 N Lasalle Dr,Chicago,IL,US,60614 | | 1982.94 |
| PAYPAL | 6080443115994470 | 2192101625543626 | 77F139D8UN197342G | | 2192101625T 08-02-2024 12:22:40 | 08-02-2024 12:22:40 | 9.18 | 9.18 USD | | | 1973.76 |
| PAYPAL | 6080443115994470 | 2192130825545538 4 | 0DH03478753497 4M | | 2192815698 08-02-2024 09:50:22 | 08-02-2024 09:50:22 | 99.99 | 99.99 USD | | | 1812.95 |
| PAYPAL | 6080443115994470 | 2192815698326058 7 | 5TL176699C46672 23 | PARENT | 07-30-2024 16:45:40 | 08-02-2024 09:50:22 | 209.99 | 209.99 USD | 220 Skybiew,Lenoir City,TN,US,37772 | | 1941.70 |
| PAYPAL | 6080443115994470 | 2192021682416127 4 | 3D1953220F650411D | | 2192021682 08-01-2024 14:54:23 | 08-01-2024 14:54:23 | 1216.08 | 1216.08 USD | | | 1912.94 |
| PAYPAL | 6080443115994470 | 2192021682416126 8 | 8555397341700092V | PARENT | 08-01-2024 14:54:23 | 08-01-2024 14:54:23 | 1172.05 | 98129.00 INR | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 6080443115994470 | 2192021682416127 5 | 4DK37269WU16651 2Y | | 2192021682A 08-01-2024 14:54:23 | 08-01-2024 14:54:23 | 1173.03 | 98129.00 INR | | | 98129.00 |
| PAYPAL | 6080443115994470 | 2192018861472308 | 1VA838857026411N3 | PARENT | 08-01-2024 14:09:05 | 08-01-2024 14:09:05 | 14.37 | 14.37 DR | 15725 THOROUGHFARE RD,GAINESVILLE,VA,US,20155 | | 3143.39 |
| PAYPAL | 6080443115994470 | 2192016804613688 | 2RK5644986U551146 | | 2192016804 08-01-2024 14:09:05 | 08-01-2024 14:09:05 | 14.37 | 14.37 USD | | | 3129.02 |
| PAYPAL | 6080443115994470 | 2192018882497239 8 | 3517331U32D02303L | | 2192018882 08-01-2024 13:42:10 | 08-01-2024 13:42:10 | 16.97 | 16.97 USD | | | 2873.40 |
| PAYPAL | 6080443115994470 | 2192018882497238 4 | 7TH7215S025258E3E0 | PARENT | 08-01-2024 13:42:10 | 08-01-2024 13:42:10 | 319.99 | 319.99 USD | 9725 East Harvard Avenue,2401,Denver,CO,US,80231 | | 2890.37 |
| PAYPAL | 6080443115994470 | 2191991642064506 1 | 6A03830BD0369832 | | 2191991642D 08-01-2024 13:38:39 | 08-01-2024 13:38:39 | 8.66 | 8.66 USD | | | 2570.38 |
| PAYPAL | 6080443115994470 | 2191991642064545 | 7W900743AC854493B | PARENT | 08-01-2024 13:38:39 | 08-01-2024 13:38:39 | 159.99 | 159.99 USD | 124 Guilford Drive,Easley,SC,US,29642 | | 2579.04 |
| PAYPAL | 6080443115994470 | 2192021678708386 | 5A9547A39P9104939 | PARENT | 08-01-2024 13:17:39 | 08-01-2024 13:17:39 | 349.99 | 349.99 USD | 1802 Beach Parkway,Unit 206,Cape Coral,FL,US,33904 | | 2437.58 |
| PAYPAL | 6080443115994470 | 2192021678759840 2 | 9B2127907V103982S | | 2192021678? 08-01-2024 13:17:39 | 08-01-2024 13:17:39 | 18.53 | 18.53 USD | | | 2419.05 |
| PAYPAL | 6080443115994470 | 2192018882249013 | 5E8334286H2664545 | | 2192018882 08-01-2024 13:03:35 | 08-01-2024 13:03:35 | 28.91 | 28.91 USD | | | 2087.59 |
| PAYPAL | 6080443115994470 | 2192093858651756 | 79U12826TG78978 4P | PARENT | 08-01-2024 13:00:55 | 08-01-2024 13:00:55 | 549.99 | 549.99 USD | 35055 Allison Ln,Winchester,CA,US,92596 | | 1566.51 |
| PAYPAL | 6080443115994470 | 2192093858655772 | 448214648261614L | | 2192093858 08-01-2024 13:00:55 | 08-01-2024 13:00:55 | 28.91 | 28.91 USD | | | 1566.51 |
| PAYPAL | 6080443115994470 | 2192022384886970 | 3N7802288F707301S | | 2192022384 08-01-2024 12:45:06 | 08-01-2024 12:45:06 | 19.56 | 19.56 USD | | | 1566.51 |
| PAYPAL | 6080443115994470 | 2192022384486954 | 9M06872P9RW663142L | PARENT | 08-01-2024 12:45:06 | 08-01-2024 12:45:06 | 369.99 | 369.99 USD | 2990 MARBLE CLIFF CT,Henderson,NV,US,89052 | | 1586.07 |
| PAYPAL | 6080443115994470 | 2192020224078843 | 1KK425656G56023 8K | | 2191021252B 08-01-2024 10:51:56 | 08-01-2024 10:51:56 | 449.99 | 449.99 USD | | | 1216.08 |
| PAYPAL | 6080443115994470 | 2191031238356497 | 9PS21964WK5133406 | PARENT | 07-23-2024 09:54:20 | 08-01-2024 10:51:56 | 449.99 | 449.99 USD | 4917 valley pine drive,frederick,MD,US,21703 | | 742.80 |
| PAYPAL | 6080443115994470 | 2192193316D72075603 | 7MW2304LK526708Q | PARENT | 07-31-2024 18:28:52 | 07-31-2024 18:28:52 | 299.99 | 299.99 USD | 2125 Deweese Road,Spartanburg ,SC,US,29303 | | 1852.29 |
| PAYPAL | 6080443115994470 | 2191881691330850 | 7540474Y3897410746 | | 2191881691 07-31-2024 18:28:52 | 07-31-2024 18:28:52 | 15.93 | 15.93 USD | | | 1836.36 |
| PAYPAL | 6080443115994470 | 2191908265680560 | 7A9952Z5RW321129W | | 2191908265A 07-31-2024 18:05:43 | 07-31-2024 18:05:43 | 12.30 | 12.30 USD | | | 1552.30 |
| PAYPAL | 6080443115994470 | 2191908265544 | 0YN1Z2M2RW331231M | PARENT | 07-31-2024 18:05:43 | 07-31-2024 18:05:43 | 229.99 | 229.99 USD | 3111 Riverside Ave,Apt T1,Dallas,TX,US,75205 | | 1564.60 |
| PAYPAL | 6080443115994470 | 2191909429987067 5 | 6VX328B726763516X | PARENT | 07-31-2024 16:37:02 | 07-31-2024 16:37:02 | 319.99 | 319.99 USD | 594 Woodmont Rd,Hopewell,NJ,US,28623 | | 1351.58 |
| PAYPAL | 6080443115994470 | 2191909429987069 1 | 1X582745P419336323 | | 2191909429 07-31-2024 16:37:02 | 07-31-2024 16:37:02 | 16.97 | 16.97 USD | | | 1334.61 |
| PAYPAL | 6080443115994470 | 2191909429985068 | 1X58745145V3P423420 | | 2191909429 07-31-2024 16:36:41 | 07-31-2024 16:36:41 | 8.14 | 8.14 USD | | | 1031.59 |
| PAYPAL | 6080443115994470 | 2191910832647068 9 | 1M8408982876426V4 | | 2191910832 07-31-2024 15:11:44 | 07-31-2024 15:11:44 | 1717.43 | 143743.56 INR | | | 143743.56 |
| PAYPAL | 6080443115994470 | 2191910826470682 | 73L4948D98843173X7 | PARENT | 07-31-2024 15:11:41 | 07-31-2024 15:11:41 | 1716.84 | 143743.56 INR | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 6080443115994470 | 2191910832647068 7 | 4W5533LR93A5324290 | | 2191910826A 07-31-2024 15:11:42 | 07-31-2024 15:11:42 | 1780.97 | 1780.97 USD | | | 2239.32 |
| PAYPAL | 6080443115994470 | 2191881642450690T | 6GT34378L3BW49464 | | 2191899428B 07-31-2024 14:40:06 | 07-31-2024 14:40:06 | 7.62 | 7.62 USD | | | 2589.74 |
| PAYPAL | 6080443115994470 | 2191816424580666 | 5G53573T403173529K | PARENT | 07-31-2024 14:40:06 | 07-31-2024 14:40:06 | 169.99 | 169.99 USD | 4818 Silverfern Ct,Apt B,Greensboro,NC,US,27410 | | 2679.37 |
| PAYPAL | 6080443115994470 | 2191816419248721 5 | 2L0829886M3692928A | | 2191816419 07-31-2024 14:27:50 | 07-31-2024 14:27:50 | 15.93 | 15.93 USD | | | 2509.38 |
| PAYPAL | 6080443115994470 | 2191816419248705 | 7L2Z2F586U3985002C | PARENT | 07-31-2024 14:27:50 | 07-31-2024 14:27:50 | 299.99 | 299.99 USD | 215 Moyer Ave,Tonawanda ,NY,US,14150 | | 2525.31 |
| PAYPAL | 6080443115994470 | 2191816408399649 | 2GC464614N6796155 | PARENT | 07-31-2024 14:01:24 | 07-31-2024 14:01:24 | 299.99 | 299.99 USD | 215 Moore Avenue,Town Tf Tonawanda,NY,US,14223 | | 2225.32 |
| PAYPAL | 6080443115994470 | 2191815395584509 | 79D39598W2537512 | | 2191815395 07-31-2024 14:00:22 | 07-31-2024 14:00:22 | 13.33 | 13.33 USD | | | 2225.32 |
| PAYPAL | 6080443115994470 | 2191911552856469 | 1W2B6357W2S77004 | PARENT | 07-31-2024 13:59:36 | 07-31-2024 13:59:36 | 199.99 | 199.99 USD | 535 W Walter Ave,Orange,CA,US,92865 | | 1925.33 |
| PAYPAL | 6080443115994470 | 2191911552856472 | 3VK5D054LC00802T0T | | 2191911552 07-31-2024 13:59:36 | 07-31-2024 13:59:36 | 10.74 | 10.74 USD | | | 1925.33 |
| PAYPAL | 6080443115994470 | 2191911555285632 | 9B37558043FU1573 | | 2191911555 07-31-2024 13:59:36 | 07-31-2024 13:59:36 | 199.99 | 199.99 USD | 22350 Bayshore Rd,Phillipsburg,MO,US,65722 | | 2225.32 |
| PAYPAL | 6080443115994470 | 2191859304486271 2 | 9RJ2976766X08452BV | PARENT | 07-31-2024 13:56:36 | 07-31-2024 13:56:36 | 189.99 | 189.99 USD | 110 Fisher Dr,Santa Rosa Beach,FL,US,32459 | | 1925.33 |
| PAYPAL | 6080443115994470 | 2191876431466373 2 | 6627286CN05042840N | | 2191876431 07-31-2024 13:44:16 | 07-31-2024 13:44:16 | 269.99 | 269.99 USD | 800 W Morse St,Winchester,IN,US,47394 | | 2329.69 |
| PAYPAL | 6080443115994470 | 2191881150650297 6 | 4NK77607E78759623 | | 2191881150 07-31-2024 13:41:15 | 07-31-2024 13:41:15 | 14.37 | 14.37 USD | | | 2225.32 |
| PAYPAL | 6080443115994470 | 2191908270948 | 2Z6MF00W21M6V5 29 | | 2191908270 07-31-2024 13:34:08 | 07-31-2024 13:34:08 | 299.99 | 299.99 USD | | | 2209.39 |
| PAYPAL | 6080443115994470 | 2191908270894965 8 | 5LN3MB0WK3B5BR3 | | 2191908270 07-31-2024 13:34:08 | 07-31-2024 13:34:08 | 10.74 | 10.74 USD | | | 2209.39 |
| PAYPAL | 6080443115994470 | 2191911554625862 | 97U7718WU2U7U9J4 | | 2191911554 07-31-2024 13:31:56 | 07-31-2024 13:31:56 | 159.99 | 159.99 USD | 176 N 5th St,Raeford,NC,US,28376 | | 2225.32 |
| PAYPAL | 6080443115994470 | 2191870947042632 | 4D37965042O7U3R98 | | 2191870947 07-31-2024 12:57:07 | 07-31-2024 12:57:07 | 14.37 | 14.37 USD | | | 1810.44 |
| PAYPAL | 6080443115994470 | 2191870947042617 | 0H711586224KL33809 | PARENT | 07-31-2024 12:57:07 | 07-31-2024 12:57:07 | 269.99 | 269.99 USD | 6528 Elm Circle,Greenwood,LA,US,71033 | | 1824.81 |
| PAYPAL | 6080443115994470 | 2191907427523083 | 9YT7187BG9C57403N | | 2191907427 07-31-2024 12:37:31 | 07-31-2024 12:37:31 | 141.85 | 141.85 USD | | | 1540.45 |
| PAYPAL | 6080443115994470 | 2191855272072055 | 0CR77956WV0B96553 | | 2191855272 07-31-2024 12:34:45 | 07-31-2024 12:34:45 | 14.37 | 14.37 USD | | | 1256.45 |
| PAYPAL | 6080443115994470 | 2191855272072043 | 9KH5693DY0J65U5UU | PARENT | 07-31-2024 12:34:45 | 07-31-2024 12:34:45 | 269.99 | 269.99 USD | 5714 SW 9th Ct,Gainesville,FL,US,32608 | | 1270.82 |
| PAYPAL | 6080443115994470 | 2191799416042912 | 9ML96372WU91932 4H | | 2191799416 07-31-2024 12:33:04 | 07-31-2024 12:33:04 | 219.99 | 219.99 USD | | | 1540.44 |
| PAYPAL | 6080443115994470 | 2191799416042901 | 0V2K67736U0R69 4L | PARENT | 07-31-2024 12:33:04 | 07-31-2024 12:33:04 | 219.99 | 219.99 USD | 112 Ritter Ave,Camden,AR,US,71701 | | 1540.44 |
| PAYPAL | 6080443115994470 | 2191797757064685 | 1XQ44P0ULF76G21 | | 2191797757 07-31-2024 12:26:57 | 07-31-2024 12:26:57 | 14.37 | 14.37 USD | | | 1122.95 |
| PAYPAL | 6080443115994470 | 2191797757064673 | 00B0R26M46S57ML30 | PARENT | 07-31-2024 12:26:57 | 07-31-2024 12:26:57 | 269.99 | 269.99 USD | 2210 N 3rd Ave,Sioux Falls,SD,US,57104 | | 1137.32 |
| PAYPAL | 6080443115994470 | 2191788004046413 | 3JH94E4W4A08K0KL8 | | 2191788004 07-31-2024 10:56:59 | 07-31-2024 10:56:59 | 399.99 | 399.99 USD | 311 A maple,Willow Springs,MO,US,65793 | | 1540.44 |
| PAYPAL | 6080443115994470 | 2191794714504197 | 91W00364L0J45H3V07W | PARENT | 07-30-2024 16:37:30 | 07-31-2024 10:56:59 | 0.00 | | | | 140.45 |
| PAYPAL | 6080443115994470 | 2191794714504197 | 2336314SRH43M4UU8 | PARENT | 07-30-2024 15:37:30 | 07-30-2024 16:37:30 | 0.00 | | | | 140.45 |
| PAYPAL | 6080443115994470 | 2191794714504197 | 2323232UUM2V34445 | PARENT | 07-30-2024 15:37:30 | 07-30-2024 15:37:30 | 289.99 | 289.99 USD | 670 St Asaphs Rd,Apt 2,Bala Cynwyd,PA,US,19004 | | 2125.32 |

The body of this page is a dense multi-column financial transaction ledger (PayPal records). The leftmost column repeats "PAYPAL" and an account number (6080443115994470) on every row, followed by transaction ID columns, reference numbers, PARENT/BANK indicators, dates, amounts, currency codes, and address/bank detail fields. The individual row values are too small and dense to transcribe reliably cell-by-cell.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 6080444311599444170 | 21911120874812862 | 9ME127951S350[illegible] | 21907020297 | 07-24-2024 04:05:26 | 07-24-2024 04:05:26 | 151.33 | 151.33 USD | 0.00 | | | 311.25 |
| PAYPAL | 6080444311599444170 | 21910320211304515 | 6P105730CY2693744 | PARENT | 07-23-2024 14:52:01 | 07-23-2024 14:52:01 | 784.23 | 65612.52 INR | 0.00 | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 6080444311599444170 | 21910320211304522 | 16A236962S239404K | 21910320211 | 07-23-2024 14:52:01 | 07-23-2024 14:52:01 | 784.73 | 65612.52 INR | 0.00 | | | 65612.52 |
| PAYPAL | 6080444311599444170 | 21910320211304521 | 0YP1624347921923T | 21910320211 | 07-23-2024 14:52:01 | 07-23-2024 14:52:01 | 813.52 | 813.52 USD | 0.00 | | | 159.92 |
| PAYPAL | 6080444311599444170 | 21910021083175946 | 2NW09030ED830020J | 21908107055 | 07-23-2024 13:57:45 | 07-23-2024 13:57:45 | 199.99 | 199.99 USD | 0.00 | | | 973.44 |
| PAYPAL | 6080444311599444170 | 21908107055091984 | 5P800751GG1870804 | PARENT | 07-21-2024 16:35:17 | 07-23-2024 13:57:45 | 409.99 | 409.99 USD | 0.00 | 477 via stelvio ave,Tontiton,,AR,US,72762 | | 1006.19 |
| PAYPAL | 6080444311599444170 | 21910302240506288 | 6JC235661V1772301 | PARENT | 07-23-2024 12:43:59 | 07-23-2024 12:43:59 | 379.99 | 379.99 USD | 20.08 DR | 123 W Main St,Attica ,IN,US,47918 | | 1193.51 |
| PAYPAL | 6080444311599444170 | 21910302240506304 | 76B51797WE814814L | 21910302240 | 07-23-2024 12:43:59 | 07-23-2024 12:43:59 | 20.08 | 20.08 USD | 0.00 | | | 1173.43 |
| PAYPAL | 6080444311599444170 | 21910313281799380 | 38D7577092702050Y | 21910313281 | 07-23-2024 12:02:27 | 07-23-2024 12:02:27 | 18.53 | 18.53 USD | 0.00 | | | 813.52 |
| PAYPAL | 6080444311599444170 | 21910313281799364 | 6UG93423N5000920R | PARENT | 07-23-2024 12:02:27 | 07-23-2024 12:02:27 | 349.99 | 349.99 USD | 18.53 DR | 393 n 4050 e,rigby,ID,US,83442 | | 813.52 |
| PAYPAL | 6080444311599444170 | 21910306165467655 | 43P88618FT027214F | PARENT | 07-23-2024 10:24:26 | 07-23-2024 10:24:26 | 99.99 | 99.99 USD | 5.55 DR | 6 Oak Street,Port Jervis,NY,US,12771 | | 819.07 |
| PAYPAL | 6080444311599444170 | 21910306165467671 | 24542528750952051 | 21910306165 | 07-23-2024 10:24:26 | 07-23-2024 10:24:26 | 5.55 | 5.55 USD | 0.00 | | | 813.52 |
| PAYPAL | 6080444311599444170 | 21910297706905012 | 5UL90028DF361280Y | PARENT | 07-23-2024 10:03:51 | 07-23-2024 10:03:51 | 149.99 | 149.99 USD | 8.14 DR | 104 Lee Grant Ave,Appomattox,VA,US,24522 | | 719.08 |
| PAYPAL | 6080444311599444170 | 21910297706905028 | 8HX66571JV0634405 | 21910297706 | 07-23-2024 10:03:51 | 07-23-2024 10:03:51 | 8.14 | 8.14 USD | 0.00 | | | 719.08 |
| PAYPAL | 6080444311599444170 | 21910313238356513 | 1FA101334S1368833 | 21910313238 | 07-23-2024 09:54:20 | 07-23-2024 09:54:20 | 23.72 | 23.72 USD | 0.00 | | | 719.08 |
| PAYPAL | 6080444311599444170 | 21910309225472847 | 70T706101A8199406 | 21910309225 | 07-23-2024 09:52:59 | 07-23-2024 09:52:59 | 23.72 | 23.72 USD | 0.00 | | | 292.81 |
| PAYPAL | 6080444311599444170 | 21910309225472831 | 9VH79018XR2731801 | PARENT | 07-23-2024 09:52:59 | 07-23-2024 09:52:59 | 449.99 | 449.99 USD | 23.72 DR | 4917 valley pine dr,Frederick,MD,US,21703 | | 292.81 |
| PAYPAL | 6080444311599444170 | 21910313236648309 | 0D886148W07968717 | PARENT | 07-23-2024 09:49:19 | 07-23-2024 09:49:19 | 449.99 | 449.99 USD | 23.72 DR | 4917 valley pine dr,Frederick,MD,US,21703 | | 292.81 |
| PAYPAL | 6080444311599444170 | 21910313236648325 | 2VP13386J45779256 | 21910313236 | 07-23-2024 09:49:19 | 07-23-2024 09:49:19 | 23.72 | 23.72 USD | 0.00 | | | 292.81 |
| PAYPAL | 6080444311599444170 | 21910320105285048 | 3HH96908RD724131P | 21910320105 | 07-23-2024 09:26:33 | 07-23-2024 09:26:33 | 10.74 | 10.74 USD | 0.00 | | | 700.12 |
| PAYPAL | 6080444311599444170 | 21910320105285023 | 2LU99019XH171904U | PARENT | 07-23-2024 09:26:33 | 07-23-2024 09:26:33 | 199.99 | 199.99 USD | 10.74 DR | 11016 N Farley Ave.,Kansas City,MO,US,64157 | | 710.86 |
| PAYPAL | 6080444311599444170 | 21910020990941243 | 94S26676UG744583H | PARENT | 07-23-2024 09:21:51 | 07-23-2024 09:21:51 | 179.99 | 179.99 USD | 9.70 DR | 1537 jason street,Kissimmee,FL,US,34744 | | 520.57 |
| PAYPAL | 6080444311599444170 | 21910020990941259 | 5BF38199NX547831E | 21910020990 | 07-23-2024 09:21:51 | 07-23-2024 09:21:51 | 9.70 | 9.70 USD | 0.00 | | | 510.87 |
| PAYPAL | 6080444311599444170 | 21910297704918637 | 5YF826693D635983V | 21910297704 | 07-23-2024 09:20:01 | 07-23-2024 09:20:01 | 11.78 | 11.78 USD | 0.00 | | | 340.58 |
| PAYPAL | 6080444311599444170 | 21910321322226592 | 3J469969M1519593V | PARENT | 07-23-2024 09:19:01 | 07-23-2024 09:19:01 | 199.99 | 199.99 USD | 10.74 DR | 11016 N Farley Ave,Kansas City ,MO,US,64157 | | 132.37 |
| PAYPAL | 6080444311599444170 | 21910321322226608 | 7X254469DM989274S | 21910321322 | 07-23-2024 09:19:01 | 07-23-2024 09:19:01 | 10.74 | 10.74 USD | 0.00 | | | 132.37 |
| PAYPAL | 6080444311599444170 | 21908921164216401 | 8R0833568N951574G | 21908921164 | 07-22-2024 14:46:05 | 07-22-2024 14:46:05 | 2352.56 | 2352.56 USD | 0.00 | | | 0.00 |
| PAYPAL | 6080444311599444170 | 21908921164216395 | 94Y70007CV119405F | PARENT | 07-22-2024 14:46:05 | 07-22-2024 14:46:05 | 2267.76 | 189600.47 INR | 0.00 | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 6080444311599444170 | 21908921164216402 | 81G82070JF9271353 | 21908921164 | 07-22-2024 14:46:05 | 07-22-2024 14:46:05 | 2269.28 | 189600.47 INR | 0.00 | | | 189600.47 |
| PAYPAL | 6080444311599444170 | 21908921101259028 | 48333313AB152832S | PARENT | 07-22-2024 11:28:19 | 07-22-2024 11:28:19 | 149.99 | 149.99 USD | 8.14 DR | 885-22nd ave.,202b,Silvis,IL,US,61282 | | 2019.76 |
| PAYPAL | 6080444311599444170 | 21908921101259044 | 48D12688YG427922W | 21908921101 | 07-22-2024 11:28:19 | 07-22-2024 11:28:19 | 8.14 | 8.14 USD | 0.00 | | | 2011.62 |
| PAYPAL | 6080444311599444170 | 21909202670950194 | 1DF14773TS3203844 | 21909202670 | 07-22-2024 11:28:14 | 07-22-2024 11:28:14 | 19.05 | 19.05 USD | 0.00 | | | 2210.71 |
| PAYPAL | 6080444311599444170 | 21909202670950178 | 85B00398716296549 | PARENT | 07-22-2024 11:28:14 | 07-22-2024 11:28:14 | 359.99 | 359.99 USD | 19.05 DR | 1660 N La Salle Dr,Chicago,IL,US,60614 | | 2229.76 |
| PAYPAL | 6080444311599444170 | 21909193103932931 | 77S83359U5012132J | PARENT | 07-22-2024 11:21:14 | 07-22-2024 11:21:14 | 269.99 | 269.99 USD | 14.37 DR | 1177 Risser Rd,Crandon,WI,US,54520 | | 1884.14 |
| PAYPAL | 6080444311599444170 | 21909193103932947 | 8DG66213489311540 | 21909193103 | 07-22-2024 11:21:14 | 07-22-2024 11:21:14 | 14.37 | 14.37 USD | 0.00 | | | 1869.77 |
| PAYPAL | 6080444311599444170 | 21909221421572860 | 0K409872UY615820T | PARENT | 07-22-2024 11:01:09 | 07-22-2024 11:01:09 | 199.99 | 199.99 USD | 10.74 DR | 2509 Hunters Meadow Lane,Raleigh,NC,US,27606 | | 1624.89 |
| PAYPAL | 6080444311599444170 | 21909221421572876 | 1004635108339291Y | 21909221421 | 07-22-2024 11:01:09 | 07-22-2024 11:01:09 | 10.74 | 10.74 USD | 0.00 | | | 1614.15 |
| PAYPAL | 6080444311599444170 | 21908916285520611 | 6LB19823J4309451F | PARENT | 07-22-2024 11:00:44 | 07-22-2024 11:00:44 | 259.99 | 259.99 USD | 13.85 DR | 546 Onate Pl,Santa Fe,NM,US,87501 | | 1438.75 |
| PAYPAL | 6080444311599444170 | 21908916285520627 | 6NP30744H80574812 | 21908916285 | 07-22-2024 11:00:44 | 07-22-2024 11:00:44 | 13.85 | 13.85 USD | 0.00 | | | 1424.90 |
| PAYPAL | 6080444311599444170 | 21909193102766828 | 2D131670JC3578325 | 21909193102 | 07-22-2024 10:56:27 | 07-22-2024 10:56:27 | 25.79 | 25.79 USD | 0.00 | | | 1178.76 |
| PAYPAL | 6080444311599444170 | 21908113522833898 | 1TT98268NB907694R | 21908107053 | 07-21-2024 17:04:26 | 07-21-2024 17:04:26 | 269.99 | 269.99 USD | 0.00 | | | 714.56 |
| PAYPAL | 6080444311599444170 | 21908107053914825 | 4LH2966816263461H | PARENT | 07-21-2024 15:43:29 | 07-21-2024 17:04:26 | 269.99 | 269.99 USD | 0.00 | 4237 Las Palmas Circle,302,Brownsville,TX,US,78521 | | 269.99 |
| PAYPAL | 6080444311599444170 | 21908107055092000 | 393151512J646313R | 21908107055 | 07-21-2024 16:35:17 | 07-21-2024 16:35:17 | 21.64 | 21.64 USD | 0.00 | | | 984.55 |
| PAYPAL | 6080444311599444170 | 21907821272384618 | 9BP07345DD096964L | 21907821272 | 07-21-2024 16:33:48 | 07-21-2024 16:33:48 | 8.14 | 8.14 USD | 0.00 | | | 596.20 |
| PAYPAL | 6080444311599444170 | 21907821272384602 | 70J687520B517792G | PARENT | 07-21-2024 16:33:48 | 07-21-2024 16:33:48 | 149.99 | 149.99 USD | 8.14 DR | 8817 Waters Lane,Rowlett ,TX,US,75089 | | 604.34 |
| PAYPAL | 6080444311599444170 | 21908103123418886 | 65V9751471049333D | 21908103123 | 07-21-2024 16:17:21 | 07-21-2024 16:17:21 | 11.26 | 11.26 USD | 0.00 | | | 454.35 |
| PAYPAL | 6080444311599444170 | 21908103123418870 | 8BF439690Y529940Y | PARENT | 07-21-2024 16:17:21 | 07-21-2024 16:17:21 | 209.99 | 209.99 USD | 11.26 DR | 19249 107Ave se,Renton ,WA,US,98055 | | 465.61 |
| PAYPAL | 6080444311599444170 | 21908107053914841 | 4YC11275UP7864228 | 21908107053 | 07-21-2024 15:43:29 | 07-21-2024 15:43:29 | 14.37 | 14.37 USD | 0.00 | | | 255.62 |
| PAYPAL | 6080444311599444170 | 21907816452491493 | 1MJ15744C3188783S | PARENT | 07-21-2024 15:34:35 | 07-21-2024 15:34:35 | 775.76 | 64859.32 INR | 0.00 | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 6080444311599444170 | 21907816452491499 | 5ED070548M658805A | 21907816452 | 07-21-2024 15:34:35 | 07-21-2024 15:34:35 | 804.78 | 804.78 USD | 0.00 | | | 0.00 |
| PAYPAL | 6080444311599444170 | 21907816452491500 | 2Y551795549100339 | 21907816452 | 07-21-2024 15:34:35 | 07-21-2024 15:34:35 | 776.29 | 64859.32 INR | 0.00 | | | 64859.32 |
| PAYPAL | 6080444311599444170 | 21907026000923771 | 8NR37084F87517939 | PARENT | 07-20-2024 14:57:51 | 07-20-2024 14:57:51 | 474.52 | 39673.45 INR | 0.00 | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 6080444311599444170 | 21907026000923778 | 1VK626616T7525052 | 21907026000 | 07-20-2024 14:57:51 | 07-20-2024 14:57:51 | 474.84 | 39673.45 INR | 0.00 | | | 39673.45 |
| PAYPAL | 6080444311599444170 | 21907026000923777 | 3M744523HF1801222 | 21907026000 | 07-20-2024 14:57:51 | 07-20-2024 14:57:51 | 492.27 | 492.27 USD | 0.00 | | | 804.78 |
| PAYPAL | 6080444311599444170 | 21907013602538153 | 3BT55748VJ9563209 | 21907013602 | 07-20-2024 13:16:33 | 07-20-2024 13:16:33 | 8.14 | 8.14 USD | 0.00 | | | 1297.05 |
| PAYPAL | 6080444311599444170 | 21907013602538139 | 4BV60934BA3026150 | PARENT | 07-20-2024 13:16:33 | 07-20-2024 13:16:33 | 149.99 | 149.99 USD | 8.14 DR | 7020 Tucker Ln,Redding,CA,US,96002-9712 | | 1305.19 |
| PAYPAL | 6080444311599444170 | 21907009585122758 | 66540394T76220839 | 21907009585 | 07-20-2024 13:01:28 | 07-20-2024 13:01:28 | 19.56 | 19.56 USD | 0.00 | | | 1155.20 |
| PAYPAL | 6080444311599444170 | 21907009585122742 | 71Y7187346490014D | PARENT | 07-20-2024 13:01:28 | 07-20-2024 13:01:28 | 369.99 | 369.99 USD | 19.56 DR | 1325 E Bailey Rd,Naperville,IL,US,60565 | | 1174.76 |
| PAYPAL | 6080444311599444170 | 21906993988561578 | 1GL27962XH598161K | PARENT | 07-20-2024 12:46:25 | 07-20-2024 12:46:25 | 329.99 | 329.99 USD | 17.49 DR | 9461 Jackson Circle,Omaha,NE,US,68114 | | 822.26 |
| PAYPAL | 6080444311599444170 | 21906993988561594 | 16T36323BK2949620 | 21906993988 | 07-20-2024 12:46:25 | 07-20-2024 12:46:25 | 17.49 | 17.49 USD | 0.00 | | | 804.77 |
| PAYPAL | 6080444311599444170 | 21907025810050058 | 06476625PL857694Y | 21890230708 | 07-20-2024 03:55:23 | 07-20-2024 03:55:23 | 151.33 | 151.33 USD | 0.00 | | | 643.60 |
| PAYPAL | 6080444311599444170 | 21890230708779035 | 8UJ68544H63891241 | 21877305497 | 07-05-2024 12:45:18 | 07-20-2024 03:55:23 | 151.33 | 151.33 USD | 0.00 | | | 0.00 |
| PAYPAL | 6080444311599444170 | 21905620982184935 | 0HB73689F0773044R | 21905620982 | 07-19-2024 15:52:30 | 07-19-2024 15:52:30 | 893.00 | 893.00 USD | 0.00 | | | 492.27 |
| PAYPAL | 6080444311599444170 | 21905620982184929 | 64L18526PP4673108 | PARENT | 07-19-2024 15:52:30 | 07-19-2024 15:52:30 | 860.81 | 71969.82 INR | 0.00 | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 6080444311599444170 | 21905620982184936 | 7UT46037TU0726439 | 21905620982 | 07-19-2024 15:52:30 | 07-19-2024 15:52:30 | 861.39 | 71969.82 INR | 0.00 | | | 71969.82 |
| PAYPAL | 6080444311599444170 | 21905899461236698 | 9M747474VN4785318 | PARENT | 07-19-2024 14:13:27 | 07-19-2024 14:13:27 | 329.99 | 329.99 USD | 17.49 DR | 2423 OLD OXFORD RD,DURHAM,NC,US,27704 | | 1402.76 |
| PAYPAL | 6080444311599444170 | 21905899461236714 | 6NJ92567UR0113003 | 21905899461 | 07-19-2024 14:13:27 | 07-19-2024 14:13:27 | 17.49 | 17.49 USD | 0.00 | | | 1385.27 |
| PAYPAL | 6080444311599444170 | 21905899460915782 | 9V4501352W2268433 | 21905899460 | 07-19-2024 14:06:14 | 07-19-2024 14:06:14 | 10.22 | 10.22 USD | 0.00 | | | 1072.77 |
| PAYPAL | 6080444311599444170 | 21905899460915766 | 4YK0376618410693N | PARENT | 07-19-2024 14:06:14 | 07-19-2024 14:06:14 | 189.99 | 189.99 USD | 10.22 DR | 1208 Lacy Dr,Lebanon ,MO,US,65536 | | 1082.99 |
| PAYPAL | 6080444311599444170 | 21873739638285592 | 4RX24420PG116593E | PARENT | 06-20-2024 08:45:42 | 07-19-2024 01:24:21 | 119.99 | 119.99 USD | 0.00 | 4025 S Jody Pt,Homosassa,FL,US,34446 | | -88.22 |
| PAYPAL | 6080444311599444170 | 21905625478719523 | 5PL98533TR484743F | 21873739638 | 07-19-2024 01:07:45 | 07-19-2024 01:07:45 | 119.99 | 119.99 USD | 0.00 | | | 893.00 |
| PAYPAL | 6080444311599444170 | 21905625478717226 | 9JU51820FU2812918 | 21901225653 | 07-19-2024 01:07:44 | 07-19-2024 01:07:44 | 113.41 | 113.41 USD | 0.00 | | | 1012.99 |
| PAYPAL | 6080444311599444170 | 21901225653191207 | 90M35934K7148340E | 21873739638 | 07-15-2024 03:26:21 | 07-19-2024 01:07:44 | 113.41 | 113.41 USD | 0.00 | | | 0.00 |
| PAYPAL | 6080444311599444170 | 21904818122766819 | 0UF00684H1935825L | 21904818122 | 07-18-2024 15:06:28 | 07-18-2024 15:06:28 | 1060.39 | 1060.39 USD | 0.00 | | | 899.58 |
| PAYPAL | 6080444311599444170 | 21904818122766813 | 94V15677DR404915L | PARENT | 07-18-2024 15:06:28 | 07-18-2024 15:06:28 | 1022.52 | 85463.55 INR | 0.00 | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 6080444311599444170 | 21904818122766820 | 4EE63508XH545700D | 21904818122 | 07-18-2024 15:06:28 | 07-18-2024 15:06:28 | 1022.85 | 85463.55 INR | 0.00 | | | 85463.55 |
| PAYPAL | 6080444311599444170 | 21904808345692511 | 6M323843HT2695529 | 21904808345 | 07-18-2024 13:27:51 | 07-18-2024 13:27:51 | 11.78 | 11.78 USD | 0.00 | | | 1959.97 |
| PAYPAL | 6080444311599444170 | 21904808345692495 | 98U41621VA7779537 | PARENT | 07-18-2024 13:27:51 | 07-18-2024 13:27:51 | 219.99 | 219.99 USD | 11.78 DR | 21075 Unison Road,Middleburg,VA,US,20117 | | 1971.75 |
| PAYPAL | 6080444311599444170 | 21904804414264750 | 156550212U4121325 | PARENT | 07-18-2024 13:22:54 | 07-18-2024 13:22:54 | 219.99 | 219.99 USD | 11.78 DR | 21075 Unison Road,Middleburg,VA,US,20117 | | 1751.76 |
| PAYPAL | 6080444311599444170 | 21904804414264766 | 98P93922HC4339802 | 21904804414 | 07-18-2024 13:22:54 | 07-18-2024 13:22:54 | 11.78 | 11.78 USD | 0.00 | | | 1751.76 |
| PAYPAL | 6080444311599444170 | 21904794836774760 | 7YL36796L8645283E | 21904794836 | 07-18-2024 12:42:48 | 07-18-2024 12:42:48 | 15.93 | 15.93 USD | 0.00 | | | 1751.76 |
| PAYPAL | 6080444311599444170 | 21904794836774744 | 6BF87021KY4560740 | PARENT | 07-18-2024 12:42:48 | 07-18-2024 12:42:48 | 299.99 | 299.99 USD | 15.93 DR | 6021 strawberry ct,Wise ,VA,US,24293 | | 1767.69 |
| PAYPAL | 6080444311599444170 | 21904799870730497 | 1WA373472M418294M | 21904799870 | 07-18-2024 12:02:25 | 07-18-2024 12:02:25 | 22.68 | 22.68 USD | 0.00 | | | 1467.70 |
| PAYPAL | 6080444311599444170 | 21904799870730481 | 2V482362U8725740H | PARENT | 07-18-2024 12:02:25 | 07-18-2024 12:02:25 | 429.99 | 429.99 USD | 22.68 DR | 8350 Greensboro Drive,Unit 614,McLean,VA,US,22102 | | 1490.38 |
| PAYPAL | 6080444311599444170 | 21904825981860030 | 6PF61145344947411 | 21904825981 | 07-18-2024 11:23:57 | 07-18-2024 11:23:57 | 10.74 | 10.74 USD | 0.00 | | | 1060.39 |
| PAYPAL | 6080444311599444170 | 21904825981860009 | 27P89820B82716249 | PARENT | 07-18-2024 11:23:57 | 07-18-2024 11:23:57 | 199.99 | 199.99 USD | 10.74 DR | 1847 Vizaleea Drive,Dubuque,Iowa,US,52002 | | 1071.13 |
| PAYPAL | 6080444311599444170 | 21824535517257085 | 29P57094BW199862Y | PARENT | 05-06-2024 16:24:35 | 07-17-2024 19:47:45 | 229.99 | 229.99 USD | 0.00 | 3137 avenue f,billings,MT,US,59102 | | 371.84 |
| PAYPAL | 6080444311599444170 | 21903420999530084 | 9XM64833VC3724027 | PARENT | 07-17-2024 15:09:19 | 07-17-2024 15:09:19 | 1101.17 | 92037.59 INR | 0.00 | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 6080444311599444170 | 21903420999530090 | 8MD15338BK0241348 | 21903420999 | 07-17-2024 15:09:19 | 07-17-2024 15:09:19 | 1141.87 | 1141.87 USD | 0.00 | | | 871.14 |
| PAYPAL | 6080444311599444170 | 21903420999530091 | 52P35855XJ266743F | 21903420999 | 07-17-2024 15:09:19 | 07-17-2024 15:09:19 | 1101.44 | 92037.59 INR | 0.00 | | | 92037.59 |
| PAYPAL | 6080444311599444170 | 21903700292905828 | 56C73331GK368831L | 21903700292 | 07-17-2024 12:22:09 | 07-17-2024 12:22:09 | 18.53 | 18.53 USD | 0.00 | | | 2013.01 |
| PAYPAL | 6080444311599444170 | 21903700292905812 | 8VH92297G4898164D | PARENT | 07-17-2024 12:22:09 | 07-17-2024 12:22:09 | 349.99 | 349.99 USD | 18.53 DR | 1320 Lakeview Dr,Sauk Centre,MN,US,56378 | | 2031.54 |
| PAYPAL | 6080444311599444170 | 21903704832465695 | 7YL9098141020060D | PARENT | 07-17-2024 12:19:09 | 07-17-2024 12:19:09 | 169.99 | 169.99 USD | 9.18 DR | 7505 Park Ave,Allen Park,MI,US,48101 | | 1690.73 |
| PAYPAL | 6080444311599444170 | 21903704832465709 | 8KU484140N179381Y | 21903704832 | 07-17-2024 12:19:09 | 07-17-2024 12:19:09 | 9.18 | 9.18 USD | 0.00 | | | 1681.55 |
| PAYPAL | 6080444311599444170 | 21903708763525379 | 3F595859MM5246337 | PARENT | 07-17-2024 12:16:18 | 07-17-2024 12:16:18 | 399.99 | 399.99 USD | 21.12 DR | 3075 cloud pl,Waldorf,MD,US,20603 | | 1541.86 |
| PAYPAL | 6080444311599444170 | 21903708763525395 | 3MY79928W33536142 | 21903708763 | 07-17-2024 12:16:18 | 07-17-2024 12:16:18 | 21.12 | 21.12 USD | 0.00 | | | 1520.74 |
| PAYPAL | 6080444311599444170 | 21903704828705752 | 922900656G087093F | 21903704828 | 07-17-2024 11:14:01 | 07-17-2024 11:14:01 | 18.53 | 18.53 USD | 0.00 | | | 1141.87 |
| PAYPAL | 6080444311599444170 | 21903704828705736 | 7C090148C6870905B | PARENT | 07-17-2024 11:14:01 | 07-17-2024 11:14:01 | 349.99 | 349.99 USD | 18.53 DR | 4604 Edgeware Road,San Diego,CA,US,92116 | | 1160.40 |
| PAYPAL | 6080444311599444170 | 21902626196243267 | 0NS46009ST575350W | 21902626196 | 07-16-2024 16:01:52 | 07-16-2024 16:01:52 | 691.01 | 691.01 USD | 0.00 | | | 810.41 |
| PAYPAL | 6080444311599444170 | 21902626196243268 | 41Y95837LM811273B | 21902626196 | 07-16-2024 16:01:52 | 07-16-2024 16:01:52 | 666.55 | 55677.43 INR | 0.00 | | | 55677.43 |
| PAYPAL | 6080444311599444170 | 21902626196243261 | 10M51961TA446974K | PARENT | 07-16-2024 16:01:52 | 07-16-2024 16:01:52 | 666.23 | 55677.43 INR | 0.00 | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 6080444311599444170 | 21902325822897162 | 03C26042PB589671W | 21902325822 | 07-16-2024 13:43:34 | 07-16-2024 13:43:34 | 9.18 | 9.18 USD | 0.00 | | | 1501.42 |
| PAYPAL | 6080444311599444170 | 21902614194826840 | 39X937273F2879117 | 21902614194 | 07-16-2024 13:15:24 | 07-16-2024 13:15:24 | 8.14 | 8.14 USD | 0.00 | | | 1340.61 |
| PAYPAL | 6080444311599444170 | 21902614194826824 | 0VA45874N68663132 | PARENT | 07-16-2024 13:15:24 | 07-16-2024 13:15:24 | 149.99 | 149.99 USD | 8.14 DR | 315 E 4th St,L,Sedalia,MO,US,65301 | | 1340.61 |
| PAYPAL | 6080444311599444170 | 21902600721206722 | 2JW91945Y7709563X | 21902600721 | 07-16-2024 13:01:11 | 07-16-2024 13:01:11 | 10.74 | 10.74 USD | 0.00 | | | 1340.61 |
| PAYPAL | 6080444311599444170 | 21902600721206706 | 7JS38974NP8903837 | PARENT | 07-16-2024 13:01:11 | 07-16-2024 13:01:11 | 199.99 | 199.99 USD | 10.74 DR | 2602 NE 7th Ave,Portland,OR,US,97212-3856 | | 1351.35 |
| PAYPAL | 6080444311599444170 | 21902609191457559 | 2AP58971XC182043P | 21902609191 | 07-16-2024 12:54:52 | 07-16-2024 12:54:52 | 26.31 | 26.31 USD | 0.00 | | | 1151.36 |
| PAYPAL | 6080444311599444170 | 21902609191457543 | 0XV1203814074463E | PARENT | 07-16-2024 12:54:52 | 07-16-2024 12:54:52 | 499.99 | 499.99 USD | 26.31 DR | 102 Ridge Ct,Glen Rose,TX,US,76043 | | 1177.67 |
| PAYPAL | 6080444311599444170 | 21902614181043703 | 3H679740CG0643042 | 21902595680 | 07-16-2024 12:33:01 | 07-16-2024 12:33:01 | 249.99 | 249.99 USD | 0.00 | | | 677.68 |

This page contains a dense multi-column spreadsheet of PayPal transaction records. Each row begins with "PAYPAL" and the account identifier "6080443115994470", followed by transaction IDs, reference numbers, dates, descriptions, amounts, currency codes, addresses, and bank names (including "UNION BANK OF INDIA"). The level of detail and density of the tabular data prevents a reliable cell-by-cell transcription.

Transaction ledger data table — financial records (PayPal / Union Bank of India). Columns include transaction reference numbers, dates, types (PARENT), amounts, currency, and addresses.

| | Account | Transaction ID | Reference ID | Type | Date Info | Amount | Bank | | Address | Foreign Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 608044311599444170 | 21861924994941577 | 1DH649925501JX53L | PARENT | 06-09-2024 12:11:18  06-09-2024 12:11:18 | 219.99   219.99 USD | | | 6011 NW 38th Terrace,Gainesville,Florida,US,32653 | 829.10 |
| PAYPAL | 608044311599444170 | 21861924994941561 | 02F71120WH2669015 | PARENT | 06-09-2024 12:11:18  06-09-2024 12:11:18 | 219.99   219.99 USD | | | | 840.88 |
| PAYPAL | 608044311599444170 | 21861933069903853 | 2Y052551JF627315A | 21861933069 | 06-09-2024 11:51:55  06-09-2024 11:51:55 | 18.53   18.53 USD | | | | 620.89 |
| PAYPAL | 608044311599444170 | 21861933069903837 | 06859173NP814333S | PARENT | 06-09-2024 11:51:55  06-09-2024 11:51:55 | 349.99   349.99 USD | 18.53 DR | | 657 blossom hill road,Los gatos,CA,US,95032 | 639.42 |
| PAYPAL | 608044311599444170 | 21754189175459279 | 3FK04910NV377541S | PARENT | 03-03-2024 16:52:17  06-09-2024 01:44:40 | 279.99   279.99 USD | 0.00 | | 625 Easy St,BRIDGEPORT,WV,US,26330 | 279.99 |
| PAYPAL | 608044311599444170 | 21779178575449437 | 0NH719815CW7510119 | 21754189179 | 03-26-2024 01:36:02  06-09-2024 01:42:23 | 9.44   9.44 USD | 0.00 | | | -440.76 |
| PAYPAL | 608044311599444170 | 21861936841370523 | 55R80700SC0749140 | PARENT | 06-09-2024 01:42:23  06-09-2024 01:42:23 | 9.44   9.44 USD | 0.00 | | | 298.87 |
| PAYPAL | 608044311599444170 | 21861932896985363 | 5YT10896679627928 | 21754189179 | 06-09-2024 01:42:23  06-09-2024 01:42:23 | 279.99   279.99 USD | 0.00 | | | 279.99 |
| PAYPAL | 608044311599444170 | 21860546546414415 | 1L12792BU45812222 | PARENT | 06-08-2024 15:54:18  06-08-2024 15:54:18 | 145.87   12169.82 INR | 0.00 | BANK | UNION BANK OF INDIA | 12169.82 |
| PAYPAL | 608044311599444170 | 21860546546414422 | 2NT93910FL9358643 | 21860544654 | 06-08-2024 15:54:18  06-08-2024 15:54:18 | 145.97   12169.82 INR | 0.00 | | | 0.00 |
| PAYPAL | 608044311599444170 | 21860546546414421 | 7B567749185503104 | 21860546654 | 06-08-2024 15:54:18  06-08-2024 15:54:18 | 151.33   151.33 USD | 0.00 | | | 0.00 |
| PAYPAL | 608044311599444170 | 21859401008580360 | 0468879126254345 | 21859440100 | 06-07-2024 14:41:36  06-07-2024 14:41:36 | 546.11   546.11 USD | 0.00 | | | 558.64 |
| PAYPAL | 608044311599444170 | 21859440100858061 | 6TG42703DP431G129 | 21859440100 | 06-07-2024 14:41:36  06-07-2024 14:41:36 | 526.78   43870.34 INR | 0.00 | | | 43870.34 |
| PAYPAL | 608044311599444170 | 21859440100858054 | 9444715385723615S | PARENT | 06-07-2024 14:41:36  06-07-2024 14:41:36 | 526.13   43870.34 INR | 0.00 | BANK | UNION BANK OF INDIA | 43870.34 |
| PAYPAL | 608044311599444170 | 21859716680898090 | 1N720860976021232U | PARENT | 06-07-2024 13:37:22  06-07-2024 13:37:22 | 219.99   219.99 USD | 11.78 DR | | 45465 25th street East,140,Lancaster,CA,US,93535 | 1116.53 |
| PAYPAL | 608044311599444170 | 21859716680898106 | 1L9170849Y8024107 | 21859716680 | 06-07-2024 13:37:22  06-07-2024 13:37:22 | 11.78   11.78 USD | 0.00 | | | 1104.75 |
| PAYPAL | 608044311599444170 | 21859746505943913 | 07L77946267156836 | PARENT | 06-07-2024 13:05:25  06-07-2024 13:05:25 | 309.99   309.99 USD | 16.45 DR | | 208 Old Summer Place,Chapin,SC,US,29036 | 896.54 |
| PAYPAL | 608044311599444170 | 21859746505943929 | 4T61961467603512 | 21859746505 | 06-07-2024 13:05:25  06-07-2024 13:05:25 | 16.45   16.45 USD | 0.00 | | | 896.54 |
| PAYPAL | 608044311599444170 | 21859733293292651 | 4F184606047683505 | PARENT | 06-07-2024 12:52:49  06-07-2024 12:52:49 | 369.99   369.99 USD | 19.56 DR | | 5282 Stones Dairy Road,Bassett ,VA,US,24055 | 916.10 |
| PAYPAL | 608044311599444170 | 21859733293292667 | 29Y09308EX790333P | 21859733293 | 06-07-2024 12:52:49  06-07-2024 12:52:49 | 19.56   19.56 USD | 0.00 | | | 896.54 |
| PAYPAL | 608044311599444170 | 21857517513909916 | 2FH34523JN4745109 | PARENT | 06-05-2024 13:25:14  06-07-2024 00:47:13 | 409.99   409.99 USD | 0.00 | | 36 Joy st,ludlow,MA,US,01056 | 949.67 |
| PAYPAL | 608044311599444170 | 21857546548839196 | 5H527622H5177511L | 21857517513 | 06-05-2024 14:38:23  06-07-2024 00:42:45 | 388.35   388.35 USD | 0.00 | | | 0.00 |
| PAYPAL | 608044311599444170 | 21859736964379583 | 3AU47182WP896372A | 21857517513 | 06-07-2024 00:42:45  06-07-2024 00:42:45 | 409.99   409.99 USD | 0.00 | | | 546.11 |
| PAYPAL | 608044311599444170 | 21859736964379597 | 3L04885BBF602093N | 21857546548 | 06-07-2024 00:42:45  06-07-2024 00:42:45 | 388.35   388.35 USD | 0.00 | | | 956.10 |
| PAYPAL | 608044311599444170 | 21858340138557615 | 88C791945S132274V | PARENT | 06-06-2024 17:10:38  06-06-2024 17:10:38 | 209.99   209.99 USD | 11.26 DR | | 204 E Main St,Silverton,OR,US,97381 | 579.01 |
| PAYPAL | 608044311599444170 | 21858340138557631 | 2WG76089DY8975731 | 21858340138 | 06-06-2024 17:10:38  06-06-2024 17:10:38 | 11.26   11.26 USD | 0.00 | | | 567.75 |
| PAYPAL | 608044311599444170 | 21858637308271947 | 3AE98748739743915 | 21858637308 | 06-06-2024 16:47:44  06-06-2024 16:47:44 | 9.70   9.70 USD | 0.00 | | | 369.02 |
| PAYPAL | 608044311599444170 | 21858637308271931 | 25Y00492YB060730F | PARENT | 06-06-2024 16:47:44  06-06-2024 16:47:44 | 179.99   179.99 USD | 9.70 DR | | 30717 sarah melissa drive,Chesterfield,MI,US,48051 | 378.72 |
| PAYPAL | 608044311599444170 | 21858178741708539 | 7AV32147038429039 | PARENT | 06-06-2024 16:30:49  06-06-2024 16:30:49 | 209.99   209.99 USD | 11.26 DR | | 26621 Girard Street,Hemet,CA,US,92544 | 209.99 |
| PAYPAL | 608044311599444170 | 21858178741708535 | 4TC8534JN3241913A | 21858178741 | 06-06-2024 16:30:49  06-06-2024 16:30:49 | 11.26   11.26 USD | 0.00 | | | 198.73 |
| PAYPAL | 608044311599444170 | 21875173102474877 | 1V759407B0684722R | 21857537310 | 06-05-2024 15:32:12  06-05-2024 15:32:12 | 539.68   539.68 USD | 0.00 | | | 0.00 |
| PAYPAL | 608044311599444170 | 21875173102474871 | 0CD5331960692952L | PARENT | 06-05-2024 15:32:12  06-05-2024 15:32:12 | 519.64   43328.25 INR | 0.00 | BANK | UNION BANK OF INDIA | 43328.25 |
| PAYPAL | 608044311599444170 | 21875173102474878 | 1HC32864A8809393X | 21857537310 | 06-05-2024 15:32:12  06-05-2024 15:32:12 | 520.58   43328.25 INR | 0.00 | | | 0.00 |
| PAYPAL | 608044311599444170 | 21857515139909930 | 60B16839175538715 | 21857517513 | 06-05-2024 13:25:14  06-05-2024 13:25:14 | 21.64   21.64 USD | 0.00 | | | 928.03 |
| PAYPAL | 608044311599444170 | 21856433405525489 | 83N28152PH762890A | PARENT | 06-04-2024 17:24:49  06-04-2024 17:24:49 | 199.99   199.99 USD | 10.74 DR | | 18 Rosa Lane,, SHELTON,CT,US,06484 | 550.42 |
| PAYPAL | 608044311599444170 | 21856433405525505 | 68677051KU9236172A | 21856433405 | 06-04-2024 17:24:49  06-04-2024 17:24:49 | 10.74   10.74 USD | 0.00 | | | 539.68 |
| PAYPAL | 608044311599444170 | 21856140317358243 | 8WC80163YT912610V | 21856140317 | 06-04-2024 16:50:25  06-04-2024 16:50:25 | 7.62   7.62 USD | 0.00 | | | 350.43 |
| PAYPAL | 608044311599444170 | 21856140317358227 | 1K8047740H28147I38 | PARENT | 06-04-2024 16:50:25  06-04-2024 16:50:25 | 139.99   139.99 USD | 7.62 DR | | 14 Pleasant Street,Essex Junction,VT,US,05452 | 350.43 |
| PAYPAL | 608044311599444170 | 21856431439427786 | 5V92828BK18290608 | 21856431434 | 06-04-2024 15:51:57  06-04-2024 15:51:57 | 19.56   19.56 USD | 0.00 | | | 350.43 |
| PAYPAL | 608044311599444170 | 21856144886714556 | 45939909M6691261H | PARENT | 06-04-2024 15:11:00  06-04-2024 15:11:00 | 533.07   44359.70 INR | 0.00 | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 608044311599444170 | 21856144886714568 | 4W14407702024445W | 21856144886 | 06-04-2024 15:11:00  06-04-2024 15:11:00 | 554.41   554.41 USD | 0.00 | | | 0.00 |
| PAYPAL | 608044311599444170 | 21856144886714570 | 6FL079105127785JU | 21856144886 | 06-04-2024 15:11:00  06-04-2024 15:11:00 | 534.79   44359.70 INR | 0.00 | | | 44359.70 |
| PAYPAL | 608044311599444170 | 21850933570450716 | 18P71577081900841C | PARENT | 05-30-2024 12:30:45  06-04-2024 01:22:14 | 379.99   379.99 USD | 0.00 | | 87 Field View Ln,Vineyard Haven,MA,US,02568 | 1996.25 |
| PAYPAL | 608044311599444170 | 21855340981583627 | 6TJ035394M264333N | 21850933570 | 06-03-2024 15:52:49  06-04-2024 01:17:46 | 250.00   250.00 USD | 0.00 | | | 0.00 |
| PAYPAL | 608044311599444170 | 21861399823612598 | 6BG483678D443549H | 21855340981 | 06-04-2024 01:17:46  06-04-2024 01:17:46 | 250.00   250.00 USD | 0.00 | | | 804.41 |
| PAYPAL | 608044311599444170 | 21861399823612587 | 2WP704815W985135X | 21850933570 | 06-04-2024 01:17:46  06-04-2024 01:17:46 | 250.00   250.00 USD | 0.00 | | | 554.41 |
| PAYPAL | 608044311599444170 | 21855318371310284 | 9N0036065C762071D | 21855318371 | 06-03-2024 15:09:19  06-03-2024 15:09:19 | 10.74   10.74 USD | 0.00 | | | 804.41 |
| PAYPAL | 608044311599444170 | 21855318371310268 | 06A406206U565154E | PARENT | 06-03-2024 15:09:19  06-03-2024 15:09:19 | 199.99   199.99 USD | 10.74 DR | | 213 tollgate trail,Longwood ,FL,US,32750 | 815.15 |
| PAYPAL | 608044311599444170 | 21850449169430606 | 10M4527YE758324F | 21855044916 | 06-03-2024 15:01:58  06-03-2024 15:01:58 | 347.25   28805.11 INR | 0.00 | BANK | UNION BANK OF INDIA | 28805.11 |
| PAYPAL | 608044311599444170 | 21850449169429999 | 0XU41118XC574419 | PARENT | 06-03-2024 15:01:58  06-03-2024 15:01:58 | 346.15   28805.11 INR | 0.00 | | | 0.00 |
| PAYPAL | 608044311599444170 | 21855044916943005 | 06H47497BM167120F | 21855044916 | 06-03-2024 15:01:58  06-03-2024 15:01:58 | 359.99   359.99 USD | 0.00 | | | 615.16 |
| PAYPAL | 608044311599444170 | 21855340924215462 | 6Y80172H8611153P | PARENT | 06-03-2024 14:24:27  06-03-2024 14:24:27 | 139.99   139.99 USD | 7.62 DR | | 2442 31st,Moline,IL,US,61265 | 982.77 |
| PAYPAL | 608044311599444170 | 21855340924215478 | 3F576662WT092732V | 21855340924 | 06-03-2024 14:24:27  06-03-2024 14:24:27 | 7.62   7.62 USD | 0.00 | | | 975.15 |
| PAYPAL | 608044311599444170 | 21855323626850400 | 98U42855D427045E | 21855323626 | 06-03-2024 14:10:27  06-03-2024 14:10:27 | 18.53   18.53 USD | 0.00 | | | 842.78 |
| PAYPAL | 608044311599444170 | 21855323626850386 | 06A445986UB6782919 | PARENT | 06-03-2024 14:10:27  06-03-2024 14:10:27 | 349.99   349.99 USD | 18.53 DR | | 205 E Willow St., Wauseon,OH,US,43567 | 861.31 |
| PAYPAL | 608044311599444170 | 21855346257859944 | 6NC664851K423990Z | 21855346525 | 06-03-2024 14:07:24  06-03-2024 14:07:24 | 8.66   8.66 USD | 0.00 | | | 511.32 |
| PAYPAL | 608044311599444170 | 21855346257859328 | 0BJ89324RJ076621W | PARENT | 06-03-2024 14:07:24  06-03-2024 14:07:24 | 159.99   159.99 USD | 8.66 DR | | PO Box 990,milton,WA,US,98354 | 519.98 |
| PAYPAL | 608044311599444170 | 21854272533923326 | 9Y24497034U55852Y | 21834656311 | 06-02-2024 23:42:32  06-02-2024 23:42:32 | 18.88   18.88 USD | 0.00 | | | 359.99 |
| PAYPAL | 608044311599444170 | 21839445971914228 | 8653634137V151504 | 21839445971 | 06-02-2024 14:46:29  06-02-2024 14:46:29 | 21.12   21.12 USD | 0.00 | | | 378.87 |
| PAYPAL | 608044311599444170 | 21839445971914207 | 83G66440VR5703409U | PARENT | 06-02-2024 14:46:29  06-02-2024 14:46:29 | 399.99   399.99 USD | 21.12 DR | | 1402 Rachael Lane,Waterloo,US,IL,US,61298 | 399.99 |
| PAYPAL | 608044311599444170 | 21853133547054834 | 7YX29918711A769635 | 21853133547 | 06-01-2024 14:37:08  06-01-2024 14:37:08 | 338.03   28135.47 INR | 0.00 | | | 28135.47 |
| PAYPAL | 608044311599444170 | 21853133547054833 | 5TT66842WF0431212 | 21853133547 | 06-01-2024 14:37:08  06-01-2024 14:37:08 | 350.43   350.43 USD | 0.00 | | | 0.00 |
| PAYPAL | 608044311599444170 | 21853133547054827 | 3G084696DU876931U | PARENT | 06-01-2024 14:37:08  06-01-2024 14:37:08 | 337.59   28135.47 INR | 0.00 | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 608044311599444170 | 21841051641345536 | 41U570012318375AG | PARENT | 05-21-2024 16:54:47  06-01-2024 14:30:22 | 369.99   369.99 USD | 0.00 | | 86 Colorado St,Springfield,MA,US,01118 | 508.50 |
| PAYPAL | 608044311599444170 | 21852849051219989 | 83K5378X31258499W | 21842151361 | 06-01-2024 00:04:30  06-01-2024 00:04:30 | 350.43   350.43 USD | 0.00 | | | 350.43 |
| PAYPAL | 608044311599444170 | 21842151361970334 | 7RY46636YH817073A | PARENT | 05-21-2024 16:01:54  05-22-2024 04:13:51 | 350.43   350.43 USD | 0.00 | | | 0.00 |
| PAYPAL | 608044311599444170 | 21852041810663421 | 41T796410L807005W | 21852041810 | 05-31-2024 15:50:38  05-31-2024 15:50:38 | 1573.06   131126.36 INR | 0.00 | | | 131126.36 |
| PAYPAL | 608044311599444170 | 21852041810663403 | 1C8N4096H47467R24 | 21852041810 | 05-31-2024 15:50:38  05-31-2024 15:50:38 | 1550.94   131126.36 INR | 0.00 | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 608044311599444170 | 21852041810663420 | 1KM440047H46713353 | 21852041810 | 05-31-2024 15:50:38  05-31-2024 15:50:38 | 1633.20   1633.20 USD | 0.00 | | | 0.00 |
| PAYPAL | 608044311599444170 | 21852041836364241 | 3KT876961S328410G | PARENT | 05-31-2024 15:50:38  05-31-2024 15:50:38 | 1573.06   131126.36 INR | 0.00 | | 14239 Lagoon Cove Ln,Winter Garden,FL,US,34787 | 1649.13 |
| PAYPAL | 608044311599444170 | 21852039283746692 | 783838190675579G | 21852024924 | 05-31-2024 11:14:46  05-31-2024 11:14:46 | 15.93   15.93 USD | 0.00 | | | 1633.20 |
| PAYPAL | 608044311599444170 | 21852016975635121 | 4U99601825K189681V | 21852016975 | 05-31-2024 10:59:39  05-31-2024 10:59:39 | 209.99   209.99 USD | 0.00 | | | 1349.14 |
| PAYPAL | 608044311599444170 | 21852016975635101 | 3Y07265X2K189683 | 21852016975 | 05-31-2024 10:59:39  05-31-2024 10:59:39 | 199.99   199.99 USD | 0.00 | | | 359.99 |
| PAYPAL | 608044311599444170 | 21852016867396635 | 0PJD03606NN75562021 | PARENT | 05-30-2024 23:25:54  05-31-2024 10:28:15 | 129.99   129.99 USD | 0.00 | | 24 wilmur way,conklin,NY,US,13748 | 2698.21 |
| PAYPAL | 608044311599444170 | 21852016867396615 | 0GR176108827215112 | 21852013570 | 05-31-2024 10:28:15  05-31-2024 10:28:15 | 129.99   129.99 USD | 0.00 | | | 129.99 |
| PAYPAL | 608044311599444170 | 21852013436796379 | 2U6138377J6551378V | 21852013436 | 05-31-2024 10:26:18  05-31-2024 10:26:18 | 99.99   99.99 USD | 9.18 DR | | 804 N Eastern Ave,Hobbs,NM,US,88240 | 2599.62 |
| PAYPAL | 608044311599444170 | 21852033436790395 | 1P837912L709441V4W | 21852013436 | 05-31-2024 10:18:26  05-31-2024 10:18:26 | 9.18   9.18 USD | 0.00 | | | 1679.32 |
| PAYPAL | 608044311599444170 | 21852016450368375 | 25832490FW9F81936 | 21852013436 | 05-31-2024 10:16:26  05-31-2024 10:16:26 | 5.91   5.91 USD | 0.00 | | | 5.91 |
| PAYPAL | 608044311599444170 | 21852024925046792 | 15N274853SG28632N | 21852024922 | 05-31-2024 10:11:46  05-31-2024 10:11:46 | 169.99   169.99 USD | 9.18 DR | | 16141 Monrovia St,Exeter,NH,US,03833 | 1593.72 |
| PAYPAL | 608044311599444170 | 21852024925046742 | 1527745908936932Y | PARENT | 05-31-2024 10:11:46  05-31-2024 10:11:46 | 7.10   7.10 USD | 0.00 | | | 1583.73 |
| PAYPAL | 608044311599444170 | 21852017491705795 | 8607539751875G4404 | PARENT | 05-31-2024 10:09:26  05-31-2024 10:09:26 | 99.99   99.99 USD | 7.10 DR | | Box 6100,Ethel,WA,US,98542 | 1441.23 |
| PAYPAL | 608044311599444170 | 21852059311073 | 0GM8341G735404X1 | 21852019662 | 05-31-2024 09:31:41  05-31-2024 09:31:41 | 99.99   99.99 USD | 0.00 | | | 11.53 |
| PAYPAL | 608044311599444170 | 21851966592610734 | 4R0082969551473328 | PARENT | 05-31-2024 00:53:39  05-31-2024 00:53:39 | 129.99   129.99 USD | 0.00 | | 1004.99 | |
| PAYPAL | 608044311599444170 | 21851945129161422 | 3KC340538211833N4 | 21851945135 | 05-31-2024 08:11:30  05-31-2024 08:11:30 | 9.18   9.18 USD | 0.00 | | 55 Sevier Way,Springville,AL,US,35146 | 1004.99 |
| PAYPAL | 608044311599444170 | 21851945129161402 | 4X1LB66A9B3N39238 | PARENT | 05-31-2024 08:11:30  05-31-2024 08:11:30 | 169.99   169.99 USD | 9.18 DR | | 3274 Jackson St, Cincinnati, OH, US, 45211 | 163.30 |
| PAYPAL | 608044311599444170 | 21850495504905316 | 2G749459S3119551U | PARENT | 05-30-2024 18:19:29  05-30-2024 18:19:29 | 199.99   199.99 USD | 0.00 | | | 7905.88 |
| PAYPAL | 608044311599444170 | 21850483236326635 | 0L7054459S119353U | 21850495504 | 05-30-2024 18:19:29  05-30-2024 18:19:29 | 105.26   105.26 USD | 0.00 | | | 159.16 |
| PAYPAL | 608044311599444170 | 21850483236632167 | 8JU6S96N17801A81N | 21850453252 | 05-30-2024 15:55:14  05-30-2024 15:55:14 | 1560.73   129897.19 INR | 0.00 | | | 129897.18 |
| PAYPAL | 608044311599444170 | 21850483233263260 | 0657349471M1F7SN26 | 21850453252 | 05-30-2024 15:55:14  05-30-2024 15:55:14 | 1560.73   129897.19 INR | 0.00 | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 608044311599444170 | 21850483233263250 | 0M4597A6TGF53542W | 21850453252 | 05-30-2024 15:55:14  05-30-2024 15:55:14 | 1633.20   1633.20 USD | 0.00 | | | 0.00 |
| PAYPAL | 608044311599444170 | 21850453235253626 | 0TF399236A749536W | PARENT | 05-30-2024 15:55:14  05-30-2024 15:55:14 | 1560.73   129897.19 INR | 0.00 | | 5005 Gaylor Rd,Abingdon,VA,US,24210 | 1649.13 |
| PAYPAL | 608044311599444170 | 21850453225299146 | 1NTH66076912N9918 | 21850453252 | 05-30-2024 13:51:30  05-30-2024 13:51:30 | 9.18   9.18 USD | 0.00 | | | 1633.20 |
| PAYPAL | 608044311599444170 | 21850422613269145 | 6G26022H9W30122U2 | 21850422613 | 05-29-2024 16:07:29  05-29-2024 16:07:29 | 249.99   249.99 USD | 0.00 | | 34 Butler Ct,Newnan,GA,US,30263 | 963.68 |
| PAYPAL | 608044311599444170 | 21850422613269 | 27L97329H917388 | PARENT | 05-29-2024 16:07:29  05-29-2024 16:07:29 | 249.99   249.99 USD | 14.37 DR | | | 733.44 |

| | | | | | | | USD | | | | | USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 608044311599444170 | 2184875116983745 | 2KY174527440724CX | PARENT | 05-28-2024 18:23:25 | 05-28-2024 18:23:25 | 199.99 | 199.99 USD | | | | 919.07 |
| PAYPAL | 608044311599444170 | 2184844898356319 | 0A859736U06651432 | 2184875116 | 05-28-2024 18:23:25 | 05-28-2024 18:23:25 | 0.00 | | | | | 478.35 |
| PAYPAL | 608044311599444170 | 2184844955741042B | 3C567913M03597423 | PARENT | 05-28-2024 14:29:47 | 05-28-2024 18:18:10 | 229.99 | 229.99 USD | | | 76 Congress St,Manchester NH,NH,US,03102 | 1562.97 |
| PAYPAL | 608044311599444170 | 2184849641484061 | 06L10494688130221X | 2184844955 | 05-28-2024 18:18:10 | 05-28-2024 18:18:10 | 229.99 | 229.99 USD | | | | 678.34 |
| PAYPAL | 608044311599444170 | 21848751169837475 | 4D8929677BJ84956CH | 2184875116 | 05-28-2024 16:17:58 | 05-28-2024 16:17:58 | 10.74 | 10.74 USD | | | | 908.33 |
| PAYPAL | 608044311599444170 | 2184844817183349 | 0A1S74B.37517607 | 2184844485 | 05-28-2024 16:07:15 | 05-28-2024 16:07:15 | 938.98 | 77973.34 INR | | | | 77973.34 |
| PAYPAL | 608044311599444170 | 2184844485718335 | 6F5504760610313Y | PARENT | 05-28-2024 16:07:15 | 05-28-2024 16:07:15 | 938.10 | 77973.34 INR | | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 608044311599444170 | 2184844857183347 | 9E20439BPKS004748 | 2184844485 | 05-28-2024 16:07:15 | 05-28-2024 16:07:15 | 973.44 | 973.44 USD | | | | 719.08 |
| PAYPAL | 608044311599444170 | 2184872096575096J | 4LE0538S1M360224R | PARENT | 05-28-2024 15:32:40 | 05-28-2024 15:32:40 | 149.99 | 149.99 USD | 8.14 DR | | 1777 Pine Grove Rd ,Rogue River,OR,US,97537 | 1700.66 |
| PAYPAL | 608044311599444170 | 2184872096575097P | 2WD412274H41607JG | 2184872096S | 05-28-2024 15:32:40 | 05-28-2024 15:32:40 | 8.14 | 8.14 USD | | | | 1692.52 |
| PAYPAL | 608044311599444170 | 2184849557410444 | 5NJ58209PH331220T | 2184849557 | 05-28-2024 14:29:47 | 05-28-2024 14:29:47 | 12.30 | 12.30 USD | | | | 1550.67 |
| PAYPAL | 608044311599444170 | 2184875111275949D | 6PW4626472185691P | PARENT | 05-28-2024 14:09:09 | 05-28-2024 14:09:09 | 199.99 | 199.99 USD | 10.74 DR | | 1462 Sherman Wood Dr,Jackson,MI,US,49201 | 1343.72 |
| PAYPAL | 608044311599444170 | 2184875111275948S | 6GJ626B9DK9375I0V | 2184875111 2 | 05-28-2024 14:09:09 | 05-28-2024 14:09:09 | 10.74 | 10.74 USD | | | | 1332.98 |
| PAYPAL | 608044311599444170 | 2184844954788081K | S6V421714L629401H | PARENT | 05-28-2024 14:29:20 | 05-28-2024 14:29:20 | 179.99 | 179.99 USD | 9.70 DR | | 37 Kennedy Drive,North Chelmsford,MA,US,01863 | 1153.43 |
| PAYPAL | 608044311599444170 | 2184849547880832 | 2CR03S277295302 4T | 2184849547 | 05-28-2024 14:29:20 | 05-28-2024 14:29:20 | 9.70 | 9.70 USD | | | | 1143.73 |
| PAYPAL | 608044311599444170 | 2183664299680308 6 | 43A374O1M820418ZW | PARENT | 05-17-2024 16:34:11 | 05-28-2024 02:59:58 | 199.99 | 199.99 USD | | | 959 Cleveland street,Brooklyn,NY,US,11208 | 1061.65 |
| PAYPAL | 608044311599444170 | 2184844457198531B | 17U762369P441008 1A | 2184734471 | 05-28-2024 02:55:30 | 05-28-2024 02:55:30 | 189.25 | 189.25 USD | | | | 1173.43 |
| PAYPAL | 608044311599444170 | 2184844571985294 | 35W311181B1783784S | 2183664299 6 | 05-28-2024 02:55:30 | 05-28-2024 02:55:30 | 199.99 | 199.99 USD | | | | 973.44 |
| PAYPAL | 608044311599444170 | 21847344719346575 | 0KS96041 7V7027340 | 2183664299 6 | 05-27-2024 07:02:02 | 05-28-2024 02:55:30 | 189.25 | 189.25 USD | | | | 6.00 |
| PAYPAL | 608044311599444170 | 2184874531205183 6 | 4HT76889YT6768305 | 2184324997S | 05-28-2024 02:22:02 | 05-28-2024 02:22:02 | 151.33 | 151.33 USD | | | | 984.18 |
| PAYPAL | 608044311599444170 | 2184324997S789191 | 13600B7447488302S | 2183665631 1 | 05-23-2024 09:40:34 | 05-28-2024 02:22:02 | 151.33 | 151.33 USD | | | | 0.00 |
| PAYPAL | 608044311599444170 | 2184763790218844 9 | 9F95957780F038870A | 2184763790 2 | 05-27-2024 19:03:14 | 05-27-2024 19:03:14 | 7.62 | 7.62 USD | | | | 832.85 |
| PAYPAL | 608044311599444170 | 2184763790218843 | 6RM89553067034 CB | PARENT | 05-27-2024 19:03:14 | 05-27-2024 19:03:14 | 139.99 | 139.99 USD | 7.62 DR | | 250 W 127th st,Chicago ,IL,US,60628 | 840.47 |
| PAYPAL | 608044311599444170 | 2184734968753862 6 | 8MS886R0K3832320A | PARENT | 05-27-2024 18:59:01 | 05-27-2024 18:59:01 | 189.99 | 189.99 USD | 10.22 DR | | 7057 Mohican drive,EAGLE MOUNTAIN,UT,US,84005 | 710.70 |
| PAYPAL | 608044311599444170 | 2184734968753864 2 | 9WM3910SY0121604A | 2184734968 7 | 05-27-2024 18:59:01 | 05-27-2024 18:59:01 | 10.22 | 10.22 USD | | | | 700.48 |
| PAYPAL | 608044311599444170 | 2184763789431804B | 5GS8728007318543C | 2184763789 4 | 05-27-2024 18:30:32 | 05-27-2024 18:30:32 | 18.53 | 18.53 USD | | | | 520.71 |
| PAYPAL | 608044311599444170 | 2184763789431803 2 | 1RH159684032370K | PARENT | 05-27-2024 18:30:32 | 05-27-2024 18:30:32 | 349.99 | 349.99 USD | 18.53 DR | | 1206 bucknell dr,Massapequa,NY,US,11758 | 539.24 |
| PAYPAL | 608044311599444170 | 2184734493548143 6 | 6X1S09529R2642744 | PARENT | 05-27-2024 18:26:15 | 05-27-2024 18:26:15 | 199.99 | 199.99 USD | 10.74 DR | | 820 Oakwood Rd,Hazel Green ,WI,US,53811 | 199.99 |
| PAYPAL | 608044311599444170 | 2184734493548145 2 | 0UE71396N52533510 | 2184734493 5 | 05-27-2024 18:26:15 | 05-27-2024 18:26:15 | 10.74 | 10.74 USD | | | | 189.25 |
| PAYPAL | 608044311599444170 | 2184764187816671 4 | 15C27010164044373U | 2184764187B | 05-27-2024 15:40:58 | 05-27-2024 15:40:58 | 814.26 | 814.26 USD | | | | 0.00 |
| PAYPAL | 608044311599444170 | 2184764187816670B | 50M553326N976334S | PARENT | 05-27-2024 15:40:58 | 05-27-2024 15:40:58 | 784.38 | 65215.10 INR | | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 608044311599444170 | 2184764187816671S | 5MG8826F7626650Y | 2184764187B | 05-27-2024 15:40:58 | 05-27-2024 15:40:58 | 785.43 | 65215.10 INR | | | | 65215.10 |
| PAYPAL | 608044311599444170 | 2184641998334692 T | 571793929P552531 | 2184654199B | 05-26-2024 17:35:30 | 05-26-2024 17:35:30 | 21.12 | 21.12 USD | | | | 1003.51 |
| PAYPAL | 608044311599444170 | 2184654199833467S | 9CR293481L871417A3 | PARENT | 05-26-2024 17:35:30 | 05-26-2024 17:35:30 | 399.99 | 399.99 USD | 21.12 DR | | 4682 Dennis Rd,Weatherford,TX,US,76087-4803 | 1024.63 |
| PAYPAL | 608044311599444170 | 2184624498802979 7 | 85J07362HE7259111 | PARENT | 05-26-2024 16:33:47 | 05-26-2024 16:33:47 | 149.99 | 149.99 USD | 8.14 DR | | 2150 E Broadway,1051,Phoenix ,AZ,US,85040 | 632.78 |
| PAYPAL | 608044311599444170 | 2184624498802981 3 | 95Y6823708776405T | 2184624498B | 05-26-2024 16:33:47 | 05-26-2024 16:33:47 | 8.14 | 8.14 USD | | | | 624.64 |
| PAYPAL | 608044311599444170 | 2184624498322858 3 | 3U507386R590382M | PARENT | 05-26-2024 16:10:47 | 05-26-2024 16:10:47 | 399.99 | 399.99 USD | 21.12 DR | | 7612 16th Pl SE,Lake Stevens ,WA,US,98258 | 503.91 |
| PAYPAL | 608044311599444170 | 2184624498322859 9 | 0BL044648839330L | 2184624498B | 05-26-2024 16:10:47 | 05-26-2024 16:10:47 | 21.12 | 21.12 USD | | | | 482.79 |
| PAYPAL | 608044311599444170 | 2184624497788106 2 | 2DG0118JU1S113638D | 2184624497T | 05-26-2024 15:47:14 | 05-26-2024 15:47:14 | 771.25 | 771.25 USD | | | | 103.92 |
| PAYPAL | 608044311599444170 | 2184624497788106 3 | 8V0242520L69119 2V | 2184624497T | 05-26-2024 15:47:14 | 05-26-2024 15:47:14 | 743.95 | 61771.01 INR | | | | 61771.01 |
| PAYPAL | 608044311599444170 | 2184624497788105 6 | 2P20828SAV3029623 | PARENT | 05-26-2024 15:47:14 | 05-26-2024 15:47:14 | 742.95 | 61771.01 INR | | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 608044311599444170 | 2184654561572459S | 3NG360417M855613A | PARENT | 05-26-2024 15:31:09 | 05-26-2024 15:31:09 | 449.99 | 449.99 USD | 23.72 DR | | 8028 E BELMONT AVE,Fresno,CA,US,93737 | 875.17 |
| PAYPAL | 608044311599444170 | 2184654561724611 | 1H88128491788373T | 2184654561S | 05-26-2024 15:31:09 | 05-26-2024 15:31:09 | 23.72 | 23.72 USD | | | | 875.17 |
| PAYPAL | 608044311599444170 | 2184624496923121 3 | 14C41515AK39924 1A | 2184624496 9 | 05-26-2024 15:09:37 | 05-26-2024 15:09:37 | 6.07 | 6.07 USD | | | | 851.45 |
| PAYPAL | 608044311599444170 | 2184624496923119 7 | 98M222004873350 15 | PARENT | 05-26-2024 15:09:37 | 05-26-2024 15:09:37 | 109.99 | 109.99 USD | 6.07 DR | | 303 Stillwater,Wauconda,IL,US,60084 | 881.24 |
| PAYPAL | 608044311599444170 | 2184545135586133 | 7EW936706106465 2B | PARENT | 05-25-2024 12:52:44 | 05-26-2024 09:56:27 | 199.99 | 199.99 USD | | | 142 W 1850 N,sunset,UT,US,84015 | 537.58 |
| PAYPAL | 608044311599444170 | 2184641874551369 | 08K215684RT204315 | PARENT | 05-25-2024 09:56:27 | 05-26-2024 09:56:27 | 199.99 | 199.99 USD | | | | 771.25 |
| PAYPAL | 608044311599444170 | 2185422281649266 | 4R186214SU274403K | PARENT | 05-25-2024 16:47:01 | 05-25-2024 16:47:01 | 149.99 | 149.99 USD | 8.14 DR | | 6440 Jonestown Rd,4,Harrisburg,PA,US,17112 | 979.38 |
| PAYPAL | 608044311599444170 | 2185422281649282 | 43R20670BWV921635B | 2185422281 | 05-25-2024 16:47:01 | 05-25-2024 16:47:01 | 8.14 | 8.14 USD | | | | 971.24 |
| PAYPAL | 608044311599444170 | 2184541578610068 | 2WX567214L2016945 | PARENT | 05-25-2024 15:38:58 | 05-25-2024 15:38:58 | 159.99 | 159.99 USD | 8.66 DR | | 269 w howard st,Pasadena,CA,US,91103 | 938.05 |
| PAYPAL | 608044311599444170 | 2184541578610084 | 2JU25267W551130 54 | 2184541578 | 05-25-2024 15:38:58 | 05-25-2024 15:38:58 | 8.66 | 8.66 USD | | | | 829.39 |
| PAYPAL | 608044311599444170 | 2184514980780429 1 | 9UC7362HN472871L | 2184514980T | 05-25-2024 12:54:43 | 05-25-2024 12:54:43 | 8.66 | 8.66 USD | | | | 678.06 |
| PAYPAL | 608044311599444170 | 2184514980780427S | 0059077BN4C102541 | PARENT | 05-25-2024 12:54:43 | 05-25-2024 12:54:43 | 159.99 | 159.99 USD | 8.66 DR | | 1400 Moonstone Way,Louisville,KY,US,40222 | 686.72 |
| PAYPAL | 608044311599444170 | 2184545135586149 | 8DG8381JY857383SB | 2184545135S | 05-25-2024 12:52:44 | 05-25-2024 12:52:44 | 10.74 | 10.74 USD | | | | 526.73 |
| PAYPAL | 608044311599444170 | 2184514506320255 4 | 82112923P5060103T | 2184514506J | 05-25-2024 12:50:21 | 05-25-2024 12:50:21 | 5.55 | 5.55 USD | | | | 337.48 |
| PAYPAL | 608044311599444170 | 2184514506320253B | 9JH650626C276342T | PARENT | 05-25-2024 12:52:21 | 05-25-2024 12:50:21 | 99.99 | 99.99 USD | 5.55 DR | | 186 Ossipee trail,Gorham,ME,US,04038 | 343.03 |
| PAYPAL | 608044311599444170 | 2184545134559142 | 68E155684R7204315 | PARENT | 05-25-2024 12:49:06 | 05-25-2024 12:49:06 | 119.99 | 119.99 USD | 6.58 DR | | 472 Whig Lane,Glassboro,NJ,US,08028 | 249.62 |
| PAYPAL | 608044311599444170 | 2184545134559160 | 5MS6465W55043854 | 2184545134 | 05-25-2024 12:49:06 | 05-25-2024 12:49:06 | 6.58 | 6.58 USD | | | | 243.04 |
| PAYPAL | 608044311599444170 | 2184545740119834 | 545833254W2115033 | 2184545740 | 05-25-2024 12:47:32 | 05-25-2024 12:47:32 | 9.18 | 9.18 USD | | | | 129.63 |
| PAYPAL | 608044311599444170 | 2184545740119818 | 8KY82881V860609SF | PARENT | 05-25-2024 12:47:32 | 05-25-2024 12:47:32 | 169.99 | 169.99 USD | 9.18 DR | | 3124 maltby drive,Deltona,FL,US,32738 | 138.81 |
| PAYPAL | 608044311599444170 | 2184547826129866 | 8A526240AD19232M | 2182453551T | 05-25-2024 01:37:19 | 05-25-2024 01:37:19 | 18.88 | 18.88 USD | | | | -31.18 |
| PAYPAL | 608044311599444170 | 2184541854847494 | 5ON0918BMA06956508 | 2182453551T | 05-25-2024 01:37:18 | 05-25-2024 01:37:18 | 229.99 | 229.99 USD | | | | -12.30 |
| PAYPAL | 608044311599444170 | 2184537826124079 | 8BS34840SV7498252 | 2184229002H | 05-25-2024 01:37:18 | 05-25-2024 01:37:18 | 217.69 | 217.69 USD | | | | 217.69 |
| PAYPAL | 608044311599444170 | 2181042336557984 | 54F856201038499ST | 2182435551T | 05-21-2024 03:34:48 | 05-25-2024 01:37:18 | 217.69 | 217.69 USD | | | | 0.00 |
| PAYPAL | 608044311599444170 | 2184516167685960 | 77Y454760508310150 | 2184516167 | 05-24-2024 14:51:50 | 05-24-2024 14:51:50 | 952.01 | 958.31 USD | | | | 0.00 |
| PAYPAL | 608044311599444170 | 2184516167685954 | BG172494SG3446535 | PARENT | 05-24-2024 14:51:50 | 05-24-2024 14:51:50 | 921.83 | 76752.91 INR | | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 608044311599444170 | 2184516167685961 | 6UL843940K34586013 | 2184316167 | 05-24-2024 14:51:50 | 05-24-2024 14:51:50 | 924.39 | 76752.91 INR | | | | 76752.91 |
| PAYPAL | 608044311599444170 | 21831251949512048 | 38944G2305255105Y | 2183252499Z | 05-23-2024 10:29:07 | 05-24-2024 02:28:59 | 399.99 | 399.99 USD | | | 380 Michael Sears Road,Belchertown,MA,US,01007 | 475.83 |
| PAYPAL | 608044311599444170 | 2184074957176685 | 9MP3558196023894S | PARENT | 05-21-2024 15:14:00 | 05-24-2024 02:19:27 | 229.99 | 229.99 USD | | | 1850 Benjamin Franklin Dr ,RENO,NV,US,89509 | 814.25 |
| PAYPAL | 608044311599444170 | 2181703241939330 | 4917415GP3294327M | 2184074957B | 05-23-2024 10:06:39 | 05-24-2024 02:18:06 | 229.99 | 229.99 USD | | | 2140 W 25TH ST,17,LOS ANGELES,CA,US,90018 | 584.26 |
| PAYPAL | 608044311599444170 | 2184338045601596 | 2Y711590BT5717103T | 2184338045T | 05-23-2024 09:28:54 | 05-24-2024 02:16:45 | 229.99 | 229.99 USD | | | 67 Samantha Circle,Westborough,NY,US,11968 | 0.00 |
| PAYPAL | 608044311599444170 | 2184337025080950 | S5A85240E3CP6525S | 2184338045T | 05-23-2024 09:28:54 | 05-24-2024 02:14:16 | 229.99 | 229.99 USD | | | | 0.00 |
| PAYPAL | 608044311599444170 | 2184322002899614 | 6XS45246EM3947047 | 2183322002H | 05-23-2024 09:12:11 | 05-24-2024 02:13:25 | 229.99 | 229.99 USD | | | | 0.00 |
| PAYPAL | 608044311599444170 | 2184121269654013 | 6HA42317W604300W | 2184074957B | 05-22-2024 13:07:13 | 05-24-2024 01:57:22 | 229.99 | 229.99 USD | | | | 1209.42 |
| PAYPAL | 608044311599444170 | 2184322002899613 | 9V742V6362S510M24 | 2184074957B | 05-23-2024 09:12:11 | 05-24-2024 01:56:54 | 229.99 | 229.99 USD | | | | 979.43 |
| PAYPAL | 608044311599444170 | 2184312875375457 | BV8184240QBK534 | 2184074957B | 05-23-2024 02:24:39 | 05-24-2024 01:55:17 | 208.21 | 229.99 USD | | | | 749.44 |
| PAYPAL | 608044311599444170 | 2184338044438329 | 0EL08064L8V398810Y | 2184338044 | 05-23-2024 09:28:54 | 05-24-2024 01:50:56 | 207.69 | 219.99 USD | | | | 519.45 |
| PAYPAL | 608044311599444170 | 2184338044438343 | 6LU5274792537221T | 2184074957B | 05-23-2024 09:28:54 | 05-24-2024 01:47:30 | 208.21 | 208.21 USD | | | | 311.76 |
| PAYPAL | 608044311599444170 | 2184337026093262 | 3YS62TS30L7315455L | 2184337026Z | 05-23-2024 09:28:54 | 05-24-2024 01:46:33 | 219.99 | 219.99 USD | | | | 103.55 |
| PAYPAL | 608044311599444170 | 2184338044438343 | 6US74440VL5285510R | 2184338044 | 05-23-2024 09:28:54 | 05-24-2024 01:45:18 | 13.33 | 13.33 USD | | | | 100.68 |
| PAYPAL | 608044311599444170 | 2184404530444473T | 5N28303600MY3277C | 2184404530Z | 05-24-2024 08:14:28 | 05-24-2024 00:56:43 | 229.99 | 229.99 USD | 13.33 DR | | 224 Beaton Dr,Pawleys Island,SC,US,29585 | 1016.64 |
| PAYPAL | 608044311599444170 | 2184404978840094 | 34DK6T11755274C | PARENT | 05-24-2024 09:13:56 | 05-24-2024 09:13:56 | 229.99 | 229.99 USD | 12.30 DR | | 1041 Leberty Ln,Oxford,MS,US,38655 | 0.00 |
| PAYPAL | 608044311599444170 | 2184404978842411 | 04Y10940D375524 3 | 2184404978 | 05-24-2024 09:13:11 | 05-24-2024 09:13:11 | 12.30 | 12.30 USD | | | | 0.00 |
| PAYPAL | 608044311599444170 | 2184418922148887 | 7NK0438DE96V726P 7 | 2184418922 4 | 05-24-2024 01:19:04 | 05-24-2024 01:19:04 | 22.68 | 22.68 USD | | | | 766.85 |
| PAYPAL | 608044311599444170 | 2184404987462670 | 1E983C54B2B6364S | 2184404987Z | 05-24-2024 09:05:56 | 05-24-2024 09:05:56 | 8.14 | 8.14 USD | | | | 549.16 |
| PAYPAL | 608044311599444170 | 2184369876407604 | 14A4485B0G78265S2 | 2184409876B | 05-23-2024 14:06:46 | 05-23-2024 14:06:46 | 6087.89 INR | | | | | 6087.89 |
| PAYPAL | 608044311599444170 | 2184369876407604 | 9M3S924615U787356 | 2184369876B | 05-23-2024 14:06:46 | 05-23-2024 14:06:46 | 73.16 | 6087.89 INR | | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 608044311599444170 | 2184325014559471 | 10145498604384310 | PARENT | 05-23-2024 13:40:06 | 05-23-2024 13:40:06 | 149.99 | 149.99 USD | 8.14 DR | | 6431 River Rd,Ottawa Lake,MI,US,49267 | 454.71 |
| PAYPAL | 608044311599444170 | 2184326154597138 | BAB6908K8T61250S | 2184325014 5 | 05-23-2024 13:53:02 | 05-23-2024 13:53:02 | 75.84 | 75.84 USD | | | | 0.00 |
| PAYPAL | 608044311599444170 | 2184326154597201 | 4240414Y75S594241L | 2184325014 5 | 05-23-2024 10:55:58 | 05-23-2024 13:53:02 | 22.68 | 75.84 USD | | | | 21.12 |
| PAYPAL | 608044311599444170 | 2184294663384289 | 3S7V7355017501635S | 2184294663 | 05-23-2024 10:22:10 | 05-23-2024 10:55:58 | 21.12 | 21.12 USD | | | | 0.00 |
| PAYPAL | 608044311599444170 | 2184294663384275 | 4GG3391P2V6636835 | PARENT | 05-23-2024 10:22:10 | 05-23-2024 10:22:10 | 399.99 | 399.99 USD | 21.12 DR | | 9 Hope Hill Rd,Wardsboro,VT,US,05355 | 75.84 |
| PAYPAL | 608044311599444170 | 2184294002286453 | 4WB499Y5K053410K | 2184294002 7 | 05-23-2024 10:15:40 | 05-23-2024 10:15:40 | 23.72 | 23.72 USD | | | | 75.84 |
| PAYPAL | 608044311599444170 | 2184294002286437 | 7GG78S76K1K34535 | PARENT | 05-23-2024 10:15:40 | 05-23-2024 10:15:40 | 449.99 | 449.99 USD | 23.72 DR | | 210 Brock's Lane,Montrer,NC,US,28734 | 99.56 |
| PAYPAL | 608044311599444170 | 2174538243127927 | 8TW4640B8DSD2113 | PARENT | 05-14-2024 02:26:11 | 05-23-2024 06:23:24 | 329.99 | 329.99 USD | | | 121 Doherty Rd,East Waterboro,ME,US,04030 | 319.99 |
| PAYPAL | 608044311599444170 | 2181847D81882934 | 06N8M0C11302222 1 | 2181847081Z | 05-21-2024 00:22:42 | 05-23-2024 02:24:34 | 0.00 | | | | | 0.00 |
| PAYPAL | 608044311599444170 | 2181847D81882882 | 36B9KTC5A27S9301 | 2181847081Z | 05-21-2024 00:22:42 | 05-23-2024 02:24:34 | 319.99 | 319.99 USD | | | | 0.00 |
| PAYPAL | 608044311599444170 | 2181847081882884 | 2B6S6362R65400N49 | 2181847081Z | 05-21-2024 00:22:42 | 05-23-2024 02:14:06 | 319.99 | 319.99 USD | | | | 5073.24 |
| PAYPAL | 608044311599444170 | 2184334S35680275 | 4S6P2D43KB6331100L | PARENT | 05-23-2024 11:14:45 | 05-23-2024 11:14:45 | 299.99 | 299.99 USD | | | 4805 Cumberland Dr NW,Albuquerque,NM,US,87120 | 319.99 |
| PAYPAL | 608044311599444170 | 2184505066823897 | 10Y00C7K10772111 | PARENT | 05-24-2024 11:59:20 | 05-24-2024 11:59:20 | 22.68 | 22.68 USD | | | | 0.00 |
| PAYPAL | 608044311599444170 | 2184185066823895 | 2AC684786423080DL | 2184505066 | 05-24-2024 11:58:33 | 05-24-2024 11:58:33 | 14.44 | 14.44 USD | | | | 0.00 |
| PAYPAL | 608044311599444170 | 2184075470215841 | 6W7645237C54F2317 | 2184075470B | 05-21-2024 15:25:02 | 05-21-2024 15:25:02 | 7.62 | 7.62 USD | | | | 0.00 |
| PAYPAL | 608044311599444170 | 2184075470215825 | 6KN99T90J11550W34 | PARENT | 05-21-2024 15:25:02 | 05-21-2024 15:25:02 | 139.99 | 139.99 USD | 7.62 DR | | 204 Valparaiso PI,Covina,CA,US,91724 | 288.76 |
| PAYPAL | 608044311599444170 | 2184074959661553S | BL37643D760363288 | 2184074959L | 05-21-2024 15:26:49 | 05-21-2024 15:26:49 | 6087.74 INR | | | | | 6339.71 |
| PAYPAL | 608044311599444170 | 21840745965615538 | 9KA49357C0D4R42KM | 2184074959L | 05-21-2024 15:26:49 | 05-21-2024 15:26:49 | 75.84 | 6087.74 INR | | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 608044311599444170 | 2184074959661553S | 9X34521655JL27C26 | PARENT | 05-21-2024 15:26:49 | 05-21-2024 15:26:49 | 73.16 | 6087.74 INR | | | | 962.87 |
| PAYPAL | 608044311599444170 | 2184102429551032 | 64R21C3JFC671110K | 2184024956W | 05-21-2024 15:26:49 | 05-21-2024 15:26:49 | 23.72 | 23.72 USD | | | | 971.01 |
| PAYPAL | 608044311599444170 | 2184074957176699 | 6X3966W24V13670R | 2184074957B | 05-21-2024 15:14:00 | 05-21-2024 15:14:00 | 229.99 | 229.99 USD | | | 5454 Roosevelt Loop NE,Rio Rancho,NM,US,87144 | 801.95 |
| PAYPAL | 608044311599444170 | 218399102077285 | BB26304SN.B21813 | 2184074957B | 05-21-2024 14:32:58 | 05-21-2024 14:32:58 | 229.99 | 229.99 USD | | | 1079 Sunrise Ave,Ste 1,Roseville,CA,US,95661 | 826.55 |
| PAYPAL | 608044311599444170 | 2184105157004776 | 38JW6J8D8TK0040AR | PARENT | 05-21-2024 13:35:17 | 05-21-2024 13:35:17 | 229.99 | 229.99 USD | | | | 586.26 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAYPAL | 6080443115994447170 | 2157490486564380 | 3L90785ZCK0599... | | | | | 462.49 |
| PAYPAL | 6080443115994447170 | 2183993384740737 | 0VE71S86VDS61210U | 2183993384 05-20-2024 15:43:53 05-20-2024 15:43:53 | 16.97 | 16.97 USD | 0.00 | 1031.94 |
| PAYPAL | 6080443115994447170 | 2183993384740721 | 1LR97637TA391471V | PARENT | 05-20-2024 15:43:53 05-20-2024 15:43:53 | 319.99 | 319.99 USD | | 1048.91 |
| PAYPAL | 6080443115994447170 | 2183995167998650 | 36G784328685493OH | PARENT | 05-20-2024 15:41:00 05-20-2024 15:41:00 | 199.99 | 199.99 USD | | 739.66 |
| PAYPAL | 6080443115994447170 | 2183995167998266 | 68533913G1390074D | 2183995167 05-20-2024 15:41:00 05-20-2024 15:41:00 | 10.74 | 10.74 USD | 0.00 | 728.92 |
| PAYPAL | 6080443115994447170 | 2183995167809209 | 28211031BN635820D | 2183995167 05-20-2024 15:36:57 05-20-2024 15:36:57 | 274.58 | 274.58 USD | 0.00 | 539.67 |
| PAYPAL | 6080443115994447170 | 2183995167809209 | 6RU13983R99962S1M | PARENT | 05-20-2024 15:36:57 05-20-2024 15:36:57 | 264.59 | 22069.93 INR | | 0.00 |
| PAYPAL | 6080443115994447170 | 2183995167809210 | 0TM22969T593893B | 2183995167 05-20-2024 15:36:57 05-20-2024 15:36:57 | 264.86 | 22069.93 INR | | 0.00 |
| PAYPAL | 6080443115994447170 | 2183995594272730 | 8V46519985230300F | 2183995594 05-20-2024 14:32:54 05-20-2024 14:32:54 | 12.30 | 12.30 USD | | 814.25 |
| PAYPAL | 6080443115994447170 | 2183995594071093 | 8WV21578MK256905J | 2183995594 05-20-2024 14:27:11 05-20-2024 14:27:11 | 12.30 | 12.30 USD | | 596.56 |
| PAYPAL | 6080443115994447170 | 2183995594071091 | 2XF96924A417507I | PARENT | 05-20-2024 14:27:11 05-20-2024 14:27:11 | 229.99 | 229.99 USD | 12.30 DR | 596.56 |
| PAYPAL | 6080443115994447170 | 2183965435160978 | 7VH87900J74571328 | PARENT | 05-20-2024 14:22:46 05-20-2024 14:22:46 | 339.99 | 339.99 USD | 18.01 DR | 614.57 |
| PAYPAL | 6080443115994447170 | 2183965435160980 | 38VD0463WP00975ZE | 2183965435 05-20-2024 14:22:46 05-20-2024 14:22:46 | 18.01 | 18.01 USD | 0.00 | 596.56 |
| PAYPAL | 6080443115994447170 | 2183883354301240 | 5EK7733PW521890C | 2183883354 05-19-2024 18:59:41 05-19-2024 18:59:41 | 15.41 | 15.41 USD | 0.00 | 274.58 |
| PAYPAL | 6080443115994447170 | 2183883354301226 | 47W59747GF705990T | PARENT | 05-19-2024 18:59:41 05-19-2024 18:59:41 | 289.99 | 289.99 USD | 15.41 DR | 289.99 |
| PAYPAL | 6080443115994447170 | 2183775041889161 | 16KB6526EU6795141 | PARENT | 05-18-2024 16:10:39 05-18-2024 16:10:39 | 1012.65 | 84473.53 INR | 0.00 | 0.00 |
| PAYPAL | 6080443115994447170 | 2183775041889168 | 2AR840565U24839AW | 2183775041 05-18-2024 16:10:39 05-18-2024 16:10:39 | 1013.71 | 84473.53 INR | 0.00 | 84473.53 |
| PAYPAL | 6080443115994447170 | 2183775041889167 | 3850458198J600392E | 2183775041 05-18-2024 16:10:39 05-18-2024 16:10:39 | 1050.91 | 1050.91 USD | 0.00 | 0.00 |
| PAYPAL | 6080443115994447170 | 2183664299680310 | 9AC24120MFS88723B | 2183664299 05-17-2024 16:34:11 05-17-2024 16:34:11 | 10.74 | 10.74 USD | | 1050.91 |
| PAYPAL | 6080443115994447170 | 2183665631465806 | 247450485J070734A | 2183665631 05-17-2024 16:24:42 05-17-2024 16:24:42 | 15.93 | 15.93 USD | | 861.66 |
| PAYPAL | 6080443115994447170 | 2183665631465804 | 09XE7B58V367073D3 | PARENT | 05-17-2024 16:24:42 05-17-2024 16:24:42 | 299.99 | 299.99 USD | 15.93 DR | 877.59 |
| PAYPAL | 6080443115994447170 | 2183665631893937 | 002569429745522 | 2183665631 05-17-2024 16:14:01 05-17-2024 16:14:01 | 8.66 | 8.66 USD | | 577.60 |
| PAYPAL | 6080443115994447170 | 2183665051374143 | 8L74364325013890U | PARENT | 05-17-2024 15:44:59 05-17-2024 15:44:59 | 449.99 | 449.99 USD | 23.72 DR | 449.99 |
| PAYPAL | 6080443115994447170 | 2183665051374154 | 17F918718X720652V | 2183665051 05-17-2024 15:44:59 05-17-2024 15:44:59 | 23.72 | 23.72 USD | | 426.27 |
| PAYPAL | 6080443115994447170 | 2183556253265749 | 6RC8236YEY2282037 | PARENT | 05-16-2024 14:39:15 05-16-2024 14:39:15 | 468.13 | 39087.33 INR | 0.00 | 0.00 |
| PAYPAL | 6080443115994447170 | 2183556253265756 | 7ML54067R8525400F | 2183556253 05-16-2024 14:39:15 05-16-2024 14:39:15 | 468.28 | 39087.33 INR | | 39087.33 |
| PAYPAL | 6080443115994447170 | 2183556253265755 | 5195067SJM60340J9 | 2183556253 05-16-2024 14:39:15 05-16-2024 14:39:15 | 485.46 | 485.46 USD | | 0.00 |
| PAYPAL | 6080443115994447170 | 2183445661309360J | 680B244137163472 | PARENT | 05-15-2024 16:08:58 05-16-2024 00:43:38 | 299.99 | 299.99 USD | 0.00 | 640.57 |
| PAYPAL | 6080443115994447170 | 2183442906547180 | 9N083440A545020 | 2183445661 05-15-2024 17:52:15 05-16-2024 00:38:51 | 284.06 | 284.06 USD | | 0.00 |
| PAYPAL | 6080443115994447170 | 2183525425853124 | 1MN72200190783425 | 2183442906 05-16-2024 00:38:51 05-16-2024 00:38:51 | 284.06 | 284.06 USD | | 785.45 |
| PAYPAL | 6080443115994447170 | 2183525425853123 | 95M5730067190615 | 2183445663 05-16-2024 00:38:51 05-16-2024 00:38:51 | 299.99 | 299.99 USD | | 485.46 |
| PAYPAL | 6080443115994447170 | 2183445083303192 | 3YA10872DK345424Y | PARENT | 05-15-2024 16:33:33 05-15-2024 16:33:33 | 169.99 | 169.99 USD | 9.18 DR | 794.63 |
| PAYPAL | 6080443115994447170 | 2183445083303208 | 1T37226370555104 | 2183445083 05-15-2024 16:33:33 05-15-2024 16:33:33 | 9.18 | 9.18 USD | | 785.45 |
| PAYPAL | 6080443115994447170 | 2183445661939361B | 1FL32425HB131334V | 2183445661 05-15-2024 16:08:58 05-15-2024 16:08:58 | 15.93 | 15.93 USD | | 624.64 |
| PAYPAL | 6080443115994447170 | 2183444006949703B | 049380250H769913S | 2183444006 05-15-2024 15:49:59 05-15-2024 15:49:59 | 10.74 | 10.74 USD | | 340.58 |
| PAYPAL | 6080443115994447170 | 2183444006949702J | 530886189P3066724 | PARENT | 05-15-2024 15:49:59 05-15-2024 15:49:59 | 199.99 | 199.99 USD | 10.74 DR | 351.32 |
| PAYPAL | 6080443115994447170 | 2183444287471428D | 216841325129126DI | PARENT | 05-15-2024 15:42:42 05-15-2024 15:42:42 | 159.99 | 159.99 USD | 8.66 DR | 159.99 |
| PAYPAL | 6080443115994447170 | 2183444287471296 | 94L6262S3L954823R | 2183444287 05-15-2024 15:42:42 05-15-2024 15:42:42 | 8.66 | 8.66 USD | | 151.33 |
| PAYPAL | 6080443115994447170 | 2183415462712063 | 795784609638802F | 2183415467 05-15-2024 15:09:04 05-15-2024 15:09:04 | 6.58 | 6.58 USD | | 0.00 |
| PAYPAL | 6080443115994447170 | 2183415462711204T | 0UK02168166649151 | PARENT | 05-15-2024 15:09:04 05-15-2024 15:09:04 | 119.99 | 119.99 USD | 6.58 DR | 119.99 |
| PAYPAL | 6080443115994447170 | 2183444285050450Z | 7E989459K6688909X | 2183444285 05-15-2024 14:56:10 05-15-2024 14:56:10 | 159.43 | 159.43 USD | | 0.00 |
| PAYPAL | 6080443115994447170 | 2183444285050446 | 1X685451H7666433B | PARENT | 05-15-2024 14:56:10 05-15-2024 14:56:10 | 153.73 | 12836.69 INR | 0.00 | 0.00 |
| PAYPAL | 6080443115994447170 | 2183444285050453 | 86D3365BCV9046544 | 2183444285 05-15-2024 14:56:10 05-15-2024 14:56:10 | 153.79 | 12836.69 INR | | 12836.69 |
| PAYPAL | 6080443115994447170 | 2173878740B465411 | 4CY52079F47387330 | PARENT | 02-18-2024 15:36:10 05-15-2024 04:45:35 | 149.99 | 149.99 USD | | 755.67 |
| PAYPAL | 6080443115994447170 | 2183446893849672 | 37AB8813KJ544233E | 2175169296Z 05-15-2024 04:43:12 05-15-2024 04:43:12 | 9.44 | 9.44 USD | | 168.87 |
| PAYPAL | 6080443115994447170 | 2175169296207636 | 9W931816D724443X | 2173878740B 05-01-2024 03:53:18 05-15-2024 04:43:12 | 9.44 | 9.44 USD | | 566.74 |
| PAYPAL | 6080443115994447170 | 2183444261372162 | 42P951519EV190630 | 2173878740B 05-15-2024 04:43:11 05-15-2024 04:43:11 | 149.99 | 149.99 USD | | 149.99 |
| PAYPAL | 6080443115994447170 | 2183335654845153 | 2253952R1R770921B | 2183335654 05-14-2024 15:01:13 05-14-2024 15:01:13 | 627.67 | 627.67 USD | | 0.00 |
| PAYPAL | 6080443115994447170 | 2183335654845153 | 1HW346631507937OM | 2183335654 05-14-2024 15:01:13 05-14-2024 15:01:13 | 605.45 | 50554.04 INR | | 50554.04 |
| PAYPAL | 6080443115994447170 | 2183335654845152 | 2E22433724384251D | PARENT | 05-14-2024 15:01:13 05-14-2024 15:01:13 | 605.45 | 50554.04 INR | 0.00 | 0.00 |
| PAYPAL | 6080443115994447170 | 2183304996749104D | 40B16546H4771062T | PARENT | 05-14-2024 11:28:18 05-14-2024 11:28:18 | 179.99 | 179.99 USD | 9.70 DR | 637.37 |
| PAYPAL | 6080443115994447170 | 2183304996749106Z | 9PY650621KX575815 | 2183304996J 05-14-2024 11:28:18 05-14-2024 11:28:18 | 9.70 | 9.70 USD | | 627.67 |
| PAYPAL | 6080443115994447170 | 2183114149944619 | 57C22142WB182564D | PARENT | 05-12-2024 19:39:00 05-14-2024 10:11:42 | 299.99 | 299.99 USD | | 387.46 |
| PAYPAL | 6080443115994447170 | 2183225493281073 | 8A6127B0X983602Y | 2183114149 05-13-2024 09:33:45 05-14-2024 10:07:39 | 284.06 | 284.06 USD | | 0.00 |
| PAYPAL | 6080443115994447170 | 2183056680934463 | 0K906903V081576ZU | 2183225493Z 05-14-2024 10:07:39 05-14-2024 10:07:39 | 284.06 | 284.06 USD | | 757.37 |
| PAYPAL | 6080443115994447170 | 2183054668093449 | 0FS597740J90164OM | 2183114149 05-14-2024 10:07:39 05-14-2024 10:07:39 | 299.99 | 299.99 USD | | 457.38 |
| PAYPAL | 6080443115994447170 | 2183347025564963 | 0KU428B6A374688D1 | PARENT | 05-14-2024 09:47:52 05-14-2024 09:47:52 | 309.99 | 309.99 USD | 16.45 DR | 489.76 |
| PAYPAL | 6080443115994447170 | 2183347025564979 | 0JH58037X390303X | 2183347025 05-14-2024 09:47:52 05-14-2024 09:47:52 | 16.45 | 16.45 USD | | 473.31 |
| PAYPAL | 6080443115994447170 | 2183347024245555 | 65P15494B6085100W | PARENT | 05-14-2024 09:43:51 05-14-2024 09:43:51 | 309.99 | 309.99 USD | 16.45 DR | 179.77 |
| PAYPAL | 6080443115994447170 | 2183347024245571 | 8BV810071HS29750U | 2183347024 05-14-2024 09:43:51 05-14-2024 09:43:51 | 16.45 | 16.45 USD | | 179.77 |
| PAYPAL | 6080443115994447170 | 2183334271586795 | 4RH757602CS59894P | 2183334271 05-14-2024 08:20:36 05-14-2024 08:20:36 | 10.22 | 10.22 USD | | 179.77 |
| PAYPAL | 6080443115994447170 | 2183334271586794 | 55US81902WS260908 | PARENT | 05-14-2024 08:20:36 05-14-2024 08:20:36 | 189.99 | 189.99 USD | 10.22 DR | 189.99 |
| PAYPAL | 6080443115994447170 | 2183225660733836 | 427629403139054ZV | PARENT | 05-13-2024 17:35:24 05-13-2024 17:35:24 | 99.99 | 99.99 USD | 5.55 DR | 0.00 |
| PAYPAL | 6080443115994447170 | 2183225660733838 | 1109298247852323E | 2183225660 05-13-2024 17:35:24 05-13-2024 17:35:24 | 5.55 | 5.55 USD | | 0.00 |
| PAYPAL | 6080443115994447170 | 2183225660294956 | 2G4225B2RB12523 | 2183225664 05-13-2024 15:52:17 05-13-2024 15:52:17 | 84.38 | 7042.02 INR | | 7042.02 |
| PAYPAL | 6080443115994447170 | 2183225660429505 | 2U30906268041 | 2183225664 05-13-2024 15:52:17 05-13-2024 15:52:17 | 87.47 | 87.47 USD | | 0.00 |
| PAYPAL | 6080443115994447170 | 2183225604294455 | 6NX9123DXA172311G | PARENT | 05-13-2024 15:52:17 05-13-2024 15:52:17 | 84.33 | 7042.02 INR | 0.00 | 0.00 |
| PAYPAL | 6080443115994447170 | 2183141149944635 | 6L91804049961670D | 2183114149 05-12-2024 19:39:00 05-12-2024 19:39:00 | 15.93 | 15.93 USD | | 371.53 |
| PAYPAL | 6080443115994447170 | 2183085919421719 | 634266D2FU145751B | 2183112788 05-12-2024 18:30:36 05-12-2024 18:30:36 | 309.99 | 309.99 USD | | 87.47 |
| PAYPAL | 6080443115994447170 | 2183112788916072 | 7LE701091710073H | PARENT | 05-12-2024 18:21:00 05-12-2024 18:21:00 | 309.99 | 309.99 USD | | 309.99 |
| PAYPAL | 6080443115994447170 | 2183085445550794 | 2V0546B51549064AI | 2183085445 05-12-2024 18:20:33 05-12-2024 18:20:33 | 6.07 | 6.07 USD | | 397.46 |
| PAYPAL | 6080443115994447170 | 2183085445550778 | 68118088L62142192 | PARENT | 05-12-2024 18:20:33 05-12-2024 18:20:33 | 109.99 | 109.99 USD | | 403.53 |
| PAYPAL | 6080443115994447170 | 2183112788916074 | 7JH145518U566781 | 2183112788 05-12-2024 18:21:17 05-12-2024 18:21:17 | 15.45 | 16.45 USD | | 88.00 |
| PAYPAL | 6080443115994447170 | 2178609000963 | 0V149468AU113493V | PARENT | 04-01-2024 12:24:00 05-08-2024 23:35:42 | 169.99 | 169.99 USD | | 293.54 |
| PAYPAL | 6080443115994447170 | 2178606279869366 | 0V1494685133846F | PARENT | 04-01-2024 12:24:00 05-08-2024 23:35:42 | 169.99 | 169.99 USD | | 393.53 |
| PAYPAL | 6080443115994447170 | 2182645953675256 | 09F6860050U44154V | PARENT | 05-08-2024 23:29:41 05-08-2024 23:29:41 | 169.99 | 169.99 USD | | 160.81 |
| PAYPAL | 6080443115994447170 | 2182645953672765 | 1J2809016953979 | 2182645953 05-08-2024 23:29:41 05-08-2024 23:29:41 | 9.18 | 9.18 USD | | 0.00 |
| PAYPAL | 6080443115994447170 | 2178606279869082 | 0N0833706532097Z | 2178606279 04-01-2024 12:24:00 05-08-2024 23:29:41 | 9.18 | 9.18 USD | | 174.40 |
| PAYPAL | 6080443115994447170 | 2182645953677256 | 2PR858270303710R | 2178606279 05-08-2024 23:29:41 05-08-2024 23:29:41 | 9.18 | 9.18 USD | | 0.00 |
| PAYPAL | 6080443115994447170 | 2182675536767386 | 1B71935A45929N2A | 2176606279 05-08-2024 23:29:41 05-08-2024 23:29:41 | 160.81 | 160.81 USD | | 160.81 |
| PAYPAL | 6080443115994447170 | 2182671190552067 | 8AA81670373791 | 2182676119 05-08-2024 16:13:42 05-08-2024 16:13:42 | 454.71 | 454.71 USD | | 0.00 |
| PAYPAL | 6080443115994447170 | 2182671190520346 | 3W616535YHW92887OT | 2182676119 05-08-2024 16:13:42 05-08-2024 16:13:42 | 430.61 | 36609.90 INR | | 0.00 |
| PAYPAL | 6080443115994447170 | 2182671190552039 | 1A88055390N7A02OT | PARENT | 05-08-2024 16:13:42 05-08-2024 16:13:42 | 438.46 | 36609.90 INR | 0.00 | 36609.90 |
| PAYPAL | 6080443115994447170 | 2182561217005250 | 253422369597207 | 2182561217 05-08-2024 00:07:26 05-08-2024 00:07:26 | 529.34 | 44157.46 INR | | 0.00 |
| PAYPAL | 6080443115994447170 | 2182561217005246 | 4196105322B | 2182561217 05-08-2024 00:07:26 05-08-2024 00:07:26 | 540.84 | 548.79 USD | | 0.00 |
| PAYPAL | 6080443115994447170 | 2182561217005251 | 5YH7401040J5663 | PARENT | 05-07-2024 16:13:42 05-07-2024 16:13:42 | 540.79 | 44157.46 INR | 0.00 | 44157.46 |
| PAYPAL | 6080443115994447170 | 2182538425125101 | 5B01H81294ZC173301 | PARENT | 05-07-2024 15:43:18 05-07-2024 15:43:18 | 319.99 | 319.99 USD | | 160.81 |
| PAYPAL | 6080443115994447170 | 2182538425123344 | 19Z10B6L6731 | 2182561217 05-07-2024 16:13:42 05-07-2024 16:13:42 | 16.97 | 16.97 USD | | 0.00 |
| PAYPAL | 6080443115994447170 | 2182538465H95137OR | PARENT | 05-07-2024 14:55:04 05-07-2024 14:55:04 | 309.99 | 309.99 USD | | 0.00 |
| PAYPAL | 6080443115994447170 | 2182538455138480E | PARENT | 05-07-2024 14:55:04 05-07-2024 14:55:04 | 17.30 | 17.30 USD | | 0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 6080444311599444170 | 21772578888678503 | 6M525996MH727751M | 21772578864 | 03-20-2024 17:36:54 | 03-20-2024 17:36:54 | 0.00 | 359.91 | USD | 0.00 | | | | -160.81 |
| PAYPAL | 6080444311599444170 | 21772578864844679 | 33452904AD427931T | 21772578864 | 03-20-2024 16:49:36 | 03-20-2024 17:36:54 | 20.08 | 20.08 | USD | 0.00 | | | | 359.91 |
| PAYPAL | 6080444311599444170 | 21772578888678506 | 3Y307685V3730910T | 21772578864 | 03-20-2024 17:36:54 | 03-20-2024 17:36:54 | 20.08 | 20.08 | USD | 0.00 | | | | -160.81 |
| PAYPAL | 6080444311599444170 | 21772578888678501 | 8WE40995AV521152D | 21772578864 | 03-20-2024 17:36:54 | 03-20-2024 17:36:54 | 379.99 | 379.99 | USD | 20.08 | CR | | | -180.89 |
| PAYPAL | 6080444311599444170 | 21772583571879234 | 3MW628430A970372D | 21772885443 | 03-20-2024 17:22:56 | 03-20-2024 17:22:56 | 0.00 | 151.33 | USD | 0.00 | | | | 1047.35 |
| PAYPAL | 6080444311599444170 | 21772885443035461 | 20J41362NF199504D | 21772885443 | 03-20-2024 17:22:51 | 03-20-2024 17:22:51 | 8.66 | 8.66 | USD | 0.00 | | | | -9.48 |
| PAYPAL | 6080444311599444170 | 21772885426092463 | 8XK07398VE303401L | 21772578864 | 03-20-2024 16:49:41 | 03-20-2024 16:49:41 | 0.00 | 359.91 | USD | 0.00 | | | | 848.25 |
| PAYPAL | 6080444311599444170 | 21772578826602533 | 4NW85061C4373101K | 21772578826 | 03-20-2024 15:17:18 | 03-20-2024 15:17:18 | 173.41 | 14389.05 | INR | 0.00 | | | | 14389.05 |
| PAYPAL | 6080444311599444170 | 21772578826602526 | 8DK48426PK735920A | PARENT | 03-20-2024 15:17:18 | 03-20-2024 15:17:18 | 173.15 | 14389.05 | INR | 0.00 | | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 6080444311599444170 | 21772578826602532 | 75T060877F9862421 | 21772578826 | 03-20-2024 15:17:18 | 03-20-2024 15:17:18 | 179.77 | 179.77 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 6080444311599444170 | 21748393130335773 | 41900000JX689141V | PARENT | 02-27-2024 13:06:47 | 03-19-2024 20:16:55 | 189.99 | 189.99 | USD | 0.00 | | 134 Jackson St,Ansonia,CT,US,06401-1115 | | 48.14 |
| PAYPAL | 6080444311599444170 | 21771785542767847 | 6P1632043V8942839 | 21748393130 | 03-19-2024 20:16:55 | 03-19-2024 20:16:55 | 0.00 | 179.77 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 6080444311599444170 | 21771483593261801 | 3LK32615A3704732E | PARENT | 03-19-2024 14:57:38 | 03-19-2024 14:57:38 | 350.27 | 29027.31 | INR | 0.00 | | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 6080444311599444170 | 21771483593261807 | 6R724150RG4620948 | 21771483593 | 03-19-2024 14:57:38 | 03-19-2024 14:57:38 | 363.10 | 363.10 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 6080444311599444170 | 21771483593261808 | 2S319232T0978652E | 21771483593 | 03-19-2024 14:57:38 | 03-19-2024 14:57:38 | 350.25 | 29027.31 | INR | 0.00 | | | | 29027.31 |
| PAYPAL | 6080444311599444170 | 21770672383219602 | 34642135KY254663S | 21770669350 | 03-18-2024 16:19:57 | 03-18-2024 16:19:57 | 319.99 | 319.99 | USD | 16.97 | CR | | | 346.13 |
| PAYPAL | 6080444311599444170 | 21770672383219604 | 8P721975U31549105 | 21770669350 | 03-18-2024 16:19:57 | 03-18-2024 16:19:57 | 0.00 | 303.02 | USD | 0.00 | | | | 363.10 |
| PAYPAL | 6080444311599444170 | 21770669350853779 | 04W424069G198010Y | 21770669350 | 03-18-2024 12:39:29 | 03-18-2024 16:19:57 | 16.97 | 16.97 | USD | 0.00 | | | | 826.93 |
| PAYPAL | 6080444311599444170 | 21770669350853763 | 4DC95672HA126283G | PARENT | 03-18-2024 12:39:29 | 03-18-2024 16:19:57 | 319.99 | 319.99 | USD | 16.97 | DR | 13 kent ct,Woodland,CA,US,95695 | | 843.90 |
| PAYPAL | 6080444311599444170 | 21770672383219607 | 2XT803650N296651F | 21770669350 | 03-18-2024 16:19:57 | 03-18-2024 16:19:57 | 16.97 | 16.97 | USD | 0.00 | | | | 363.10 |
| PAYPAL | 6080444311599444170 | 21770676384172061 | 0F243928Y00607311 | 21770676384 | 03-18-2024 15:08:00 | 03-18-2024 15:08:00 | 160.81 | 160.81 | USD | 0.00 | | | | 363.10 |
| PAYPAL | 6080444311599444170 | 21770676384172062 | 94591214JM271091D | 21770676384 | 03-18-2024 15:08:00 | 03-18-2024 15:08:00 | 155.11 | 12846.74 | INR | 0.00 | | | | 12846.74 |
| PAYPAL | 6080444311599444170 | 21770676384172055 | 5TA075665B607362T | PARENT | 03-18-2024 15:08:00 | 03-18-2024 15:08:00 | 154.98 | 12846.74 | INR | 0.00 | | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 6080444311599444170 | 21770679691838527 | 7YG25318N6357114W | 21770669350 | 03-18-2024 12:39:35 | 03-18-2024 12:39:35 | 0.00 | 303.02 | USD | 0.00 | | | | 1551.93 |
| PAYPAL | 6080444311599444170 | 21770378897920141 | 8TL99555YS5549917 | 21770676329 | 03-18-2024 12:18:10 | 03-18-2024 12:18:10 | 0.00 | 217.69 | USD | 0.00 | | | | 1334.24 |
| PAYPAL | 6080444311599444170 | 21770676329507129 | 9760635236870550B | 21770676329 | 03-18-2024 12:18:04 | 03-18-2024 12:18:04 | 12.30 | 12.30 | USD | 0.00 | | | | 741.60 |
| PAYPAL | 6080444311599444170 | 21770672301592360 | 91A174515F9512905 | 21770672301 | 03-18-2024 12:12:54 | 03-18-2024 12:12:54 | 12.30 | 12.30 | USD | 0.00 | | | | 523.91 |
| PAYPAL | 6080444311599444170 | 21770672301592344 | 44B32542K34678252 | PARENT | 03-18-2024 12:12:54 | 03-18-2024 12:12:54 | 229.99 | 229.99 | USD | 12.30 | DR | 10231 N Balfer Dr W,Fortville,IN,US,46040 | | 523.91 |
| PAYPAL | 6080444311599444170 | 21770676324068906 | 9DN38431FN730194W | 21770676324 | 03-18-2024 12:02:14 | 03-18-2024 12:02:14 | 0.00 | 303.02 | USD | 0.00 | | | | 1031.22 |
| PAYPAL | 6080444311599444170 | 21770676324038120 | 2TD31322KA493731B | 21770676324 | 03-18-2024 12:02:09 | 03-18-2024 12:02:09 | 16.97 | 16.97 | USD | 0.00 | | | | 826.93 |
| PAYPAL | 6080444311599444170 | 21770672297226206 | 6BE734198T7121722 | 21770685415 | 03-18-2024 12:00:04 | 03-18-2024 12:00:04 | 0.00 | 119.33 | USD | 0.00 | | | | 870.41 |
| PAYPAL | 6080444311599444170 | 21770685415173490 | 90T145725Y281721F | 21770685415 | 03-18-2024 11:59:59 | 03-18-2024 11:59:59 | 9.18 | 9.18 | USD | 0.00 | | | | 643.24 |
| PAYPAL | 6080444311599444170 | 21770672296086541 | 4GX88790D72368402 | PARENT | 03-18-2024 11:56:34 | 03-18-2024 11:56:34 | 319.99 | 319.99 | USD | 16.97 | DR | 11138 Bird River Grove Rd,White Marsh,MD,US,21162 | | 482.43 |
| PAYPAL | 6080444311599444170 | 21770672296086557 | 0KJ35944VF584480K | 21770672296 | 03-18-2024 11:56:34 | 03-18-2024 11:56:34 | 16.97 | 16.97 | USD | 0.00 | | | | 482.43 |
| PAYPAL | 6080444311599444170 | 21770679670419531 | 2UX9106250646390L | PARENT | 03-18-2024 11:37:31 | 03-18-2024 11:37:31 | 169.99 | 169.99 | USD | 9.18 | DR | 139 Elder ST,Hixton,WI,US,54635 | | 491.61 |
| PAYPAL | 6080444311599444170 | 21770679670419547 | 552721144Y077600A | 21770679670 | 03-18-2024 11:37:31 | 03-18-2024 11:37:31 | 9.18 | 9.18 | USD | 0.00 | | | | 482.43 |
| PAYPAL | 6080444311599444170 | 21770383682085312 | 5W4082580M645424X | 21770383682 | 03-18-2024 11:32:19 | 03-18-2024 11:32:19 | 9.18 | 9.18 | USD | 0.00 | | | | 321.62 |
| PAYPAL | 6080444311599444170 | 21770672286379527 | 9BE85430U38563334 | PARENT | 03-18-2024 11:27:45 | 03-18-2024 11:27:45 | 169.99 | 169.99 | USD | 9.18 | DR | PO Box 271511,Littleton,CO,US,80127 | | 169.99 |
| PAYPAL | 6080444311599444170 | 21770672286379543 | 5PH853365G510345N | 21770672286 | 03-18-2024 11:27:45 | 03-18-2024 11:27:45 | 9.18 | 9.18 | USD | 0.00 | | | | 160.81 |
| PAYPAL | 6080444311599444170 | 21769576531611721 | 811757497G300971T | 21769576531 | 03-17-2024 15:17:26 | 03-17-2024 15:17:26 | 3560.10 | 294807.36 | INR | 0.00 | | | | 294807.36 |
| PAYPAL | 6080444311599444170 | 21769576531611720 | 9N582872FD933983N | 21769576531 | 03-17-2024 15:17:26 | 03-17-2024 15:17:26 | 3690.75 | 3690.75 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 6080444311599444170 | 21769576531611714 | 42A92550FH565740D | PARENT | 03-17-2024 15:17:26 | 03-17-2024 15:17:26 | 3556.60 | 294807.36 | INR | 0.00 | | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 6080444311599444170 | 21769576434123179 | 1EB2462433605272W | 21769576434 | 03-17-2024 10:12:58 | 03-17-2024 10:12:58 | 21.12 | 21.12 | USD | 0.00 | | | | 3690.75 |
| PAYPAL | 6080444311599444170 | 21769576434123163 | 2FV21784PM805631Y | PARENT | 03-17-2024 10:12:58 | 03-17-2024 10:12:58 | 399.99 | 399.99 | USD | 21.12 | DR | 895 61st street,Oakland,CA,US,94608 | | 3711.87 |
| PAYPAL | 6080444311599444170 | 21769585439393192 | 5NN28774537871722 | 21769585439 | 03-17-2024 09:47:21 | 03-17-2024 09:47:21 | 12.30 | 12.30 | USD | 0.00 | | | | 3311.88 |
| PAYPAL | 6080444311599444170 | 21769585439393176 | 98735772U64954435 | PARENT | 03-17-2024 09:47:21 | 03-17-2024 09:47:21 | 229.99 | 229.99 | USD | 12.30 | DR | 2007 Rosemead blvd,South el monte,CA,US,91733 | | 3324.18 |
| PAYPAL | 6080444311599444170 | 21769579702778283 | 5B156847MV8090947 | PARENT | 03-17-2024 09:46:53 | 03-17-2024 09:46:53 | 119.99 | 119.99 | USD | 6.58 | DR | 632 BLUE RIDGE,MAHWAH,NJ,US,07430 | | 3100.77 |
| PAYPAL | 6080444311599444170 | 21769579702778299 | 2RS519678E183450N | 21769579702 | 03-17-2024 09:46:53 | 03-17-2024 09:46:53 | 6.58 | 6.58 | USD | 0.00 | | | | 3094.19 |
| PAYPAL | 6080444311599444170 | 21769572392946209 | 618818231T111904L | 21769572392 | 03-17-2024 09:32:32 | 03-17-2024 09:32:32 | 13.33 | 13.33 | USD | 0.00 | | | | 2980.78 |
| PAYPAL | 6080444311599444170 | 21769572392946193 | 9WV26737VA504001N | PARENT | 03-17-2024 09:32:32 | 03-17-2024 09:32:32 | 249.99 | 249.99 | USD | 13.33 | DR | 132 Regency Drive,Kingsport,TN,US,37663 | | 2994.11 |
| PAYPAL | 6080444311599444170 | 21746489239041545 | 2E240474W11625949 | PARENT | 02-25-2024 10:18:11 | 03-16-2024 22:47:57 | 309.99 | 309.99 | USD | 0.00 | | 85 Riverview Rd,Kiel,WI,US,53042-1772 | | 168.14 |
| PAYPAL | 6080444311599444170 | 21768480027428865 | 7U6439631G351430C | 21746489239 | 03-16-2024 22:47:57 | 03-16-2024 22:47:57 | 0.00 | 293.54 | USD | 0.00 | | | | 2450.58 |
| PAYPAL | 6080444311599444170 | 21746494943017805 | 47P430187V529191S | PARENT | 02-25-2024 09:31:55 | 03-16-2024 19:41:26 | 159.99 | 159.99 | USD | 0.00 | | S44W22289 Sunridge Dr,Waukesha ,WI,US,53189 | | 159.99 |
| PAYPAL | 6080444311599444170 | 21768472693372524 | 2N344261XF262825N | 21746494943 | 03-16-2024 19:41:26 | 03-16-2024 19:41:26 | 0.00 | 151.33 | USD | 0.00 | | | | 2299.25 |
| PAYPAL | 6080444311599444170 | 21768184004484093 | 2C995985NC141612X | 21745382431 | 03-16-2024 19:32:02 | 03-16-2024 19:32:02 | 0.00 | 303.02 | USD | 0.00 | | | | 1996.23 |
| PAYPAL | 6080444311599444170 | 21768179188851320 | 84U44958TG831414L | 21745395115 | 03-16-2024 18:26:07 | 03-16-2024 18:26:07 | 0.00 | 141.85 | USD | 0.00 | | | | 1854.38 |
| PAYPAL | 6080444311599444170 | 21745395115702067 | 8G81936638637984P | PARENT | 02-24-2024 11:39:22 | 03-16-2024 18:26:07 | 149.99 | 149.99 | USD | 0.00 | | 5026 Audie ct,Arlington ,TX,US,76001 | | 149.99 |
| PAYPAL | 6080444311599444170 | 21746478794078963 | 00H70906DF396203K | PARENT | 02-25-2024 09:45:33 | 03-16-2024 14:10:02 | 219.99 | 219.99 | USD | 0.00 | | 11258 Dublin Ldg,San Antonio,TX,US,78254 | | 219.99 |
| PAYPAL | 6080444311599444170 | 21768472612753734 | 6BR2722823383331N | 21746478794 | 03-16-2024 14:10:02 | 03-16-2024 14:10:02 | 0.00 | 208.21 | USD | 0.00 | | | | 1646.17 |
| PAYPAL | 6080444311599444170 | 21767372815735309 | 26748130PK7133032 | 21753077517 | 03-15-2024 20:38:26 | 03-15-2024 20:38:26 | 492.64 | 492.64 | USD | 0.00 | | | | 2175.60 |
| PAYPAL | 6080444311599444170 | 21753077517526771 | 76A15304LG3193912 | 21742893261 | 03-02-2024 03:48:15 | 03-15-2024 20:38:26 | 492.64 | 492.64 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 6080444311599444170 | 21767372815737273 | 748798104V2691139 | 21742893261 | 03-15-2024 20:38:26 | 03-15-2024 20:38:26 | 519.99 | 519.99 | USD | 0.00 | | | | 1655.61 |
| PAYPAL | 6080444311599444170 | 21744282479032198 | 6UK461617E681892J | PARENT | 02-23-2024 11:35:28 | 03-15-2024 12:19:51 | 259.99 | 259.99 | USD | 0.00 | | 2136 needle ct,Columbia ,MO,US,65202 | | 574.64 |
| PAYPAL | 6080444311599444170 | 21767372646101986 | 3HJ443646W4968345 | 21744282479 | 03-15-2024 12:19:51 | 03-15-2024 12:19:51 | 0.00 | 246.14 | USD | 0.00 | | | | 1436.82 |
| PAYPAL | 6080444311599444170 | 21744293741722530 | 5TE41197N77345518 | PARENT | 02-23-2024 11:45:49 | 03-15-2024 12:15:06 | 179.99 | 179.99 | USD | 0.00 | | 3 South Commercial St,Leipsic,OH,US,45856 | | 494.64 |
| PAYPAL | 6080444311599444170 | 21767379939352717 | 7V303738D26615019 | 21744293741 | 03-15-2024 12:15:06 | 03-15-2024 12:15:06 | 0.00 | 170.29 | USD | 0.00 | | | | 1266.53 |
| PAYPAL | 6080444311599444170 | 21730802362957918 | 791446969E241105H | PARENT | 02-11-2024 13:17:18 | 03-15-2024 12:01:49 | 429.99 | 429.99 | USD | 0.00 | | 716 11th st nw,Willmar,MN,US,56201 | | 733.01 |
| PAYPAL | 6080444311599444170 | 21767079143115687 | 8J562389S69714201 | 21748689236 | 03-15-2024 11:59:23 | 03-15-2024 11:59:23 | 407.31 | 407.31 | USD | 0.00 | | | | 1266.53 |
| PAYPAL | 6080444311599444170 | 21748689236501966 | 75T69291WY121722P | 21730802362 | 02-27-2024 14:35:20 | 03-15-2024 11:59:23 | 407.31 | 407.31 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 6080444311599444170 | 21742897618197322 | 924022344B755591T | PARENT | 02-22-2024 10:38:06 | 03-14-2024 17:54:28 | 469.99 | 469.99 | USD | 0.00 | | 2732 north 86th terrace,Kansas,KS,US,66109 | | 1102.32 |
| PAYPAL | 6080444311599444170 | 21766285788662115 | 6GX28839KU970094E | 21742897618 | 03-14-2024 17:54:28 | 03-14-2024 17:54:28 | 0.00 | 36.14 | USD | 0.00 | | | | 823.08 |
| PAYPAL | 6080444311599444170 | 21763783710180548 | 5TT650155X4565240 | PARENT | 03-12-2024 14:57:44 | 03-13-2024 16:41:33 | 239.99 | 239.99 | USD | 0.00 | | 14210 Elton Dr Sw,Cumberland,MD,US,21502 | | 239.99 |
| PAYPAL | 6080444311599444170 | 21764883678410779 | 2XP09839DX009925L | 21763783710 | 03-13-2024 16:37:04 | 03-13-2024 16:37:04 | 239.99 | 239.99 | USD | 0.00 | | | | 823.08 |
| PAYPAL | 6080444311599444170 | 21765185553193738 | 5ME83685TN613561B | 21763783710 | 03-13-2024 07:46:31 | 03-13-2024 16:37:04 | 227.18 | 227.18 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 6080444311599444170 | 21764883678410795 | 89K7464164186081E | 21765185553 | 03-13-2024 16:37:04 | 03-13-2024 16:37:04 | 227.18 | 227.18 | USD | 0.00 | | | | 1063.07 |
| PAYPAL | 6080444311599444170 | 21765176721128050 | 61W67003U31236204 | PARENT | 03-13-2024 14:38:29 | 03-13-2024 15:05:49 | 299.99 | 299.99 | USD | 0.00 | | 830 Kingston Road,Baltimore,MD,US,21212 | | 1019.44 |
| PAYPAL | 6080444311599444170 | 21765184255780277 | 7MR09267268701149 | 21765176721 | 03-13-2024 15:05:49 | 03-13-2024 15:05:49 | 299.99 | 299.99 | USD | 0.00 | | | | 835.89 |
| PAYPAL | 6080444311599444170 | 21765176725047063 | 8UL60205SK873041C | 21765176725 | 03-13-2024 14:53:36 | 03-13-2024 14:53:36 | 7.62 | 7.62 | USD | 0.00 | | | | 1135.88 |
| PAYPAL | 6080444311599444170 | 21765176725047047 | 5BE84534V4814974J | PARENT | 03-13-2024 14:53:36 | 03-13-2024 14:53:36 | 139.99 | 139.99 | USD | 7.62 | DR | 16 Devan Ave,Uniontown,PA,US,15401 | | 1143.50 |
| PAYPAL | 6080444311599444170 | 21765176721128066 | 05D783078K1016026 | 21765176721 | 03-13-2024 14:38:29 | 03-13-2024 14:38:29 | 15.93 | 15.93 | USD | 0.00 | | | | 1003.51 |
| PAYPAL | 6080444311599444170 | 21763788531317154 | 4GV87774K85239419 | 21763788531 | 03-12-2024 16:21:10 | 03-12-2024 16:21:10 | 9.18 | 9.18 | USD | 0.00 | | | | 946.63 |
| PAYPAL | 6080444311599444170 | 21763788531317138 | 78H37464BR377461T | PARENT | 03-12-2024 16:21:10 | 03-12-2024 16:21:10 | 169.99 | 169.99 | USD | 9.18 | DR | 4393 27TH AVE NE,NAPLES,FL,US,34120 | | 955.81 |
| PAYPAL | 6080444311599444170 | 21764058494699225 | 5BH21885KU018210T | 21764058494 | 03-12-2024 16:18:08 | 03-12-2024 16:18:08 | 10.74 | 10.74 | USD | 0.00 | | | | 785.82 |
| PAYPAL | 6080444311599444170 | 21764058494699211 | 0NR28627RL662592T | PARENT | 03-12-2024 16:18:08 | 03-12-2024 16:18:08 | 199.99 | 199.99 | USD | 10.74 | DR | 1425 northglen st,ardmore,OK,US,73401 | | 796.56 |
| PAYPAL | 6080444311599444170 | 21764084316036390 | 7UG368545C030452N | 21764084316 | 03-12-2024 15:31:44 | 03-12-2024 15:31:44 | 20.60 | 20.60 | USD | 0.00 | | | | 596.57 |
| PAYPAL | 6080444311599444170 | 21764084316036374 | 5R9594031D8502236 | PARENT | 03-12-2024 15:31:44 | 03-12-2024 15:31:44 | 389.99 | 389.99 | USD | 20.60 | DR | 1627 W El Caminito Drive,Phoenix,AZ,US,85021 | | 617.17 |
| PAYPAL | 6080444311599444170 | 21763783710180564 | 3U671561TH4855258 | 21763783710 | 03-12-2024 14:57:44 | 03-12-2024 14:57:44 | 12.81 | 12.81 | USD | 0.00 | | | | 227.18 |
| PAYPAL | 6080444311599444170 | 21764076783899256 | 4XH718665P268883U | PARENT | 03-12-2024 14:51:24 | 03-12-2024 14:51:24 | 676.12 | 55919.36 | INR | 0.00 | | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 6080444311599444170 | 21764076783899263 | 8V336157YX225962J | 21764076783 | 03-12-2024 14:51:24 | 03-12-2024 14:51:24 | 676.05 | 55919.36 | INR | 0.00 | | | | 55919.36 |
| PAYPAL | 6080444311599444170 | 21764076783899262 | 1F498024AD970394V | 21764076783 | 03-12-2024 14:51:24 | 03-12-2024 14:51:24 | 700.85 | 700.85 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 6080444311599444170 | 21762984385034989 | 97674166B2919032P | 21762984385 | 03-11-2024 14:39:13 | 03-11-2024 14:39:13 | 633.76 | 633.76 | USD | 0.00 | | | | 700.85 |
| PAYPAL | 6080444311599444170 | 21762984385034983 | 6VT662888U821125F | PARENT | 03-11-2024 14:39:13 | 03-11-2024 14:39:13 | 610.96 | 50523.58 | INR | 0.00 | | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 6080444311599444170 | 21762984385034990 | 73467216TL826640N | 21762984385 | 03-11-2024 14:39:13 | 03-11-2024 14:39:13 | 611.33 | 50523.58 | INR | 0.00 | | | | 50523.58 |
| PAYPAL | 6080444311599444170 | 21762683892563503 | 0YE285391W992551M | 21762683892 | 03-11-2024 13:54:35 | 03-11-2024 13:54:35 | 22.68 | 22.68 | USD | 0.00 | | | | 1334.61 |
| PAYPAL | 6080444311599444170 | 21762683892563487 | 807840272N489222G | PARENT | 03-11-2024 13:54:35 | 03-11-2024 13:54:35 | 429.99 | 429.99 | USD | 22.68 | DR | 5438 Walnut Ln,Yorba Linda,CA,US,92886 | | 1357.29 |
| PAYPAL | 6080444311599444170 | 21762990088233264 | 41483551RB600825H | 21762990088 | 03-11-2024 13:11:54 | 03-11-2024 13:11:54 | 16.45 | 16.45 | USD | 0.00 | | | | 927.30 |
| PAYPAL | 6080444311599444170 | 21762990088233248 | 5B1414954X874742V | PARENT | 03-11-2024 13:11:54 | 03-11-2024 13:11:54 | 309.99 | 309.99 | USD | 16.45 | DR | 922 Panorama Dr,Arcadia,CA,US,91007-6128 | | 943.75 |
| PAYPAL | 6080444311599444170 | 21761588511244784 | 1E640515VA9925525 | 21761588511 | 03-10-2024 18:40:34 | 03-10-2024 18:40:34 | 7.10 | 7.10 | USD | 0.00 | | | | 633.76 |
| PAYPAL | 6080444311599444170 | 21761588511244768 | 24734686P42347408 | PARENT | 03-10-2024 18:40:34 | 03-10-2024 18:40:34 | 129.99 | 129.99 | USD | 7.10 | DR | 1818 w lynne lane,Phoenix,AZ,US,85041 | | 640.86 |
| PAYPAL | 6080444311599444170 | 21761890229770124 | 13X422738M424311U | PARENT | 03-10-2024 18:16:08 | 03-10-2024 18:16:08 | 129.99 | 129.99 | USD | 7.10 | DR | 202 Lakeview St,Temple,TX,US,76502-3504 | | 517.97 |
| PAYPAL | 6080444311599444170 | 21761890229770140 | 3EM48385330877948 | 21761890229 | 03-10-2024 18:16:08 | 03-10-2024 18:16:08 | 7.10 | 7.10 | USD | 0.00 | | | | 510.87 |
| PAYPAL | 6080444311599444170 | 21761872813794556 | 4U554870FV513021S | 21761872813 | 03-10-2024 18:08:39 | 03-10-2024 18:08:39 | 10.22 | 10.22 | USD | 0.00 | | | | 387.98 |
| PAYPAL | 6080444311599444170 | 21761872813794542 | 2TY44272MF786694P | PARENT | 03-10-2024 18:08:39 | 03-10-2024 18:08:39 | 189.99 | 189.99 | USD | 10.22 | DR | 9580 W Baird Street,Brimley,MI,US,49715 | | 398.20 |
| PAYPAL | 6080444311599444170 | 21761877298622596 | 5SF10588VT378650S | 21761877298 | 03-10-2024 18:07:37 | 03-10-2024 18:07:37 | 11.78 | 11.78 | USD | 0.00 | | | | 208.21 |
| PAYPAL | 6080444311599444170 | 21761877298622580 | 2HE034765P144220N | PARENT | 03-10-2024 18:07:37 | 03-10-2024 18:07:37 | 219.99 | 219.99 | USD | 11.78 | DR | 480 palmer blvd,Fortuna,CA,US,95540 | | 219.99 |
| PAYPAL | 6080444311599444170 | 21761884443512222 | 3HJ91376E27936725 | 21761884443 | 03-10-2024 14:40:05 | 03-10-2024 14:40:05 | 321.62 | 321.62 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 6080444311599444170 | 21761884443512210 | 2RY35807TY461412A | PARENT | 03-10-2024 14:40:05 | 03-10-2024 14:40:05 | 310.04 | 25639.34 | INR | 0.00 | | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 6080444311599444170 | 21761884443512224 | 65S45125TE257052H | 21761884443 | 03-10-2024 14:40:05 | 03-10-2024 14:40:05 | 310.23 | 25639.34 | INR | 0.00 | | | | 25639.34 |
| PAYPAL | 6080444311599444170 | 21760790370666660 | 7E9750769A1116635 | PARENT | 03-09-2024 18:46:16 | 03-09-2024 18:46:16 | 119.99 | 119.99 | USD | 6.58 | DR | 4200 Clear Creek Pkwy,Northport,AL,US,35475 | | 328.20 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 60804431159944470 | 21760790370666676 | 89K44558EG378A9TM | PARENT | 03-09-2024 17:53:05 | 03-09-2024 17:53:05 | 219.99 USD | | 321.62 |
| PAYPAL | 60804431159944470 | 21760777435469262 | 2G563927LF772662Y | PARENT | 03-09-2024 17:53:05 | 03-09-2024 17:53:05 | 219.99 | 219.99 USD | 219.99 |
| PAYPAL | 60804431159944470 | 21760777435469277 | 90D14792Y6880124N | PARENT | 03-09-2024 17:53:05 | 03-09-2024 17:53:05 | 11.78 | 11.78 USD | 208.21 |
| PAYPAL | 60804431159944470 | 21759677498903861 | 6RN71395UG783744Y | PARENT | 03-08-2024 16:14:51 | 03-08-2024 16:14:51 | 620.47 | 51279.51 INR | 51279.51 |
| PAYPAL | 60804431159944470 | 21759677498903848 | 4DX9863BJ8469691A | PARENT | 03-08-2024 16:14:51 | 03-08-2024 16:14:51 | 620.10 | 51279.51 INR | 0.00 |
| PAYPAL | 60804431159944470 | 21759677498903860 | 3NE0169906595690X | PARENT | 03-08-2024 16:14:51 | 03-08-2024 16:14:51 | 643.24 | 643.24 USD | 0.00 |
| PAYPAL | 60804431159944470 | 21758574107412196 | 4R979044GY988062K | PARENT | 03-07-2024 16:35:32 | 03-07-2024 16:35:32 | 13.33 | 13.33 USD | 643.24 |

*(table continues — rows largely unreadable at this resolution)*

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 608044311599444170 | 21723393031345658 | 768884144F276715V | 21723393031 | 02-04-2024 15:29:09 | 02-07-2024 15:30:48 | 710.33 | 710.33 | USD | 0.00 | | | | | 407.31 |
| PAYPAL | 608044311599444170 | 21723393031345652 | 46J06690AA033663K | PARENT | 02-04-2024 15:29:09 | 02-07-2024 15:30:48 | 684.45 | 56747.85 | INR | 0.00 | | | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 608044311599444170 | 21715704094580767 | 3M502947YV4233711 | PARENT | 01-28-2024 14:35:02 | 02-06-2024 23:31:55 | 229.99 | 229.99 | USD | 0.00 | | 319,Hill Road,Hoosick falls,NY,US,12090 | | | 229.99 |
| PAYPAL | 608044311599444170 | 21725597052537620 | 00R51956EP600700K | 21715704094 | 02-06-2024 23:31:55 | 02-06-2024 23:31:55 | 0.00 | 113.42 | USD | 0.00 | | | | | 2026.33 |
| PAYPAL | 608044311599444170 | 21725597023208912 | 3P504348NM643663T | 21711298402 | 02-06-2024 17:28:26 | 02-06-2024 17:28:26 | 0.00 | 663.29 | USD | 0.00 | | | | | 1363.04 |
| PAYPAL | 608044311599444170 | 21711298402942351 | 4J698964V3392920L | PARENT | 01-24-2024 14:09:42 | 02-06-2024 17:28:26 | 699.99 | 699.99 | USD | 0.00 | | 10737 cozycroft ave,Chatsworth,CA,US,91311-1652 | | | 1742.15 |
| PAYPAL | 608044311599444170 | 21709908189316118 | 6BF27582CV007582N | PARENT | 01-23-2024 14:40:00 | 02-06-2024 17:28:25 | 199.99 | 199.99 | USD | 0.00 | | 460 State Hwy 73,Nekoosa,WI,US,54457 | | | 2263.52 |
| PAYPAL | 608044311599444170 | 21725592970148496 | 98315541585130534 | 21709908189 | 02-06-2024 17:28:25 | 02-06-2024 17:28:25 | 0.00 | 189.25 | USD | 0.00 | | | | | 1173.79 |
| PAYPAL | 608044311599444170 | 21707994022348015 | 84R47156A8264831A | PARENT | 01-21-2024 14:52:25 | 02-06-2024 17:28:24 | 149.99 | 149.99 | USD | 0.00 | | 4108 Anson Dr,Hilliard,OH,US,43026 | | | 149.99 |
| PAYPAL | 608044311599444170 | 21725597023204487 | 7KJ655475V204170S | 21709110066 | 02-06-2024 17:28:24 | 02-06-2024 17:28:24 | 0.00 | 217.69 | USD | 0.00 | | | | | 956.10 |
| PAYPAL | 608044311599444170 | 21725597023202677 | 7AL55885VW5304202 | 21707994022 | 02-06-2024 17:28:24 | 02-06-2024 17:28:24 | 0.00 | 141.85 | USD | 0.00 | | | | | 814.25 |
| PAYPAL | 608044311599444170 | 21725597023200400 | 8RA12911B3875343D | 21708002639 | 02-06-2024 17:28:23 | 02-06-2024 17:28:23 | 0.00 | 94.44 | USD | 0.00 | | | | | 719.81 |
| PAYPAL | 608044311599444170 | 21708002639629741 | 6R801237UA6031347 | PARENT | 01-21-2024 14:05:40 | 02-06-2024 17:28:23 | 99.99 | 99.99 | USD | 0.00 | | 116 East Oakwood Way,New Castle ,PA,US,16105 | | | 99.99 |
| PAYPAL | 608044311599444170 | 21706902793197674 | 0VT07881CN547594D | PARENT | 01-20-2024 15:42:49 | 02-06-2024 17:28:22 | 449.99 | 449.99 | USD | 0.00 | | 505 West 43rd St,6F,New York,NY,US,10036 | | | 449.99 |
| PAYPAL | 608044311599444170 | 21725597023198015 | 8Y674347RX0682107 | 21706902793 | 02-06-2024 17:28:22 | 02-06-2024 17:28:22 | 0.00 | 426.27 | USD | 0.00 | | | | | 293.54 |
| PAYPAL | 608044311599444170 | 21725592970069873 | 87253380D2482733L | 21725592970 | 02-06-2024 17:28:05 | 02-06-2024 17:28:05 | 16.45 | 16.45 | USD | 0.00 | | | | | 293.54 |
| PAYPAL | 608044311599444170 | 21725592970069857 | 1JK622766G360340E | PARENT | 02-06-2024 17:28:05 | 02-06-2024 17:28:05 | 309.99 | 309.99 | USD | 16.45 | DR | 73 Cherrt St,Laguna,NM,US,87026 | | | 309.99 |
| PAYPAL | 608044311599444170 | 21722007454093325 | 94840988VL117831H | 21722007454 | 02-03-2024 15:52:40 | 02-06-2024 15:53:43 | 301.44 | 24965.46 | INR | 0.00 | | | | | 24965.46 |
| PAYPAL | 608044311599444170 | 21722007454093324 | 0VN80101GL039253U | 21722007454 | 02-03-2024 15:52:40 | 02-06-2024 15:53:43 | 312.50 | 312.50 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 608044311599444170 | 21722007454093318 | 8HK09105AH555712X | PARENT | 02-03-2024 15:52:40 | 02-06-2024 15:53:43 | 301.11 | 24965.46 | INR | 0.00 | | | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 608044311599444170 | 21723103011269231 | 5JR06079TS706693C | PARENT | 02-04-2024 13:36:22 | 02-04-2024 13:36:22 | 429.99 | 429.99 | USD | 22.68 | DR | 5930 CLIFTON OAKS DRIVE,CLARKSVILLE,MD,US,21029 | | | 1140.32 |
| PAYPAL | 608044311599444170 | 21723103011269247 | 8XW628304V6849912 | 21723103011 | 02-04-2024 13:36:22 | 02-04-2024 13:36:22 | 22.68 | 22.68 | USD | 0.00 | | | | | 1117.64 |
| PAYPAL | 608044311599444170 | 21722274962961069 | 7A276687XW418171G | PARENT | 02-03-2024 17:35:47 | 02-03-2024 17:35:47 | 419.99 | 419.99 | USD | 22.16 | DR | 6395 east McGuire rd,6395 e McGuire's rd,churubusco,IN,US,46723 | | | 732.49 |
| PAYPAL | 608044311599444170 | 21722274962961085 | 80812034F9960522L | 21722274962 | 02-03-2024 17:35:47 | 02-03-2024 17:35:47 | 22.16 | 22.16 | USD | 0.00 | | | | | 710.33 |
| PAYPAL | 608044311599444170 | 21722274962793881 | 4LV12034GW245813D | 21722274962 | 02-03-2024 17:26:35 | 02-03-2024 17:26:35 | 22.16 | 22.16 | USD | 0.00 | | | | | 312.50 |
| PAYPAL | 608044311599444170 | 21722274962793865 | 2PH938761P070315E | PARENT | 02-03-2024 17:26:35 | 02-03-2024 17:26:35 | 419.99 | 419.99 | USD | 22.16 | DR | 6395 east McGuire rd,6395 e McGuire's rd,churubusco,IN,US,46723 | | | 312.50 |
| PAYPAL | 608044311599444170 | 21722274962010774 | 0SF96705CS261520U | PARENT | 02-03-2024 16:44:52 | 02-03-2024 16:44:52 | 329.99 | 329.99 | USD | 17.49 | DR | 3130 Arlington dr,Princeton ,IL,US,61356 | | | 329.99 |
| PAYPAL | 608044311599444170 | 21722274962010790 | 8G3581887N735370L | 21722274962 | 02-03-2024 16:44:52 | 02-03-2024 16:44:52 | 17.49 | 17.49 | USD | 0.00 | | | | | 312.50 |
| PAYPAL | 608044311599444170 | 21721184898140932 | 5NG71872DE304342E | 21721184898 | 02-02-2024 16:41:12 | 02-02-2024 16:41:12 | 17.49 | 17.49 | USD | 0.00 | | | | | 672.41 |
| PAYPAL | 608044311599444170 | 21721184898140918 | 0CU33254E62107456 | PARENT | 02-02-2024 16:41:12 | 02-02-2024 16:41:12 | 329.99 | 329.99 | USD | 17.49 | DR | 9627 Summit St,Kansas City,MO,US,64114-3956 | | | 689.90 |
| PAYPAL | 608044311599444170 | 21720903302862145 | 42163660CH103671H | 21720903302 | 02-02-2024 16:23:36 | 02-02-2024 16:23:36 | 20.08 | 20.08 | USD | 0.00 | | | | | 359.91 |
| PAYPAL | 608044311599444170 | 21720907332222496 | 2G863196RU172704X | 21715704094 | 02-02-2024 10:26:05 | 02-02-2024 10:26:05 | 5.72 | 5.72 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 608044311599444170 | 21720907332222517 | 5UA74686PS3418459 | 21715704094 | 02-02-2024 10:26:05 | 02-02-2024 10:26:05 | 0.00 | 113.42 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 608044311599444170 | 21720907332222493 | 9LE096675X641703S | 21715704094 | 02-02-2024 10:26:05 | 02-02-2024 10:26:05 | 0.00 | 217.69 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 608044311599444170 | 21715704094580783 | 38255501TK365463F | 21715704094 | 01-28-2024 14:35:02 | 02-02-2024 10:26:05 | 12.30 | 12.30 | USD | 0.00 | | | | | 217.69 |
| PAYPAL | 608044311599444170 | 21720907332222490 | 0AT352323F647374U | 21715704094 | 02-02-2024 10:26:05 | 02-02-2024 10:26:05 | 109.99 | 109.99 | USD | 5.72 | CR | | | | -5.72 |
| PAYPAL | 608044311599444170 | 21715407819095950 | 1HR529253X160110H | 21715704094 | 01-28-2024 14:35:07 | 01-28-2024 14:35:07 | 0.00 | 217.69 | USD | 0.00 | | | | | 1732.79 |
| PAYPAL | 608044311599444170 | 21711310026788496 | 94230767FG210924A | PARENT | 01-24-2024 14:40:19 | 01-27-2024 14:41:07 | 1004.57 | 83493.03 | INR | 0.00 | | | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 608044311599444170 | 21711310026788502 | 3MS08985DA793364V | 21711310026 | 01-24-2024 14:40:19 | 01-27-2024 14:41:07 | 1042.16 | 1042.16 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 608044311599444170 | 21711310026788503 | 5XK49454MS7312229 | 21711310026 | 01-24-2024 14:40:19 | 01-27-2024 14:41:07 | 1005.26 | 83493.03 | INR | 0.00 | | | | | 83493.03 |
| PAYPAL | 608044311599444170 | 21710202586414391 | 9JN67627KT908825U | PARENT | 01-23-2024 15:43:51 | 01-26-2024 15:44:59 | 1989.12 | 165321.31 | INR | 0.00 | | | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 608044311599444170 | 21710202586414398 | 47S88665BB050552E | 21710202586 | 01-23-2024 15:43:51 | 01-26-2024 15:44:59 | 1990.48 | 165321.31 | INR | 0.00 | | | | | 165321.31 |
| PAYPAL | 608044311599444170 | 21710202586414397 | 11T67511G86398804 | 21710202586 | 01-23-2024 15:43:51 | 01-26-2024 15:44:59 | 2063.53 | 2063.53 | USD | 0.00 | | | | | 1042.16 |
| PAYPAL | 608044311599444170 | 21711298402972092 | 6MH564834V964824V | 21711298402 | 01-24-2024 14:09:48 | 01-24-2024 14:09:48 | 0.00 | 663.29 | USD | 0.00 | | | | | 2111.66 |
| PAYPAL | 608044311599444170 | 21711298402942365 | 77F82179JA053271B | 21711298402 | 01-24-2024 14:09:42 | 01-24-2024 14:09:42 | 36.70 | 36.70 | USD | 0.00 | | | | | 1705.45 |
| PAYPAL | 608044311599444170 | 21710198492807917 | 9R8782743J930841M | 21705512680 | 01-23-2024 14:40:20 | 01-23-2024 14:40:20 | 0.00 | 710.70 | USD | 0.00 | | | | | 2394.99 |
| PAYPAL | 608044311599444170 | 21705512680592530 | 6YV324317X283604B | PARENT | 01-19-2024 10:37:50 | 01-23-2024 14:40:20 | 749.99 | 749.99 | USD | 0.00 | | 58 Crestwood Dr,Mount Pocono,PA,US,18344-1102 | | | 749.99 |
| PAYPAL | 608044311599444170 | 21710198492803188 | 9BD240598T5082149 | 21704504692 | 01-23-2024 14:40:19 | 01-23-2024 14:40:19 | 0.00 | 331.46 | USD | 0.00 | | | | | 2063.53 |
| PAYPAL | 608044311599444170 | 21704504692443472 | 18P90245A29814049 | PARENT | 01-18-2024 12:27:36 | 01-23-2024 14:40:19 | 349.99 | 349.99 | USD | 0.00 | | 1660 N. LaSalle Drive #306,Chicago,IL,US,60614 | | | 666.28 |
| PAYPAL | 608044311599444170 | 21710208675311920 | 6BS8765091654714K | 21709908189 | 01-23-2024 14:40:05 | 01-23-2024 14:40:05 | 0.00 | 189.25 | USD | 0.00 | | | | | 3985.94 |
| PAYPAL | 608044311599444170 | 21709908189316134 | 5VF73984C24684222 | 21709908189 | 01-23-2024 14:40:00 | 01-23-2024 14:40:00 | 10.74 | 10.74 | USD | 0.00 | | | | | 2252.78 |
| PAYPAL | 608044311599444170 | 21710198202267149 | 58W18786RR646932R | 21704686935 | 01-23-2024 00:09:39 | 01-23-2024 00:09:39 | 0.00 | 94.44 | USD | 0.00 | | | | | 1969.09 |
| PAYPAL | 608044311599444170 | 21702309557746020 | 15A86037GM756842H | PARENT | 01-16-2024 17:20:23 | 01-23-2024 00:09:34 | 219.99 | 219.99 | USD | 0.00 | | 3617 Grace,Kalamazoo,MI,US,49006 | | | 219.99 |
| PAYPAL | 608044311599444170 | 21710208380417353 | 7FL058330T282700P | 21702309557 | 01-23-2024 00:09:34 | 01-23-2024 00:09:34 | 0.00 | 208.21 | USD | 0.00 | | | | | 1760.88 |
| PAYPAL | 608044311599444170 | 21710198202241407 | 4PS56418R36824720 | 21701415148 | 01-23-2024 00:09:33 | 01-23-2024 00:09:33 | 0.00 | 331.46 | USD | 0.00 | | | | | 1429.42 |
| PAYPAL | 608044311599444170 | 21699009984199364 | 11T26544UM9626044 | PARENT | 01-13-2024 17:32:26 | 01-23-2024 00:09:33 | 209.99 | 209.99 | USD | 0.00 | | 208 Hundred Oaks Dr,Youngsville ,LA,US,70592 | | | 361.32 |
| PAYPAL | 608044311599444170 | 21710209781250720 | 6JC92082WS640994U | 21699009984 | 01-23-2024 00:09:33 | 01-23-2024 00:09:33 | 0.00 | 198.73 | USD | 0.00 | | | | | 1230.69 |
| PAYPAL | 608044311599444170 | 21701415148899929 | 63185262M69155206 | PARENT | 01-15-2024 12:22:57 | 01-23-2024 00:09:33 | 349.99 | 349.99 | USD | 0.00 | | 31195 county highway 54,Frazee,MN,US,56544-9185 | | | 349.99 |
| PAYPAL | 608044311599444170 | 21710208380408004 | 0P334393FN847443W | 21696994470 | 01-23-2024 00:09:32 | 01-23-2024 00:09:32 | 0.00 | 293.54 | USD | 0.00 | | | | | 785.82 |
| PAYPAL | 608044311599444170 | 21710208380404784 | 9UY57913UA555763K | 21695615206 | 01-23-2024 00:09:32 | 01-23-2024 00:09:32 | 0.00 | 407.31 | USD | 0.00 | | | | | 94.45 |
| PAYPAL | 608044311599444170 | 21710209781248070 | 78N66906AV2293746 | 21699005422 | 01-23-2024 00:09:32 | 01-23-2024 00:09:32 | 0.00 | 151.33 | USD | 0.00 | | | | | 1079.36 |
| PAYPAL | 608044311599444170 | 21699005422952428 | 1GA239205S462135V | PARENT | 01-13-2024 17:01:35 | 01-23-2024 00:09:32 | 159.99 | 159.99 | USD | 0.00 | | 3261 S Eastmoreland DR,Oregon,OH,US,43616 | | | 311.32 |
| PAYPAL | 608044311599444170 | 21695615206614967 | 6S7235717P062283A | PARENT | 01-10-2024 19:22:22 | 01-23-2024 00:09:32 | 429.99 | 429.99 | USD | 0.00 | | 49 raymond circle,santa rosa beach ,FL,US,32459 | | | 429.99 |
| PAYPAL | 608044311599444170 | 21698115480063172 | 3MR64455CJ038503X | PARENT | 01-12-2024 14:05:34 | 01-23-2024 00:09:32 | 299.99 | 299.99 | USD | 0.00 | | 401 Azalea Dr,Anderson,SC,US,29625 | | | 299.99 |
| PAYPAL | 608044311599444170 | 21696994470166720 | 34P90689B52839019 | PARENT | 01-11-2024 11:50:04 | 01-23-2024 00:09:32 | 309.99 | 309.99 | USD | 0.00 | | 13214 SE 86th Cir,SUMMERFIELD,FL,US,34491 | | | 309.99 |
| PAYPAL | 608044311599444170 | 21710208380405863 | 29K66485T7963111G | 21698115480 | 01-23-2024 00:09:32 | 01-23-2024 00:09:32 | 0.00 | 284.06 | USD | 0.00 | | | | | 501.76 |
| PAYPAL | 608044311599444170 | 21691219818100592 | 9C176665CP1322437 | PARENT | 01-06-2024 18:29:28 | 01-23-2024 00:09:31 | 199.99 | 199.99 | USD | 0.00 | | 5200 Silver Sage Dr,Carson City ,NV,US,89701 | | | 199.99 |
| PAYPAL | 608044311599444170 | 21710208380401380 | 7XU96266M89796835 | 21691219818 | 01-23-2024 00:09:31 | 01-23-2024 00:09:31 | 0.00 | 94.45 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 608044311599444170 | 21707708379445784 | 0F191704G23841820 | PARENT | 01-21-2024 14:52:04 | 01-23-2024 00:08:47 | 179.99 | 179.99 | USD | 9.70 | DR | 26014 Huntwick Glen Square,Aldie,VA,US,20105 | | | 179.99 |
| PAYPAL | 608044311599444170 | 21710208378687451 | 067521509L2109213 | 21707708379 | 01-23-2024 00:04:20 | 01-23-2024 00:04:20 | 179.99 | 179.99 | USD | 9.70 | CR | | | | -9.70 |
| PAYPAL | 608044311599444170 | 21710208378687454 | 8PM041759J274961C | 21707708379 | 01-23-2024 00:04:20 | 01-23-2024 00:04:20 | 0.00 | 170.29 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 608044311599444170 | 21707708379445800 | 55G91057N3403811U | 21707708379 | 01-21-2024 14:52:04 | 01-23-2024 00:04:20 | 9.70 | 9.70 | USD | 0.00 | | | | | 170.29 |
| PAYPAL | 608044311599444170 | 21710208378687457 | 7GU835332N4559437 | 21707708379 | 01-23-2024 00:04:20 | 01-23-2024 00:04:20 | 9.70 | 9.70 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 608044311599444170 | 21709102444530796 | 2CS33925AB1070428 | 21709110066 | 01-22-2024 09:10:55 | 01-22-2024 09:10:55 | 0.00 | 217.69 | USD | 0.00 | | | | | 3938.54 |
| PAYPAL | 608044311599444170 | 21709110066381940 | 7G987204X2904503L | 21709110066 | 01-22-2024 09:10:50 | 01-22-2024 09:10:50 | 12.30 | 12.30 | USD | 0.00 | | | | | 217.69 |
| PAYPAL | 608044311599444170 | 21707712606678085 | 76986274V6537692X | 21707994022 | 01-21-2024 14:52:31 | 01-21-2024 14:52:31 | 0.00 | 141.85 | USD | 0.00 | | | | | 3796.69 |
| PAYPAL | 608044311599444170 | 21707994022348031 | 4JA74321JF483792V | 21707994022 | 01-21-2024 14:52:25 | 01-21-2024 14:52:25 | 8.14 | 8.14 | USD | 0.00 | | | | | 141.85 |
| PAYPAL | 608044311599444170 | 21708010269478551 | 8BF64232GH921145H | 21707708379 | 01-21-2024 14:52:09 | 01-21-2024 14:52:09 | 0.00 | 170.29 | USD | 0.00 | | | | | 3626.40 |
| PAYPAL | 608044311599444170 | 21707712594376256 | 3XW03952HM146531K | 21708002639 | 01-21-2024 14:05:45 | 01-21-2024 14:05:45 | 0.00 | 94.44 | USD | 0.00 | | | | | 3531.96 |
| PAYPAL | 608044311599444170 | 21708002639629757 | 2KC977178R986863C | 21708002639 | 01-21-2024 14:05:40 | 01-21-2024 14:05:40 | 5.55 | 5.55 | USD | 0.00 | | | | | 94.44 |
| PAYPAL | 608044311599444170 | 21707998564718450 | 6JW120348F489383L | 21707998564 | 01-21-2024 13:28:29 | 01-21-2024 13:28:29 | 11.26 | 11.26 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 608044311599444170 | 21707998564718434 | 0HG001131J893880L | PARENT | 01-21-2024 13:28:29 | 01-21-2024 13:28:29 | 209.99 | 209.99 | USD | 11.26 | DR | 98 Wayne Street,Carbondale,PA,US,18407 | | | 0.00 |
| PAYPAL | 608044311599444170 | 21706909005966399 | 96S94723V23654737 | 21706902793 | 01-20-2024 15:42:55 | 01-20-2024 15:42:55 | 0.00 | 426.27 | USD | 0.00 | | | | | 3105.69 |
| PAYPAL | 608044311599444170 | 21706902793197690 | 5F630673J14625426 | 21706902793 | 01-20-2024 15:42:49 | 01-20-2024 15:42:49 | 23.72 | 23.72 | USD | 0.00 | | | | | 426.27 |
| PAYPAL | 608044311599444170 | 21706898725816044 | 66N16240B5208803C | 21706898725 | 01-20-2024 15:33:39 | 01-20-2024 15:33:39 | 23.72 | 23.72 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 608044311599444170 | 21706898725816028 | 4G8078651H655764P | PARENT | 01-20-2024 15:33:39 | 01-20-2024 15:33:39 | 449.99 | 449.99 | USD | 23.72 | DR | 104 Panorama,Irvine,CA,US,92618 | | | 0.00 |
| PAYPAL | 608044311599444170 | 21705512680638698 | 6C6278295U630492P | 21705512680 | 01-19-2024 10:37:55 | 01-19-2024 10:37:55 | 0.00 | 710.70 | USD | 0.00 | | | | | 2394.99 |
| PAYPAL | 608044311599444170 | 21705512680592546 | 3HE919472S8057808 | 21705512680 | 01-19-2024 10:37:50 | 01-19-2024 10:37:50 | 39.29 | 39.29 | USD | 0.00 | | | | | 710.70 |
| PAYPAL | 608044311599444170 | 21704709062644119 | 7PE53318DB635720C | PARENT | 01-18-2024 15:45:32 | 01-18-2024 15:45:32 | 304.89 | 25349.08 | INR | 0.00 | | | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 608044311599444170 | 21704709062644126 | 7ST782623L1931629 | 21704709062 | 01-18-2024 15:45:32 | 01-18-2024 15:45:32 | 305.09 | 25349.08 | INR | 0.00 | | | | | 25349.08 |
| PAYPAL | 608044311599444170 | 21704709062644125 | 94396127X3284682H | 21704709062 | 01-18-2024 15:45:32 | 01-18-2024 15:45:32 | 316.29 | 316.29 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 608044311599444170 | 21704714698316303 | 9DS05452UL088100G | 21704504692 | 01-18-2024 12:27:40 | 01-18-2024 12:27:40 | 0.00 | 331.46 | USD | 0.00 | | | | | 2379.82 |
| PAYPAL | 608044311599444170 | 21704504692443486 | 8M66870491515954W | 21704504692 | 01-18-2024 12:27:36 | 01-18-2024 12:27:36 | 18.53 | 18.53 | USD | 0.00 | | | | | 647.75 |
| PAYPAL | 608044311599444170 | 21704707070542591 | 1J0095862S391913M | PARENT | 01-18-2024 11:58:36 | 01-18-2024 11:58:36 | 349.99 | 349.99 | USD | 18.53 | DR | 505,Cedar Crest,West Des Moines,IA,US,50265 | | | 316.29 |
| PAYPAL | 608044311599444170 | 21704707070542607 | 89X052136M2393617 | 21704707070 | 01-18-2024 11:58:36 | 01-18-2024 11:58:36 | 18.53 | 18.53 | USD | 0.00 | | | | | 316.29 |
| PAYPAL | 608044311599444170 | 21704707069073374 | 9HC39848HJ671403P | 21704707069 | 01-18-2024 11:54:02 | 01-18-2024 11:54:02 | 18.53 | 18.53 | USD | 0.00 | | | | | 316.29 |
| PAYPAL | 608044311599444170 | 21704707069073358 | 28593115DA578241U | PARENT | 01-18-2024 11:54:02 | 01-18-2024 11:54:02 | 349.99 | 349.99 | USD | 18.53 | DR | 505,Cedar Crest,West Des Moines,IA,US,50265 | | | 316.29 |
| PAYPAL | 608044311599444170 | 21704714684166465 | 43L99260A38200843 | 21704686935 | 01-18-2024 11:44:44 | 01-18-2024 11:44:44 | 0.00 | 94.44 | USD | 0.00 | | | | | 2285.38 |
| PAYPAL | 608044311599444170 | 21703614834040013 | 9AA63476H6084353R | 21691219818 | 01-17-2024 15:48:17 | 01-17-2024 15:48:17 | 5.19 | 5.19 | USD | 0.00 | | | | | 316.29 |
| PAYPAL | 608044311599444170 | 21703614834040025 | 75522923D3164810R | 21691219818 | 01-17-2024 15:48:17 | 01-17-2024 15:48:17 | 0.00 | 94.45 | USD | 0.00 | | | | | 316.29 |
| PAYPAL | 608044311599444170 | 21703614834040008 | 34B721288K8491714 | 21691219818 | 01-17-2024 15:48:17 | 01-17-2024 15:48:17 | 99.99 | 99.99 | USD | 5.19 | CR | | | | 311.10 |
| PAYPAL | 608044311599444170 | 21691219818100608 | 8EN3979200226952J | 21691219818 | 01-06-2024 18:29:28 | 01-17-2024 15:48:17 | 10.74 | 10.74 | USD | 0.00 | | | | | 189.25 |
| PAYPAL | 608044311599444170 | 21703614834040010 | 63C69044JU6976715 | 21691219818 | 01-17-2024 15:48:17 | 01-17-2024 15:48:17 | 0.00 | 189.25 | USD | 0.00 | | | | | 316.29 |
| PAYPAL | 608044311599444170 | 21680220359501215 | 85D92396D0811234V | PARENT | 12-27-2023 18:18:04 | 01-17-2024 11:46:40 | 333.99 | 333.99 | USD | 0.00 | | 1818 e Nanette Ave.,West Covina,CA,US,91792 | | | 333.99 |
| PAYPAL | 608044311599444170 | 21703603083434884 | 80209372U8772023Y | 21680220359 | 01-17-2024 11:46:40 | 01-17-2024 11:46:40 | 0.00 | 316.29 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 608044311599444170 | 21702507329026773 | 62693935U98322542 | 21702309557 | 01-16-2024 17:20:29 | 01-16-2024 17:20:29 | 0.00 | 208.21 | USD | 0.00 | | | | | 2171.97 |
| PAYPAL | 608044311599444170 | 21702309557746036 | 12A28191M4662445Y | 21702309557 | 01-16-2024 17:20:23 | 01-16-2024 17:20:23 | 11.78 | 11.78 | USD | 0.00 | | | | | 208.21 |
| PAYPAL | 608044311599444170 | 21701415148919840 | 48V01241AA7108227 | 21701415148 | 01-15-2024 12:23:02 | 01-15-2024 12:23:02 | 0.00 | 331.46 | USD | 0.00 | | | | | 1840.51 |
| PAYPAL | 608044311599444170 | 21701415148899945 | 7R107227RM8702948 | 21701415148 | 01-15-2024 12:22:57 | 01-15-2024 12:22:57 | 18.53 | 18.53 | USD | 0.00 | | | | | 331.46 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 6080444311599444170 | 2170010982195764G | 4KF5804XK0643...... | | 2170010982 01-14-2024 14:48:30 | 01-14-2024 14:48:30 | | | | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 6080444311599444170 | 2170010982195765J | 57K5518385244060X | 2170010982J 01-14-2024 14:48:30 | 01-14-2024 14:48:30 | 151.33 | 151.33 USD | 0.00 | | | 0.00 |
| PAYPAL | 6080444311599444170 | 2170010982195765J | 8RU94360WL500S121 | 2170010982J 01-14-2024 14:48:30 | 01-14-2024 14:48:30 | 145.97 | 12079.73 INR | 0.00 | | | 12079.73 |
| PAYPAL | 6080444311599444170 | 2169005431295484 | 8EA15943664478231 | 2169900984 01-13-2024 17:32:30 | 01-13-2024 17:32:30 | 0.00 | 198.73 USD | 0.00 | | | 198.73 |
| PAYPAL | 6080444311599444170 | 2169900998419938I | 8KM8B301WV053442W | 2169900984 01-13-2024 17:32:26 | 01-13-2024 17:32:26 | 11.26 | 11.26 USD | 0.00 | | | 11.26 |
| PAYPAL | 6080444311599444170 | 2169921405850983 | 7707106545609244J | 2169900542 01-13-2024 17:01:40 | 01-13-2024 17:01:40 | 0.00 | 1641.78 USD | 0.00 | | | 1641.78 |
| PAYPAL | 6080444311599444170 | 2169900542295244 | 2613532F06374413X | 2169900542 01-13-2024 17:01:35 | 01-13-2024 17:01:35 | 8.66 | 8.66 USD | 0.00 | | | 302.66 |
| PAYPAL | 6080444311599444170 | 2169207749303948 | 1PE17392EE7134918 | PARENT | 01-13-2024 16:45:09 | 01-13-2024 16:45:09 | 149.99 | 149.99 USD | 8.14 DR | 343 D McDonald rd,Pitkin,LA,US,70656 | | 151.33 |
| PAYPAL | 6080444311599444170 | 2169207749303964 | 67X841277557639JX | 2169920774 01-13-2024 16:45:09 | 01-13-2024 16:45:09 | 8.14 | 8.14 USD | 0.00 | | | 151.33 |
| PAYPAL | 6080444311599444170 | 2169918915671803T | 8695352WM9117A0F | 2169918915 01-13-2024 16:42:07 | 01-13-2024 16:42:07 | 8.14 | 8.14 USD | 0.00 | | | 151.33 |
| PAYPAL | 6080444311599444170 | 2169918915671802I | 35U8903A5M847090E | PARENT | 01-13-2024 16:42:07 | 01-13-2024 16:42:07 | 149.99 | 149.99 USD | 8.14 DR | 343 D McDonald,Pitkin,LA,US,70656 | | 151.33 |
| PAYPAL | 6080444311599444170 | 2167611768764277R | 3KI92106N4350423 | PARENT | 12-23-2023 17:20:21 | 01-13-2024 12:35:40 | 159.99 | 159.99 USD | 0.00 | 1075 Newbury neck road,Surry,ME,US,04684 | | 159.99 |
| PAYPAL | 6080444311599444170 | 2169921537732070T | 48X06379VM401733R | 2167611768? 01-13-2024 12:35:40 | 01-13-2024 12:35:40 | 0.00 | 151.33 USD | 0.00 | | | 0.00 |
| PAYPAL | 6080444311599444170 | 2169700772777562Z | 51AB69389P9684048 | PARENT | 01-11-2024 11:52:58 | 01-13-2024 02:37:01 | 219.99 | 219.99 USD | 11.78 DR | 2095 Sea Cliff Way,San Bruno,CA,US,94066 | | 219.99 |
| PAYPAL | 6080444311599444170 | 2169700772777565Z | 4554854WC99473SF | 2169700772? 01-11-2024 11:52:58 | 01-13-2024 02:32:33 | 11.78 | 11.78 USD | 0.00 | | | 208.21 |
| PAYPAL | 6080444311599444170 | 2169900970469691Z | 1NK0704WW0902861F | 2169700772? 01-13-2024 02:32:33 | 01-13-2024 02:32:33 | 11.78 | 11.78 USD | 0.00 | | | 0.00 |
| PAYPAL | 6080444311599444170 | 2169900970469609 | 73T2095836666211X | 2169700772? 01-13-2024 02:32:33 | 01-13-2024 02:32:33 | 0.00 | 208.21 USD | 0.00 | | | 0.00 |
| PAYPAL | 6080444311599444170 | 2169900970469696 | 8N65251C1611173W | 2169700772? 01-13-2024 02:32:33 | 01-13-2024 02:32:33 | 219.99 | 219.99 USD | 11.78 DR | | | -11.78 |
| PAYPAL | 6080444311599444170 | 2169790544367984J | 0EW9874A4A18940430 | 2169811548D 01-12-2024 14:05:39 | 01-12-2024 14:05:39 | 0.00 | 284.06 USD | 0.00 | | | 1565.93 |
| PAYPAL | 6080444311599444170 | 2169811548063188 | 22E378509007680I39 | 2169811548D 01-12-2024 14:05:34 | 01-12-2024 14:05:34 | 15.93 | 15.93 USD | 0.00 | | | 284.06 |
| PAYPAL | 6080444311599444170 | 2169811408489262S | 58P831913N5913Z5X | 2169811408 01-12-2024 14:02:12 | 01-12-2024 14:02:12 | 15.93 | 15.93 USD | 0.00 | | | 0.00 |
| PAYPAL | 6080444311599444170 | 2169811408489260 | 6XV0547SU06582229 | PARENT | 01-12-2024 14:02:12 | 01-12-2024 14:02:12 | 299.99 | 299.99 USD | 15.93 DR | 401 Azalea Drive,Anderson,SC,US,29625 | | 0.00 |
| PAYPAL | 6080444311599444170 | 2169700772780233B | 1UY2198881373816 | 2169700772? 01-11-2024 11:53:03 | 01-11-2024 11:53:03 | 0.00 | 208.21 USD | 0.00 | | | 1357.72 |
| PAYPAL | 6080444311599444170 | 2169671075154893? | 2RY7823YC99626306 | 2169699947? 01-11-2024 11:50:09 | 01-11-2024 11:50:09 | 0.00 | 293.54 USD | 0.00 | | | 1064.18 |
| PAYPAL | 6080444311599444170 | 2169699447016736? | 3Y952719AY1592B0L | 2169699447? 01-11-2024 11:50:04 | 01-11-2024 11:50:04 | 16.45 | 16.45 USD | 0.00 | | | 293.54 |
| PAYPAL | 6080444311599444170 | 2169561520663043B | 8D39973NU4529450 | 2169561520G 01-10-2024 19:22:27 | 01-10-2024 19:22:27 | 0.00 | 407.31 USD | 0.00 | | | 656.87 |
| PAYPAL | 6080444311599444170 | 2169561520661498J | 2V164858KW3124821 | 2169561520G 01-10-2024 19:22:22 | 01-10-2024 19:22:22 | 22.68 | 22.68 USD | 0.00 | | | 407.31 |
| PAYPAL | 6080444311599444170 | 2169151250890006S | 490821OBV80254A2X | 2169151250B 01-06-2024 18:18:01 | 01-06-2024 18:51:27 | 5.55 | 5.55 USD | 0.00 | | | 94.44 |
| PAYPAL | 6080444311599444170 | 2169121982282930D | 0BH198649M428124C | 2169151250B 01-06-2024 18:51:27 | 01-06-2024 18:51:27 | 99.99 | 99.99 USD | 5.55 CR | | | -5.55 |
| PAYPAL | 6080444311599444170 | 2169121982282931A | 8F5213391922843DD | 2169151250B 01-06-2024 18:51:27 | 01-06-2024 18:51:27 | 5.55 | 5.55 USD | 0.00 | | | 0.00 |
| PAYPAL | 6080444311599444170 | 2169121982282931J | 3BP1875ADB7589232 | 2169151250B 01-06-2024 18:51:27 | 01-06-2024 18:51:27 | 0.00 | 94.44 USD | 0.00 | | | 0.00 |
| PAYPAL | 6080444311599444170 | 2169151250890049 | 5US477055701835JG | PARENT | 01-06-2024 18:18:01 | 01-06-2024 18:51:27 | 99.99 | 99.99 USD | 5.55 DR | P.O. Box 266,Marbury ,MD,US,20658 | | 99.99 |
| PAYPAL | 6080444311599444170 | 2169150843725610K | 70H11720N877373J1 | 2169121981B 01-06-2024 18:29:32 | 01-06-2024 18:29:32 | 0.00 | 189.25 USD | 0.00 | | | 562.06 |
| PAYPAL | 6080444311599444170 | 2169151455809795? | 7VM2549038079360U | 2169151250B 01-06-2024 18:18:06 | 01-06-2024 18:18:06 | 0.00 | 94.44 USD | 0.00 | | | 467.62 |
| PAYPAL | 6080444311599444170 | 2168052489054465A | 75J89898161519730 | 2168020359? 12-27-2023 18:18:08 | 12-27-2023 18:18:08 | 0.00 | 316.29 USD | 0.00 | | | 151.33 |
| PAYPAL | 6080444311599444170 | 2168022035950123! | 425937430695484M | 2168020359? 12-27-2023 18:18:04 | 12-27-2023 18:18:04 | 17.70 | 17.70 USD | 0.00 | | | 316.29 |
| PAYPAL | 6080444311599444170 | 2167612545993377B | 5HT82975AH5325003 | 2167611768? 12-23-2023 17:20:26 | 12-23-2023 17:20:26 | 0.00 | 151.33 USD | 0.00 | | | 0.00 |
| PAYPAL | 6080444311599444170 | 2167611768764279S | 2BW690751Y978063K | 2167611768? 12-23-2023 17:20:21 | 12-23-2023 17:20:21 | 8.66 | 8.66 USD | 0.00 | | | 151.33 |
| PAYPAL | 6080444311599444170 | 2167501368087946J | 808405886JU638920 | 2167501368? 12-22-2023 15:45:04 | 12-22-2023 15:45:04 | 228.28 | 18967.51 INR | 0.00 | | | 18967.51 |
| PAYPAL | 6080444311599444170 | 2167501368087946B | 9NR02020GH158393Y | 2167501368? 12-22-2023 15:45:04 | 12-22-2023 15:45:04 | 236.66 | 236.66 USD | 0.00 | | | 0.00 |
| PAYPAL | 6080444311599444170 | 2167501368087946J | 01F73751NS934070? | PARENT | 12-22-2023 15:45:04 | 12-22-2023 15:45:04 | 228.02 | 18967.51 INR | 0.00 | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 6080444311599444170 | 2165082954916420 | 440171208644317JW | PARENT | 11-30-2023 13:01:24 | 12-20-2023 17:49:99 | 249.99 | 249.99 USD | 0.00 | 195 Overlook Drive,BeaverFalls ,PA,US,15010 | | 249.99 |
| PAYPAL | 6080444311599444170 | 2167391797429881 | 54F11502T288482455 | 2165082954 12-21-2023 19:31:17 | 12-21-2023 19:31:17 | 0.00 | 236.66 USD | 0.00 | | | 0.00 |
| PAYPAL | 6080444311599444170 | 2166842235062942G | 889143365753940250 | 2166842235Q 12-16-2023 15:28:53 | 12-16-2023 15:28:53 | 406.94 | 406.94 USD | 0.00 | | | 0.00 |
| PAYPAL | 6080444311599444170 | 2166842235062942D | 3GJ986Z1XK4544355 | PARENT | 12-16-2023 15:28:53 | 12-16-2023 15:28:53 | 391.55 | 32544.76 INR | 0.00 | BANK | UNION BANK OF INDIA | 0.00 |
| PAYPAL | 6080444311599444170 | 2166842235062942? | 46C11010189274914 | 2166842235Q 12-16-2023 15:28:53 | 12-16-2023 15:28:53 | 392.53 | 32544.76 INR | 0.00 | | | 32544.76 |
| PAYPAL | 6080444311599444170 | 2164533042846782 | SDK423406NG679346 | PARENT | 11-25-2023 09:26:04 | 12-15-2023 21:33:35 | 219.99 | 219.99 USD | 0.00 | 4305 Revere Circle,Marietta ,GA,US,30062 | | 219.99 |
| PAYPAL | 6080444311599444170 | 2166732495915454T | 002207013762771940 | 2164533042 12-15-2023 21:33:35 | 12-15-2023 21:33:35 | 0.00 | 208.21 USD | 0.00 | | | 198.73 |
| PAYPAL | 6080444311599444170 | 2164423855987737 | 0O605056E1464006 | PARENT | 11-24-2023 18:30:36 | 12-15-2023 18:07:22 | 209.99 | 209.99 USD | 0.00 | 138 STUYVESANT DRIVE,PORT JEFFERSON STATION,NY,US,11776 | | 209.99 |
| PAYPAL | 6080444311599444170 | 2166702568843285 | 9E32650ZE7833434V | 2164423855S 12-15-2023 18:07:22 | 12-15-2023 18:07:22 | 0.00 | 198.73 USD | 0.00 | | | 0.00 |
| PAYPAL | 6080444311599444170 | 2165061685303133 | 6012679279V6265OM | 2165082954P 11-30-2023 13:01:29 | 11-30-2023 13:01:29 | 0.00 | 236.66 USD | 0.00 | | | 406.94 |
| PAYPAL | 6080444311599444170 | 2165082954916425 | 7380100E4A7930229 | 2165082954P 11-30-2023 13:01:24 | 11-30-2023 13:01:24 | 13.33 | 13.33 USD | 0.00 | | | 236.66 |
| PAYPAL | 6080444311599444170 | 2164513605482840 | 7EX613791928449744F | 2164533042 11-25-2023 09:26:09 | 11-25-2023 09:26:09 | 0.00 | 208.21 USD | 0.00 | | | 198.73 |
| PAYPAL | 6080444311599444170 | 2164533040284678B | 22R31620V24611254 | 2164533042 11-25-2023 09:26:04 | 11-25-2023 09:26:04 | 11.78 | 11.78 USD | 0.00 | | | 208.21 |
| PAYPAL | 6080444311599444170 | 2164423992070899? | 3UV68226ND9024299 | 2164423855 11-24-2023 18:30:40 | 11-24-2023 18:30:40 | 0.00 | 198.73 USD | 0.00 | | | 0.00 |
| PAYPAL | 6080444311599444170 | 2164423855987378B | 0U137453GV918961M | 2164423855Q 11-24-2023 18:30:36 | 11-24-2023 18:30:36 | 11.26 | 11.26 USD | 0.00 | | | 198.73 |
| PAYPAL | 6075789380795963OS | 2197298425867854R | 5L716275482112141 | PARENT | 09-18-2024 15:46:06 | 09-18-2024 15:46:06 | 1359.94 | 113949.08 INR | 0.00 | BANK | STATE BANK OF INDIA | 113949.08 |
| PAYPAL | 6075789380795963OS | 2197298425867856I | 78W49066A499535OF | 2197298425R 09-18-2024 15:46:06 | 09-18-2024 15:46:06 | 1361.28 | 113949.08 INR | 0.00 | | | 113949.08 |
| PAYPAL | 6075789380795963OS | 2197298425867855S | 5J7703608619358910 | 2197298425R 09-18-2024 15:46:06 | 09-18-2024 15:46:06 | 1411.24 | 1411.24 USD | 0.00 | | | 0.00 |
| PAYPAL | 6075789380795963OS | 2174399962321656 | 2537565304307039D | PARENT | 02-14-2024 17:03:05 | 06-30-2024 21:23:38 | 259.99 | 259.99 USD | 0.00 | 2451 Allyson Place,Casper,WY,US,82604 | | 401.84 |
| PAYPAL | 6075789380795963OS | 2172228445432533 | 485101848A842550X | PARENT | 02-03-2024 15:17:26 | 05-16-2024 03:26:17 | 329.99 | 329.99 USD | 0.00 | 1947 Clovercrest St,Enumclaw,WA,US,98022 | | 945.51 |
| PAYPAL | 6075789380795963OS | 2175308904106726I | 65N548498807932OW | 2172228445A 03-02-2024 03:16:29 | 05-16-2024 03:23:59 | 9.44 | 9.44 USD | 0.00 | | | 58.04 |
| PAYPAL | 6075789380795963OS | 2183554260818520 | 9C76187C6K32IO340 | 2175308041 03-16-2024 03:23:59 | 05-16-2024 03:23:59 | 9.44 | 9.44 USD | 0.00 | | | 1420.68 |
| PAYPAL | 6075789380795963OS | 2183554260811461O | 1U770648X072059S? | 2172228445A 05-16-2024 03:23:59 | 05-16-2024 03:23:59 | 329.99 | 329.99 USD | 0.00 | | | 1401.80 |
| PAYPAL | 6075789380795963OS | 2175658000690696 | 6JR83071U3I690225 | PARENT | 03-20-2024 12:06:42 | 04-13-2024 15:39:42 | 99.99 | 99.99 USD | 0.00 | 8112 Leah Trl,Amarillo,TX,US,79119 | | 977.37 |
| PAYPAL | 6075789380795963OS | 2179927111822356 | 9SS3158L08948381H | 2179153899O 04-13-2024 15:39:42 | 04-13-2024 15:39:42 | 0.00 | 94.44 USD | 0.00 | | | 977.37 |
| PAYPAL | 6075789380795963OS | 2179925776155256 | 462059200CH9755630 | 2179153915S 04-13-2024 12:08:41 | 04-13-2024 10:08:36 | 0.00 | 132.37 USD | 0.00 | | | 845.00 |
| PAYPAL | 6075789380795963OS | 2177756398925289 | 60452108N05507560B | PARENT | 03-23-2024 12:09:06 | 04-13-2024 10:08:36 | 139.99 | 139.99 USD | 0.00 | 46 Pinecroft Road,Asheville,NC,US,18804 | | 246.31 |
| PAYPAL | 6075789380795963OS | 2176738007862548J | 0KU9350538917494X | PARENT | 03-15-2024 18:32:56 | 04-05-2024 11:53:35 | 329.99 | 329.99 USD | 0.00 | 1126 Wedge Drive,Jan Ls,US,07306 | | 329.99 |
| PAYPAL | 6075789380795963OS | 2179462630172390 | 85312170873478291 | 2176738007B 04-05-2024 11:58:35 | 04-05-2024 11:58:35 | 0.00 | 329.99 USD | 0.00 | | | 316.66 |
| PAYPAL | 6075789380795963OS | 2176598349797814T | 1AA17557444625636 | PARENT | 03-14-2024 06:01:22 | 04-04-2024 06:05:11 | 139.99 | 279.99 USD | 0.00 | 605 evergreen way dr,Benton MO,US,49022 | | 279.99 |
| PAYPAL | 6075789380795963OS | 2179078906320942 | 9U0185248A372593V | 2176598349T 04-04-2024 06:05:11 | 04-04-2024 06:05:11 | 0.00 | 265.58 USD | 0.00 | | | 265.58 |
| PAYPAL | 6075789380795963OS | 2176498015289116 | 4LW70894EK4008554P | 2176158391O 03-31-2024 06:29:12 | 03-31-2024 06:29:12 | 0.00 | 319.95 USD | 0.00 | | | 319.95 |
| PAYPAL | 6075789380795963OS | 2176158391743038! | 967813619461721Y | 2176158391O 03-31-2024 06:29:08 | 03-31-2024 06:29:08 | 9.44 | 9.44 USD | 0.00 | | | 319.95 |
| PAYPAL | 6075789380795963OS | 2176615631530580 | 00X540M0M0095555A | PARENT | 03-13-2024 21:41:51 | 03-31-2024 11:51:40 | 529.99 | 529.99 USD | 0.00 | 5429 Rocky Mountain Rd,Fort Worth,TX,US,76137 | | 1147.99 |
| PAYPAL | 6075789380795963OS | 2178817724788 | 4PT30012774982405 | 2176615631 03-31-2024 11:51:40 | 03-31-2024 11:51:40 | 0.00 | 318.06 USD | 0.00 | | | 529.99 |
| PAYPAL | 6075789380795963OS | 2177566734286642 | 9AE953540N20055211 | 2176615631 03-28-2024 08:08:36 | 03-28-2024 08:08:36 | 18.88 | 18.88 USD | 0.00 | | | 1147.99 |
| PAYPAL | 6075789380795963OS | 2176157458644364Z | 9A95516ANG556331U | 2176615631 03-28-2024 11:51:52 | 03-28-2024 11:51:52 | 139.99 | 139.99 USD | 0.00 | | | 0.00 |
| PAYPAL | 6075789380795963OS | 2177587861189610 | 0EA153698EU4881264 | 2176615631 03-28-2024 12:20:18 | 03-28-2024 12:20:18 | 0.00 | 319.95 USD | 0.00 | | | 1000.99 |
| PAYPAL | 6075789380795963OS | 2177617953408692 | 29K97875C94428635 | 2176615631 03-23-2024 12:20:09 | 03-23-2024 12:20:09 | 7.62 | 7.62 USD | 0.00 | | | 238.00 |
| PAYPAL | 6075789380795963OS | 2177368344645019 | 2P4B73960958R8940 | 2173683444 03-23-2024 15:16:50 | 03-23-2024 15:08:02 | 0.00 | 113.42 USD | 0.00 | | | 0.00 |
| PAYPAL | 6075789380795963OS | 2173683444450020 | 6HH72057D9R895A26 | 2173683444 03-23-2024 15:16:50 | 03-23-2024 12:08:51 | 109.41 | 9.41 USD | 0.00 | | | 113.42 |
| PAYPAL | 6075789380795963OS | 2177638140411343 | 3GA6786X6R768886C | 2173683444 03-23-2024 12:08:59 | 03-23-2024 12:08:52 | 113.42 | 113.42 USD | 0.00 | | | 0.00 |
| PAYPAL | 6075789380795963OS | 2173683444450013 | 7BM3954NC3UG55555 | PARENT | 03-21-2024 15:21:49 | 03-23-2024 12:08:51 | 109.41 | 113.42 USD | 0.00 | BANK | STATE BANK OF INDIA | 113.42 |
| PAYPAL | 6075789380795963OS | 2176179529874959 | 2MV211629H64739M8 | 2176158990 03-21-2024 06:01:56 | 03-21-2024 06:29:02 | 0.00 | 319.95 USD | 0.00 | | | 890.45 |
| PAYPAL | 6075789380795963OS | 2176158990699712 | 7VH80729Y01B57320 | 2176158990O 03-21-2024 06:28:54 | 03-21-2024 06:28:54 | 9.44 | 9.44 USD | 0.00 | | | 319.95 |
| PAYPAL | 6075789380795963OS | 2177778811530461 | 3D798387N0006J94C | 2175834440 03-20-2024 10:56:05 | 03-20-2024 10:56:05 | 0.00 | 265.58 USD | 0.00 | | | 9.44 |
| PAYPAL | 6075789380795963OS | 2177478611124417 | 3688970H099996R48 | 2174399962 03-18-2024 11:17:56 | 03-18-2024 11:17:56 | 0.00 | 9.44 USD | 0.00 | | | 0.00 |
| PAYPAL | 6075789380795963OS | 2175994900H11257 | 2168608778294928 | 2173683444 03-18-2024 09:58:52 | 03-18-2024 09:58:52 | 149.99 | 249.99 USD | 0.00 | 7516 McPherson Ranch Road,Missouri City,TX,US,77459 | | 249.99 |
| PAYPAL | 6075789380795963OS | 2176738027442921 | 0DS54088G9059943H | 2176738027 03-15-2024 18:33:09 | 03-15-2024 18:33:09 | 0.00 | 319.95 USD | 0.00 | | | 289.56 |
| PAYPAL | 6075789380795963OS | 2176738027442923 | 4196889N41989304 | 2176738027 03-15-2024 18:33:09 | 03-15-2024 18:33:09 | 11.78 | 11.78 USD | 0.00 | | | 319.95 |
| PAYPAL | 6075789380795963OS | 2176248029989556 | 5C549960R5598886I | PARENT | 02-28-2024 11:12:33 | 03-15-2024 18:32:56 | 329.99 | 329.99 USD | 0.00 | | | 987.80 |
| PAYPAL | 6075789380795963OS | 2175988095653188 | 0JH8U08A45GH5H97 | 2176248029 03-15-2024 18:32:56 | 03-15-2024 18:32:56 | 0.00 | 319.95 USD | 0.00 | | | 299.17 |
| PAYPAL | 6075789380795963OS | 2176248028039556 | 5C549960J5598886I | 2176248029 03-15-2024 18:32:56 | 03-15-2024 18:32:56 | 11.78 | 329.99 USD | 0.00 | | | 0.00 |
| PAYPAL | 6075789380795963OS | 2175912790796703 | 88K7155369MW48949 | 2176248029 03-14-2024 02:33:11 | 03-14-2024 02:33:11 | 0.00 | 265.58 USD | 0.00 | | | 0.00 |
| PAYPAL | 6075789380795963OS | 2173519859536305 | 6SV20244C93812022P | 2173519859 02-14-2024 04:33:07 | 03-14-2024 02:46:11 | 329.99 | 329.99 USD | 0.00 | 4181 Ridge Line Rd,Fort Worth,TX,US,76108 | | 329.99 |
| PAYPAL | 6075789380795963OS | 2176598305362498 | 0N0163886H8133827 | 2173519859 03-14-2024 00:33:33 | 03-14-2024 00:33:33 | 0.00 | 319.95 USD | 0.00 | | | 319.95 |
| PAYPAL | 6075789380795963OS | 2176079413367259 | 2DS94873V81O70735 | 2173519859 02-28-2024 22:26:12 | 02-28-2024 00:33:33 | 236.66 | 236.66 USD | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 6075789388079596305 | 2176598381000684 | 0DE2388828X103B9W | PARENT | 03-10-2024 15:11:36 | 03-13-2024 15:12:25 | 273.48 | 22615.95 INR | 0.00 | | 236.66 |
| PAYPAL | 6075789388079596305 | 2176158397152547 | 7VC44428AH4961319 | PARENT | 03-10-2024 15:11:36 | 03-13-2024 15:12:25 | 273.65 | 22615.95 INR | 0.00 | BANK | STATE BANK OF INDIA | 22615.95 |
| PAYPAL | 6075789388079596305 | 2176158397152521 | 60N520036P493300M | PARENT | 03-10-2024 15:11:36 | 03-13-2024 15:12:25 | 283.69 | 283.69 USD | 0.00 | | 82.18 |
| PAYPAL | 6075789388079596305 | 2176158397152513 | 18A416EM419982736 | PARENT | 03-10-2024 15:11:36 | 03-13-2024 15:12:25 | 0.00 | 319.95 USD | 0.00 | | 599.78 |
| PAYPAL | 6075789388079596305 | 2176158391743021 | 53497587G303875K | PARENT | 03-10-2024 15:12:41 | 03-10-2024 12:14:51 | 27.87 | 27.87 USD | 0.00 | | 685.82 |
| PAYPAL | 6075789388079596305 | 2176048861277472 | 90T8D02941463364 | PARENT | 03-09-2024 16:11:15 | 03-10-2024 11:43:51 | 199.99 | 199.99 USD | 0.00 | 7393 Route 235,Mifflintown,PA,US,17059 | 370.28 |
| PAYPAL | 6075789388079596305 | 2176187719063495 | 9F0724888H6882635 | PARENT | 03-09-2024 16:11:15 | 03-10-2024 11:43:51 | 99.99 | 99.99 USD | 0.00 | | 183.70 |
| PAYPAL | 6075789388079596305 | 2176079034207543 | 8WF81041MM0D080AA | PARENT | 03-09-2024 16:34:04 | 03-09-2024 16:34:04 | 169.99 | 169.99 USD | 9.18 DR | 704 Gaston Ave,Durham,NC,US,27707 | 529.53 |
| PAYPAL | 6075789388079596305 | 2176079034207559 | 45N64954VM853763W | PARENT | 03-09-2024 16:34:04 | 03-09-2024 16:34:04 | 9.18 | 9.18 USD | 0.00 | | 520.35 |
| PAYPAL | 6075789388079596305 | 2176048861277488 | 9S739224C15593844 | PARENT | 03-09-2024 16:11:15 | 03-09-2024 16:11:15 | 10.74 | 10.74 USD | 0.00 | | 359.54 |
| PAYPAL | 6075789388079596305 | 2176078459900644 | 76F374S0GA0909906 | PARENT | 03-09-2024 15:47:05 | 03-09-2024 15:47:05 | 179.99 | 179.99 USD | 9.70 DR | 5920 E Bramble Berry Ln, Phoenix AZ 85331,Cave Creek ,AZ,US,85331 | 179.99 |
| PAYPAL | 6075789388079596305 | 2176078459906485 | 9WA75277U0743463⑨ | PARENT | 03-09-2024 15:47:05 | 03-09-2024 15:47:05 | 9.70 | 9.70 USD | 0.00 | | 170.29 |
| PAYPAL | 6075789388079596305 | 2176078142680539 | SRC8724204715020 | PARENT | 03-09-2024 16:16:08 | 03-09-2024 14:56:08 | 9.47 | 9.47 USD | 0.00 | | 0.00 |
| PAYPAL | 6075789388079596305 | 2176078142680533 | 1D120146AF21792AM | PARENT | 03-09-2024 14:56:08 | 03-09-2024 14:56:08 | 9.12 | 754.98 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 6075789388079596305 | 2176078142680540 | 2VK0316P4861732N | PARENT | 03-09-2024 14:56:08 | 03-09-2024 14:56:08 | 9.14 | 754.98 INR | 0.00 | | 754.98 |
| PAYPAL | 6075789388079596305 | 2137694124693846 | 8T6813222FR51566J6 | PARENT | 02-17-2024 13:09:00 | 03-09-2024 06:17:07 | 139.99 | 139.99 USD | 0.00 | 422 concord road,Falls Of Rough,KY,US,40119 | 139.99 |
| PAYPAL | 6075789388079596305 | 2160488423636413 | 6S7214311G390154Y | PARENT | 2137694124 03-09-2024 06:17:07 | 03-09-2024 06:17:07 | 0.00 | 132.37 USD | 0.00 | | -122.90 |
| PAYPAL | 6075789388079596305 | 2175828869422029 | 5JM7571T721437TR | PARENT | 03-07-2024 15:51:48 | 03-07-2024 15:51:48 | 228.00 | 18865.49 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 6075789388079596305 | 2175828869462036 | 6UL09641W37308215 | PARENT | 03-07-2024 15:51:48 | 03-07-2024 15:51:48 | 228.28 | 18865.49 INR | 0.00 | | 18865.49 |
| PAYPAL | 6075789388079596305 | 2175828869462035 | 7D239549J8267124 | PARENT | 03-07-2024 15:51:48 | 03-07-2024 15:51:48 | 236.66 | 236.66 USD | 0.00 | | 0.00 |
| PAYPAL | 6075789388079596305 | 2175828395984534⑨ | 8JP449262A1045228 | PARENT | 2135198095 03-07-2024 00:05:51 | 03-07-2024 00:05:51 | 0.00 | 236.66 USD | 0.00 | | 0.00 |
| PAYPAL | 6075789388079596305 | 2175747750723629⑧ | 25W8B433HR511543⑤ | PARENT | 2175747750 03-06-2024 12:41:32 | 03-06-2024 12:41:43 | 122.90 | 122.90 USD | 0.00 | | 0.00 |
| PAYPAL | 6075789388079596305 | 2175747750723629⑤ | 47R05785DV5624717 | PARENT | 2175747750 03-06-2024 12:41:43 | 03-06-2024 12:12:43 | 118.55 | 9813.25 INR | 0.00 | | 9813.25 |
| PAYPAL | 6075789388079596305 | 2175747750723628⑧ | 6ML533515C161750F | PARENT | 03-06-2024 16:12:43 | 03-06-2024 16:12:43 | 118.45 | 9813.25 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 6075789388079596305 | 2175718406912205⑤ | 4ES2B194589146003 | PARENT | 2173439962 03-06-2024 08:30:48 | 03-06-2024 08:30:48 | 0.00 | 122.90 USD | 0.00 | | 0.00 |
| PAYPAL | 6075789388079596305 | 2175278875350368⑨ | 4YK197619L8263923 | PARENT | 2175278875 03-02-2024 15:17:53 | 03-05-2024 15:18:51 | 58.04 | 58.04 USD | 0.00 | | 0.00 |
| PAYPAL | 6075789388079596305 | 2175278875350368⑤ | 22R16732RWB29735H | PARENT | 03-02-2024 15:17:53 | 03-05-2024 15:18:51 | 55.95 | 4637.52 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 6075789388079596305 | 2175278875350369⑤ | 93L204931U2508891X | PARENT | 2175278875 03-02-2024 15:17:53 | 03-05-2024 15:18:51 | 55.99 | 4637.52 INR | 0.00 | | 4637.52 |
| PAYPAL | 6075789388079596305 | 2175088194580600⑧ | 1WR21688A581275ON | PARENT | 02-29-2024 12:11:47 | 03-03-2024 23:43:41 | 309.99 | 309.99 USD | 16.45 DR | 255 Posson Rd,norwich,NY,US,13815-3728 | -2.51 |
| PAYPAL | 6075789388079596305 | 2175088194580602⑧ | 95857042452793649 | PARENT | 02-29-2024 12:11:47 | 03-03-2024 23:39:35 | 16.45 | 16.45 USD | 0.00 | | -18.96 |
| PAYPAL | 6075789388079596305 | 2175418179064944⑴ | 3GE9678BA9175701 | PARENT | 2175088194 03-03-2024 23:39:35 | 03-03-2024 23:39:35 | 0.00 | 293.54 USD | 0.00 | | 0.00 |
| PAYPAL | 6075789388079596305 | 2175418179064944⑷ | 3UL928D0KC031824M | PARENT | 2175088194 03-03-2024 23:39:35 | 03-03-2024 23:39:35 | 16.45 | 16.45 USD | 0.00 | | 0.00 |
| PAYPAL | 6075789388079596305 | 2175418179064940⑧ | 0Y4S436TRC7201504 | PARENT | 2175088194 03-03-2024 23:39:35 | 03-03-2024 23:39:35 | 309.99 | 309.99 USD | 16.45 DR | | -16.45 |
| PAYPAL | 6075789388079596305 | 2175308904106518⑵ | 5D50288A5D0705522 | PARENT | 2172284454 02-27-2024 03:16:28 | 03-02-2024 03:16:28 | 329.99 | 329.99 USD | 0.00 | | 67.48 |
| PAYPAL | 6075789388079596305 | 2174838859487947⑥ | 3J40788210N329541⑥ | PARENT | 2172284454 02-27-2024 04:12:13 | 03-02-2024 03:16:27 | 312.50 | 312.50 USD | 0.00 | | 0.00 |
| PAYPAL | 6075789388079596305 | 2175308904106234⑷ | 3WU6531699998800⑨ | PARENT | 2174838B594 03-02-2024 03:16:27 | 03-02-2024 03:16:27 | 312.50 | 312.50 USD | 0.00 | | 397.47 |
| PAYPAL | 6075789388079596305 | 2175198923337520 | 5HU873393E970522D | PARENT | 03-01-2024 10:42:31 | 03-01-2024 10:42:31 | 119.99 | 119.99 USD | 6.58 DR | 11693'kensington way,Laurel ,DE,US,19966 | 91.55 |
| PAYPAL | 6075789388079596305 | 2175198923337536 | 77EE319494596880⑥ | PARENT | 2175198923 03-01-2024 10:42:31 | 03-01-2024 10:42:31 | 6.58 | 6.58 USD | 0.00 | | 84.97 |
| PAYPAL | 6075789388079596305 | 2175198198143520⑶ | 1H46977J56977688⑨F | PARENT | 2175198198⑴ 03-01-2024 10:42:44 | 03-01-2024 10:22:44 | 15.93 | 15.93 USD | 0.00 | | -28.44 |
| PAYPAL | 6075789388079596305 | 2175198198143518⑦ | 8DC5095197557BDR | PARENT | 03-01-2024 10:22:44 | 03-01-2024 10:22:44 | 299.99 | 299.99 USD | 15.93 DR | 936 Foresteria Drive,West Palm Beach,FL,US,33403 | -12.51 |
| PAYPAL | 6075789388079596305 | 2175088598438886⑨ | 6GR788744352392⑵E | PARENT | 2175088194S 02-29-2024 12:11:51 | 02-29-2024 11:19:10 | 0.00 | 293.54 USD | 0.00 | | 595.51 |
| PAYPAL | 6075789388079596305 | 2174979485818145⑦ | 48X27060B23281N | PARENT | 2174979485 02-28-2024 10:41:48 | 02-29-2024 11:19:10 | 15.93 | 15.93 USD | 0.00 | | -28.44 |
| PAYPAL | 6075789388079596305 | 2175089488730864⑨ | 9EH05523FK6371316 | PARENT | 2174979485 02-29-2024 11:19:10 | 02-29-2024 11:19:10 | 179.99 | 179.99 USD | 9.35 DR | | -321.85 |
| PAYPAL | 6075789388079596305 | 2175089488730864 | 5NP18268C3X700149 | PARENT | 2174979485 02-29-2024 11:19:10 | 02-29-2024 11:19:10 | 9.35 | 9.35 USD | 0.00 | | -312.50 |
| PAYPAL | 6075789388079596305 | 2175089488730865⑴ | 4FR87542YK78B4922 | PARENT | 2174979485 02-29-2024 11:19:10 | 02-29-2024 11:19:10 | 0.00 | 284.06 USD | 0.00 | | -312.50 |
| PAYPAL | 6075789388079596305 | 2175089488730866⑹ | 1C763147T86227140 | PARENT | 2174979485 02-29-2024 11:19:10 | 02-29-2024 11:19:10 | 0.00 | 113.42 USD | 0.00 | | -312.50 |
| PAYPAL | 6075789388079596305 | 2174979485821142⑷ | 5UM030538X4417155 | PARENT | 2174979485 02-28-2024 10:41:53 | 02-28-2024 10:41:53 | 0.00 | 284.06 USD | 0.00 | | 482.09 |
| PAYPAL | 6075789388079596305 | 2174949301642575⑨ | 18M869746GP5310406 | PARENT | 2174399962 02-28-2024 10:40:39 | 02-28-2024 10:40:39 | 0.00 | 122.90 USD | 0.00 | | -312.50 |
| PAYPAL | 6075789388079596305 | 2174949301642578⑴ | 7B9523929D627414R | PARENT | 2173439962 02-28-2024 10:40:39 | 02-28-2024 10:40:39 | 6.75 | 6.75 USD | 0.00 | | -312.50 |
| PAYPAL | 6075789388079596305 | 2174949301642577⑹ | 7YH42981AF6216320 | PARENT | 2173439962 02-28-2024 10:40:39 | 02-28-2024 10:40:39 | 129.99 | 129.99 USD | 6.75 DR | | -319.25 |
| PAYPAL | 6075789388079596305 | 2174949301642577⑧ | 4L465598Y3572233C | PARENT | 2173439962 02-28-2024 10:40:39 | 02-28-2024 10:40:39 | 0.00 | 246.14 USD | 0.00 | | -312.50 |
| PAYPAL | 6075789388079596305 | 2173439962321672 | 9EM9340B9A6261208 | PARENT | 2174399962 02-14-2024 17:03:22 | 02-28-2024 10:40:39 | 13.85 | 13.85 USD | 0.00 | | 387.99 |
| PAYPAL | 6075789388079596305 | 2174868202743462⑶ | 34E2809777N421215⑹ | PARENT | 2174838B826 02-27-2024 15:41:56 | 02-27-2024 15:41:56 | 0.00 | 160.81 USD | 0.00 | | 444.52 |
| PAYPAL | 6075789388079596305 | 2174838882649190 | 5WJ88492403921805 | PARENT | 2174838B826 02-27-2024 15:41:55 | 02-27-2024 15:41:51 | 9.18 | 9.18 USD | 0.00 | | -151.69 |
| PAYPAL | 6075789388079596305 | 2174839316743737⑺ | 9A56877683504714 | PARENT | 2174839316 02-27-2024 15:22:52 | 02-27-2024 15:22:52 | 8.14 | 8.14 USD | 0.00 | | -312.50 |
| PAYPAL | 6075789388079596305 | 2174839316743707⑵ | 4E74910936567583X | PARENT | 02-27-2024 15:22:52 | 02-27-2024 15:22:52 | 149.99 | 149.99 USD | 8.14 DR | 35 Berryview Court,The Woodlands,TX,US,77380 | -312.50 |
| PAYPAL | 6075789388079596305 | 2174728883196229 | 8CP86774TN4T394721 | PARENT | 2174728883 02-26-2024 13:07:07 | 02-26-2024 13:07:07 | 0.00 | 141.85 USD | 0.00 | | 615.17 |
| PAYPAL | 6075789388079596305 | 2174728883192864 | 9KM39135ET9156450 | PARENT | 2174728883 02-26-2024 13:07:07 | 02-26-2024 13:07:07 | 8.14 | 8.14 USD | 0.00 | | 141.85 |
| PAYPAL | 6075789388079596305 | 2174648640704582⑺ | 8Y78557U12492313U | PARENT | 2146486407 02-25-2024 15:49:43 | 02-25-2024 15:49:43 | 456.55 | 37821.04 INR | 0.00 | | 37821.04 |
| PAYPAL | 6075789388079596305 | 2174648640704579⑼ | 35697902TM9933407 | PARENT | 02-25-2024 15:49:43 | 02-25-2024 15:49:43 | 456.23 | 37821.04 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 6075789388079596305 | 2174648640704580⑴ | 788637B5C5571950B | PARENT | 2146486407 02-25-2024 15:49:43 | 02-25-2024 15:49:43 | 473.31 | 473.31 USD | 0.00 | | 141.85 |
| PAYPAL | 6075789388079596305 | 2174618876257939 | 4GY32299V0L2476D7N | PARENT | 2174498900 02-25-2024 08:04:45 | 02-25-2024 08:04:45 | 349.99 | 349.99 USD | 0.00 | 30 N. 3rd street,San Jose,CA,US,95112 | 141.85 |
| PAYPAL | 6075789388079596305 | 2174498900601543 | 0DL516306646B02219 | PARENT | 02-25-2024 08:04:45 | 02-25-2024 08:04:45 | 349.99 | 349.99 USD | 0.00 | | 0.00 |
| PAYPAL | 6075789388079596305 | 2145382485548036 | 60L308198B655224D | PARENT | 2174538248S 02-24-2024 15:00:19 | 02-24-2024 15:00:19 | 145.71 | 145.71 USD | 0.00 | | 0.00 |
| PAYPAL | 6075789388079596305 | 2145382485548035 | 9KM11547V826476AD | PARENT | 2145382485 02-24-2024 15:00:19 | 02-24-2024 15:00:19 | 145.71 | 145.71 USD | 0.00 | | 0.00 |
| PAYPAL | 6075789388079596305 | 2145382485548029 | 8PW888874C157672Z | PARENT | 02-24-2024 15:00:19 | 02-24-2024 15:00:19 | 145.71 | 15625.16 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 6075789388079596305 | 2174508900425914⑺ | 87V969B1P152805L5 | PARENT | 2172230408 02-24-2024 03:54:46 | 02-24-2024 03:54:46 | 0.00 | 141.85 USD | 0.00 | | 145.71 |
| PAYPAL | 6075789388079596305 | 2172230408382836 | 5JS32149H5716472S | PARENT | 02-14-2024 03:34:36 | 02-24-2024 03:54:46 | 149.99 | 149.99 USD | 0.00 | 401 Savannah Ct,Ann Arbor,MI,US,48105 | 932.00 |
| PAYPAL | 6075789388079596305 | 2145698884882862 | 7XU8881B0759211E25 | PARENT | 2174228449 02-24-2024 08:08:52 | 02-24-2024 08:08:52 | 0.00 | 145.71 USD | 0.00 | | 0.00 |
| PAYPAL | 6075789388079596305 | 2174205852205937 | 126380O6U517939D | PARENT | 02-21-2024 14:34:36 | 02-21-2024 14:34:36 | 145.81 | 12094.28 INR | 0.00 | BANK | STATE BANK OF INDIA | 12094.28 |
| PAYPAL | 6075789388079596305 | 2174205852269254 | 4TF5F88745GF798940 | PARENT | 02-21-2024 14:34:36 | 02-21-2024 14:34:36 | 145.97 | 12094.28 INR | 0.00 | | 0.00 |
| PAYPAL | 6075789388079596305 | 2174205852269253 | BAC78654N95342520Y | PARENT | 2174205852 02-21-2024 14:34:36 | 02-21-2024 14:34:36 | 151.33 | 151.33 USD | 0.00 | | 0.00 |
| PAYPAL | 6075789388079596305 | 2171603999291052 | 1NH5N72TV8590654Y | PARENT | 01-29-2024 11:40:17 | 02-19-2024 11:20:01 | 139.99 | 139.99 USD | 0.00 | P.O. Box 21,Mars Hill,ME,US,04758 | 159.98 |
| PAYPAL | 6075789388079596305 | 2173989385769508⑴ | 2081670225F4284242 | PARENT | 2171603999 02-19-2024 11:20:01 | 02-19-2024 11:20:01 | 0.00 | 151.33 USD | 0.00 | | 19.99 |
| PAYPAL | 6075789388079596305 | 2173735377343758 | 77KC95309334703T4J6U | PARENT | 2174063848 02-15-2024 13:09:05 | 02-15-2024 13:09:05 | 0.00 | 132.37 USD | 0.00 | | 1253.13 |
| PAYPAL | 6075789388079596305 | 2173735377343758 | 3VU3432876784A7UQ3 | PARENT | 02-15-2024 13:09:05 | 02-15-2024 13:09:05 | 7.62 | 7.62 USD | 0.00 | | 132.37 |
| PAYPAL | 6075789388079596305 | 2173549915750557 | 4A05897TS752463297 | PARENT | 2173549915 02-13-2024 08:07:49 | 02-15-2024 15:50:47 | 0.00 | 256.66 USD | 0.00 | | 1016.49 |
| PAYPAL | 6075789388079596305 | 2173519609530121 | 079272286635029123 | PARENT | 2173519609 02-15-2024 15:50:47 | 02-15-2024 15:50:47 | 13.33 | 13.33 USD | 0.00 | | 124.75 |
| PAYPAL | 6075789388079596305 | 2173519373869545 | 09M42480R65T00225 | PARENT | 2173519373 02-15-2024 15:50:47 | 02-15-2024 15:50:47 | 6.78 | 6.78 USD | 0.00 | | 1016.49 |
| PAYPAL | 6075789388079596305 | 2173519373869546⑷ | 09M24880BU7935T83 | PARENT | 2173519373 02-15-2024 15:50:47 | 02-15-2024 15:50:47 | 122.90 | 122.90 USD | 0.00 | | 0.00 |
| PAYPAL | 6075789388079596305 | 2173519373869566⑴ | 6BR6602T0592A4C06 | PARENT | 02-15-2024 15:50:47 | 02-15-2024 15:50:47 | 136.23 | 11352.51 INR | 0.00 | BANK | STATE BANK OF INDIA | 11352.51 |
| PAYPAL | 6075789388079596305 | 2173299807159164⑸ | 1X7828364PV641902 | PARENT | 02-13-2024 12:13:45 | 02-13-2024 12:13:45 | 22.16 DR | 11905 Delmahoy,Charlotte,NC,US,28277 | 409.99 |
| PAYPAL | 6075789388079596305 | 2173299807159164⑸ | 1X7828364PV641902 | PARENT | 02-13-2024 12:13:45 | 02-13-2024 12:13:45 | 22.16 | 22.16 USD | 0.00 | | 387.83 |
| PAYPAL | 6075789388079596305 | 2173299807183295 | 8S94745874P5230TQ | PARENT | 2173299807 02-13-2024 12:13:45 | 02-13-2024 12:13:45 | 0.00 | 419.99 USD | 0.00 | | 0.00 |
| PAYPAL | 6075789388079596305 | 2173299807159170 | 8B7U7802E8C6AT7Q | PARENT | 2173299807 02-13-2024 12:13:45 | 02-13-2024 12:13:45 | 22.16 | 22.16 USD | 0.00 | | 0.00 |
| PAYPAL | 6075789388079596305 | 2173299807159170 | 4BBNR2674TV54462 | PARENT | 2173299807 02-13-2024 12:13:45 | 02-13-2024 12:13:45 | 419.99 | 419.99 USD | 22.16 DR | | 387.83 |
| PAYPAL | 6075789388079596305 | 2173188718297345 | 9DTR0O7534UC44927 | PARENT | 2173188718 02-12-2024 12:43:43 | 02-12-2024 12:43:43 | 0.00 | 246.14 USD | 0.00 | | 1310.03 |
| PAYPAL | 6075789388079596305 | 2173188718297345 | 9NH852R1RKC7394A5 | PARENT | 2173188718 02-12-2024 12:43:43 | 02-12-2024 12:43:43 | 15.63 | 15.63 USD | 0.00 | | 0.00 |
| PAYPAL | 6075789388079596305 | 2171128431177479 | 3V507D6A7V04B752DR | PARENT | 01-24-2024 14:22:23 | 02-12-2024 12:43:43 | 289.99 | 289.99 USD | 15.63 DR | | 949 Crane Road,Livermore,ME,US,04253 | -1.42 |
| PAYPAL | 6075789388079596305 | 2173325867294950⑶ | 714115634HR4010203 | PARENT | 2171128431 02-12-2024 12:43:43 | 02-12-2024 12:43:43 | 0.00 | 274.36 USD | 0.00 | | 912.90 |
| PAYPAL | 6075789388079596305 | 2172925869894955 | 07AV9704643AB0TJ54 | PARENT | 02-11-2024 12:03:28 | 02-11-2024 12:03:28 | 22.16 | 22.16 USD | 0.00 | | 1159.04 |
| PAYPAL | 6075789388079596305 | 2172925609894979 | 1D854714C4672 | PARENT | 2172925609 02-11-2024 12:03:28 | 02-11-2024 12:03:28 | 419.99 | 419.99 USD | 22.16 DR | | 11905 Delmahoy,Charlotte,NC,US,28277 | 1136.88 |
| PAYPAL | 6075789388079596305 | 2172930442373768 | 3HY87T9AE56165C4 | PARENT | 2172930442 02-11-2024 14:15:52 | 02-11-2024 14:15:52 | 0.00 | 45.39 USD | 0.00 | | 45.39 |
| PAYPAL | 6075789388079596305 | 2172930880342377 | 88U34161C1684426T0 | PARENT | 2172930880 02-11-2024 14:42:02 | 02-11-2024 14:42:02 | 0.00 | 419.99 USD | 0.00 | | 0.00 |
| PAYPAL | 6075789388079596305 | 2172297206783002 | 3EC55437X3G09DF5O | PARENT | 2172297206 02-05-2024 13:40:53 | 02-05-2024 13:40:53 | 0.00 | 137.77 USD | 0.00 | | 426.95 |
| PAYPAL | 6075789388079596305 | 2172297206783007 | 2FHR356075X20D74T | PARENT | 2172297206 02-05-2024 13:40:53 | 02-05-2024 13:40:53 | 7.43 | 7.43 USD | 0.00 | | 137.77 |
| PAYPAL | 6075789388079596305 | 2171197530774029 | 5YN34300055D616244 | PARENT | 01-25-2024 14:34:52 | 02-04-2024 11:09:07 | 129.99 | 129.99 USD | 0.00 | | -47.03 |
| PAYPAL | 6075789388079596305 | 2172026582960267 | 9T6A73E3K6734G9TY | PARENT | 2171197530 02-04-2024 11:09:07 | 02-04-2024 11:09:07 | 0.00 | 137.77 USD | 0.00 | | 924.16 |
| PAYPAL | 6075789388079596305 | 2172002601354538 | 8W5F164165TVR77T5J | PARENT | 2172002601 02-04-2024 09:00:02 | 02-04-2024 09:00:02 | 0.00 | 256.66 USD | 0.00 | | 1013.40 |
| PAYPAL | 6075789388079596305 | 2172002601354545 | 44E0A4V84N36135240 | PARENT | 2172002601 02-04-2024 09:00:02 | 02-04-2024 09:00:02 | 13.33 | 13.33 USD | 0.00 | | 124.75 |
| PAYPAL | 6075789388079596305 | 2172002601354545 | 9R9075123462038TQ | PARENT | 2172002601 02-04-2024 09:00:02 | 02-04-2024 09:00:02 | 6.78 | 6.78 USD | 0.00 | | 1013.40 |
| PAYPAL | 6075789388079596305 | 2172002601354545 | 8T7T5R88S447B0RT40 | PARENT | 2172002601 02-04-2024 09:00:02 | 02-04-2024 09:00:02 | 122.90 | 122.90 USD | 0.00 | | 0.00 |
| PAYPAL | 6075789388079596305 | 2172002601354550 | 06N4T6OK0447646D0 | PARENT | 02-04-2024 09:00:02 | 02-04-2024 09:00:02 | 136.01 | 11306.89 INR | 0.00 | BANK | STATE BANK OF INDIA | 11306.89 |
| PAYPAL | 6075789388079596305 | 2172297173B8155542 | 5064U6096O08632362 | PARENT | 2172297173 02-05-2024 14:41:51 | 02-05-2024 14:41:51 | 0.00 | 274.36 USD | 0.00 | | 908.70 |
| PAYPAL | 6075789388079596305 | 2172264543252456 | 96F4T12U5RT5F2A32TR | PARENT | 2172264543 02-05-2024 11:33:17 | 02-05-2024 11:33:17 | 7.62 | 7.62 USD | 0.00 | | 289.62 |
| PAYPAL | 6075789388079596305 | 2172264454322549 | 766D248U6U848234 | PARENT | 2172264454 02-05-2024 12:52:34 | 02-05-2024 12:52:34 | 0.00 | 132.37 USD | 0.00 | 3 Fairbanks St,Rochester,NY,US,14621 | 628.26 |
| PAYPAL | 6075789388079596305 | 2172229718S155654 | 0062D15TK7624062B | PARENT | 02-03-2024 14:17:24 | 02-03-2024 14:17:24 | 7.43 | 7.43 USD | 0.00 | | 626.26 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 6075789388079596305 | 21722297188155668 | 6ND42301PC378830L | 21722297188 | 02-03-2024 14:21:41 | 02-03-2024 14:21:42 | 10.74 | 10.74 USD | 0.00 | | | | 615.52 |
| PAYPAL | 6075789388079596305 | 21722007429795507 | 4HR50427L61321238 | 21722007429 | 02-03-2024 14:18:43 | 02-03-2024 14:18:43 | 12.30 | 12.30 USD | 0.00 | | | | 426.27 |
| PAYPAL | 6075789388079596305 | 21722007429795491 | 8L285998R43512457 | PARENT | 02-03-2024 14:18:43 | 02-03-2024 14:18:43 | 229.99 | 229.99 USD | 12.30 DR | 4305 Capitola rd.,Capitola,CA,US,95010 | | | 438.57 |
| PAYPAL | 6075789388079596305 | 21697905514301886 | 4XN340282X361903J | PARENT | 01-12-2024 16:57:36 | 02-02-2024 21:30:09 | 229.99 | 229.99 USD | 0.00 | 36901 Desert Willow Drive,Palmdale,CA,US,93550 | | | 229.99 |
| PAYPAL | 6075789388079596305 | 21720907563746836 | 3VS90675RF915505R | 21697905514 | 02-02-2024 17:23:18 | 02-02-2024 21:23:58 | 217.69 | 217.69 USD | 0.00 | | | | 0.00 |
| PAYPAL | 6075789388079596305 | 21721197384249901 | 59S29408SE110860C | 21720907563 | 02-02-2024 21:23:58 | 02-02-2024 21:23:58 | 217.69 | 217.69 USD | 0.00 | | | | 426.27 |
| PAYPAL | 6075789388079596305 | 21721197384249891 | 4KX75665FK437910W | 21697905514 | 02-02-2024 21:23:58 | 02-02-2024 21:23:58 | 12.30 | 12.30 USD | 0.00 | | | | 208.58 |
| PAYPAL | 6075789388079596305 | 21721197384249885 | 1K14122844079793L | 21697905514 | 02-02-2024 21:23:58 | 02-02-2024 21:23:58 | 229.99 | 229.99 USD | 12.30 CR | | | | 196.28 |
| PAYPAL | 6075789388079596305 | 21697905514301902 | 23D10786N0671654V | 21697905514 | 01-12-2024 16:57:36 | 02-02-2024 21:23:58 | 12.30 | 12.30 USD | 0.00 | | | | 217.69 |
| PAYPAL | 6075789388079596305 | 21720907409756490 | 8XA14507S8832541P | 21720907409 | 02-02-2024 12:48:14 | 02-02-2024 12:48:14 | 23.72 | 23.72 USD | 0.00 | | | | 606.04 |
| PAYPAL | 6075789388079596305 | 21720907409756476 | 4YX960442E824461D | PARENT | 02-02-2024 12:48:14 | 02-02-2024 12:48:14 | 449.99 | 449.99 USD | 23.72 DR | 624 Montcliffe Dr,Idaho Falls,ID,US,83401 | | | 629.76 |
| PAYPAL | 6075789388079596305 | 21721203576968432 | 43D59256YS171415U | 21698115550 | 02-02-2024 06:11:15 | 02-02-2024 06:11:15 | 0.00 | 179.77 USD | 0.00 | | | | 0.00 |
| PAYPAL | 6075789388079596305 | 21698115550353110 | 60J786754L462773G | PARENT | 01-12-2024 17:00:53 | 02-02-2024 06:11:15 | 189.99 | 189.99 USD | 0.00 | 1379 ne odin,Poulsbo,WA,US,98370 | | | 189.99 |
| PAYPAL | 6075789388079596305 | 21715704116267384 | 1SC17826YW923021K | 21715704116 | 01-28-2024 16:00:09 | 01-31-2024 16:01:13 | 381.65 | 381.65 USD | 0.00 | | | | 0.00 |
| PAYPAL | 6075789388079596305 | 21715704116267378 | 7446363851208602C | PARENT | 01-28-2024 16:00:09 | 01-31-2024 16:01:13 | 367.98 | 30583.21 INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 6075789388079596305 | 21715704116267385 | 3CD85096J8150705A | 21715704116 | 01-28-2024 16:00:09 | 01-31-2024 16:01:13 | 368.14 | 30583.21 INR | 0.00 | | | | 30583.21 |
| PAYPAL | 6075789388079596305 | 21716797804618131 | 5HG88084JR704722T | 21716603999 | 01-29-2024 11:40:22 | 01-29-2024 11:40:22 | 0.00 | 151.33 USD | 0.00 | | | | 321.62 |
| PAYPAL | 6075789388079596305 | 21716603999291068 | 8FV70426LE317621C | 21716603999 | 01-29-2024 11:40:17 | 01-29-2024 11:40:17 | 8.66 | 8.66 USD | 0.00 | | | | 151.33 |
| PAYPAL | 6075789388079596305 | 21692620076523896 | 9UX35622YJ191982P | PARENT | 01-07-2024 15:39:46 | 01-28-2024 10:08:56 | 189.99 | 189.99 USD | 0.00 | 414 s ponderosa loop,Post falls,ID,US,83854 | | | 1597.66 |
| PAYPAL | 6075789388079596305 | 21715403501276303 | 0U64240734537344U | 21692620076 | 01-28-2024 10:08:56 | 01-28-2024 10:08:56 | 0.00 | 179.77 USD | 0.00 | | | | 201.88 |
| PAYPAL | 6075789388079596305 | 21692596223793969 | 3205200490431094V | PARENT | 01-07-2024 14:47:49 | 01-28-2024 04:55:21 | 329.99 | 329.99 USD | 0.00 | 5400 West Sienna Lane,4105,Peoria,IL,US,61615 | | | 1627.04 |
| PAYPAL | 6075789388079596305 | 21715697980360621 | 49B61407698014032 | 21692596223 | 01-28-2024 04:55:21 | 01-28-2024 04:55:21 | 0.00 | 201.88 USD | 0.00 | | | | 0.00 |
| PAYPAL | 6075789388079596305 | 21710208712532756 | 9E826657M1815722D | 21710208712 | 01-23-2024 15:57:09 | 01-26-2024 15:58:14 | 1558.34 | 1558.34 USD | 0.00 | | | | 0.00 |
| PAYPAL | 6075789388079596305 | 21710208712532750 | 45F555779J4964020 | PARENT | 01-23-2024 15:57:09 | 01-26-2024 15:58:14 | 1502.14 | 124846.97 INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 6075789388079596305 | 21710208712532757 | 25S66317FC264773M | 21710208712 | 01-23-2024 15:57:09 | 01-26-2024 15:58:14 | 1503.17 | 124846.97 INR | 0.00 | | | | 124846.97 |
| PAYPAL | 6075789388079596305 | 21711298492731688 | 3NN63853L9980735C | 21711284311 | 01-24-2024 18:19:05 | 01-24-2024 18:19:05 | 0.00 | 141.85 USD | 0.00 | | | | 561.42 |
| PAYPAL | 6075789388079596305 | 21711284311717496 | 9UN60984XK986264L | 21711284311 | 01-24-2024 18:19:01 | 01-24-2024 18:19:01 | 8.14 | 8.14 USD | 0.00 | | | | 141.85 |
| PAYPAL | 6075789388079596305 | 21705806787630781 | 8GA10562X7080453J | 21697905514 | 01-19-2024 01:56:47 | 01-19-2024 01:56:47 | 0.00 | 217.69 USD | 0.00 | | | | 1340.65 |
| PAYPAL | 6075789388079596305 | 21702515021925280 | 7AP74882YV0242249 | PARENT | 01-16-2024 15:35:28 | 01-17-2024 05:21:57 | 1290.78 | 107104.37 INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 6075789388079596305 | 21702515021925287 | 3G488660044889030 | 21702515021 | 01-16-2024 15:35:28 | 01-17-2024 05:21:57 | 1293.19 | 107104.37 INR | 0.00 | | | | 107104.37 |
| PAYPAL | 6075789388079596305 | 21703602948958324 | 8R2242425K045082N | 21702515021 | 01-17-2024 05:21:57 | 01-17-2024 05:21:57 | 1340.65 | 1340.65 USD | 0.00 | | | | 1340.65 |
| PAYPAL | 6075789388079596305 | 21702515021925286 | 36X670949N0830251 | 21702515021 | 01-16-2024 15:35:28 | 01-17-2024 05:21:57 | 1340.65 | 1340.65 USD | 0.00 | | | | 0.00 |
| PAYPAL | 6075789388079596305 | 21701403412065865 | 6GL17414MH117231G | 21698115550 | 01-15-2024 15:45:07 | 01-15-2024 15:45:07 | 18.88 | 18.88 USD | 0.00 | | | | 1530.64 |
| PAYPAL | 6075789388079596305 | 21701403412067682 | 4T1669690U9507433 | 21698115550 | 01-15-2024 15:45:07 | 01-15-2024 15:45:07 | 189.99 | 189.99 USD | 0.00 | | | | 1340.65 |
| PAYPAL | 6075789388079596305 | 21688208410915726 | 1HP92350T5296282B | PARENT | 01-03-2024 15:31:46 | 01-13-2024 18:18:18 | 149.99 | 149.99 USD | 0.00 | 712 e. 9th street,mount vernon,IN,US,47620 | | | 149.99 |
| PAYPAL | 6075789388079596305 | 21691219448710744 | 5TN133557G810830H | 21688208410 | 01-06-2024 00:05:52 | 01-13-2024 18:16:21 | 141.85 | 141.85 USD | 0.00 | | | | 0.00 |
| PAYPAL | 6075789388079596305 | 21699215471373170 | 4C392560NX346145Y | 21691219448 | 01-13-2024 18:16:21 | 01-13-2024 18:16:21 | 141.85 | 141.85 USD | 0.00 | | | | 1549.52 |
| PAYPAL | 6075789388079596305 | 21699193586231875 | 69136477P2646933A | 21698115493 | 01-13-2024 03:45:07 | 01-13-2024 03:45:07 | 1407.67 | 1407.67 USD | 0.00 | | | | 1407.67 |
| PAYPAL | 6075789388079596305 | 21698115493182766 | 43804436L70032416 | PARENT | 01-12-2024 14:42:59 | 01-13-2024 03:45:07 | 1356.39 | 112599.96 INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 6075789388079596305 | 21698115493182772 | 1DT44885J3183704T | 21698115493 | 01-12-2024 14:42:59 | 01-13-2024 03:45:07 | 1407.67 | 1407.67 USD | 0.00 | | | | 0.00 |
| PAYPAL | 6075789388079596305 | 21698115493182773 | 8TF579490P539421W | 21698115493 | 01-12-2024 14:42:59 | 01-13-2024 03:45:07 | 1357.84 | 112599.96 INR | 0.00 | | | | 112599.96 |
| PAYPAL | 6075789388079596305 | 21698115550377792 | 2MM45144WC130901K | 21698115550 | 01-12-2024 17:00:58 | 01-12-2024 17:00:58 | 0.00 | 179.77 USD | 0.00 | | | | 599.34 |
| PAYPAL | 6075789388079596305 | 21698115550353126 | 7E903642JC948192C | 21698115550 | 01-12-2024 17:00:53 | 01-12-2024 17:00:53 | 10.22 | 10.22 USD | 0.00 | | | | 179.77 |
| PAYPAL | 6075789388079596305 | 21698115549390216 | 91H74435PD959110P | 21697905514 | 01-12-2024 16:57:41 | 01-12-2024 16:57:41 | 0.00 | 217.69 USD | 0.00 | | | | 381.65 |
| PAYPAL | 6075789388079596305 | 21692620065995156 | 3AU31651RL473613S | PARENT | 01-07-2024 14:55:50 | 01-09-2024 00:36:44 | 269.99 | 269.99 USD | 14.37 DR | 12126 SE 16th Pl,Bellevue,WA,US,98005 | | | 1677.66 |
| PAYPAL | 6075789388079596305 | 21694819596511482 | 8HG46039NJ9120933 | 21692620065 | 01-09-2024 00:32:11 | 01-09-2024 00:32:11 | 269.99 | 269.99 USD | 14.37 CR | | | | 1393.30 |
| PAYPAL | 6075789388079596305 | 21692620065995186 | 727881267T717392N | 21692620065 | 01-07-2024 14:55:50 | 01-09-2024 00:32:11 | 14.37 | 14.37 USD | 0.00 | | | | 1663.29 |
| PAYPAL | 6075789388079596305 | 21694819596511488 | 25M859166Y681460A | 21692620065 | 01-09-2024 00:32:11 | 01-09-2024 00:32:11 | 14.37 | 14.37 USD | 0.00 | | | | 1407.67 |
| PAYPAL | 6075789388079596305 | 21694819596511485 | 95R99992X1960364J | 21692620065 | 01-09-2024 00:32:11 | 01-09-2024 00:32:11 | 0.00 | 255.62 USD | 0.00 | | | | 1407.67 |
| PAYPAL | 6075789388079596305 | 21692608268318195 | 2EX9910150758800R | 21692620076 | 01-07-2024 15:39:50 | 01-07-2024 15:39:50 | 0.00 | 179.77 USD | 0.00 | | | | 1865.17 |
| PAYPAL | 6075789388079596305 | 21692620076523912 | 3K261834FW030423C | 21692620076 | 01-07-2024 15:39:46 | 01-07-2024 15:39:46 | 10.22 | 10.22 USD | 0.00 | | | | 1587.44 |
| PAYPAL | 6075789388079596305 | 21692620066010730 | 85C26877RE172441V | 21692620065 | 01-07-2024 14:55:54 | 01-07-2024 14:55:54 | 0.00 | 255.62 USD | 0.00 | | | | 1609.55 |
| PAYPAL | 6075789388079596305 | 21692614379371021 | 4FS420509L0049349 | 21692596223 | 01-07-2024 14:47:54 | 01-07-2024 14:47:54 | 0.00 | 201.88 USD | 0.00 | | | | 1297.05 |
| PAYPAL | 6075789388079596305 | 21692596223793985 | 93648734PB089273J | 21692596223 | 01-07-2024 14:47:49 | 01-07-2024 14:47:49 | 17.49 | 17.49 USD | 0.00 | | | | 1609.55 |
| PAYPAL | 6075789388079596305 | 21692608251936324 | 40P32071CC986194C | 21691508400 | 01-07-2024 14:31:44 | 01-07-2024 14:31:44 | 823.74 | 823.74 USD | 0.00 | | | | 1297.05 |
| PAYPAL | 6075789388079596305 | 21691508400865100 | 493681721P046654T | PARENT | 01-06-2024 15:49:15 | 01-07-2024 14:31:44 | 793.50 | 65982.34 INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 6075789388079596305 | 21691508400865107 | 7UW52266H6043501H | 21691508400 | 01-06-2024 15:49:15 | 01-07-2024 14:31:44 | 794.58 | 65982.34 INR | 0.00 | | | | 65982.34 |
| PAYPAL | 6075789388079596305 | 21691508400865106 | 4W063544509776930 | 21691508400 | 01-06-2024 15:49:15 | 01-07-2024 14:31:44 | 823.74 | 823.74 USD | 0.00 | | | | 170.29 |
| PAYPAL | 6075789388079596305 | 21692315410295085 | 0BL52023Y5171980H | PARENT | 01-07-2024 14:30:06 | 01-07-2024 14:30:06 | 319.99 | 319.99 USD | 16.97 DR | 5289 30th Avenue n,St. Petersburg,FL,US,33710 | | | 490.28 |
| PAYPAL | 6075789388079596305 | 21692315410295099 | 99K98713W1009410A | 21692315410 | 01-07-2024 14:30:06 | 01-07-2024 14:30:06 | 16.97 | 16.97 USD | 0.00 | | | | 473.31 |
| PAYPAL | 6075789388079596305 | 21692319629060139 | 24D337828D751945C | 21692319629 | 01-07-2024 14:08:37 | 01-07-2024 14:08:37 | 10.74 | 10.74 USD | 0.00 | | | | 170.29 |
| PAYPAL | 6075789388079596305 | 21692319629060123 | 2M293933PE3353235 | PARENT | 01-07-2024 14:08:37 | 01-07-2024 14:08:37 | 199.99 | 199.99 USD | 10.74 DR | 1901 McKinney Way,16M,Seal Beach,CA,US,90740 | | | 170.29 |
| PAYPAL | 6075789388079596305 | 21691492215470071 | 04Y36794155652339 | 21691492215 | 01-06-2024 15:43:47 | 01-06-2024 15:43:47 | 9.70 | 9.70 USD | 0.00 | | | | 994.03 |
| PAYPAL | 6075789388079596305 | 21691492215470055 | 644233021H486800V | PARENT | 01-06-2024 15:43:47 | 01-06-2024 15:43:47 | 179.99 | 179.99 USD | 9.70 DR | Po Box 8054,Kalispell,MT,US,59904 | | | 1003.73 |
| PAYPAL | 6075789388079596305 | 21669530207587475 | 2PF35806UV878504J | PARENT | 12-17-2023 15:39:14 | 01-06-2024 00:06:03 | 579.99 | 579.99 USD | 0.00 | 1990 Coney Island Ave,Brooklyn,NY,US,11223 | | | 579.99 |
| PAYPAL | 6075789388079596305 | 21691512143518631 | 49T051838A248910S | 21669530207 | 01-06-2024 00:06:03 | 01-06-2024 00:06:03 | 0.00 | 549.52 USD | 0.00 | | | | 274.22 |
| PAYPAL | 6075789388079596305 | 21691519871369584 | 51038461BP6200033 | 21688220207 | 01-06-2024 00:05:48 | 01-06-2024 00:05:48 | 0.00 | 151.33 USD | 0.00 | | | | 264.74 |
| PAYPAL | 6075789388079596305 | 21691514187795604 | 26M979878Y611063E | 21688208410 | 01-06-2024 00:05:48 | 01-06-2024 00:05:48 | 0.00 | 141.85 USD | 0.00 | | | | 122.89 |
| PAYPAL | 6075789388079596305 | 21688220207800084 | 39810710PN9923115 | PARENT | 01-03-2024 15:35:28 | 01-06-2024 00:05:48 | 159.99 | 159.99 USD | 0.00 | 12355 206th PL SE,Issaquah,WA,US,98027 | | | 159.99 |
| PAYPAL | 6075789388079596305 | 21691519871366091 | 56C31004YU108582U | 21688201900 | 01-06-2024 00:05:47 | 01-06-2024 00:05:47 | 0.00 | 122.89 USD | 0.00 | | | | 0.00 |
| PAYPAL | 6075789388079596305 | 21688201900863492 | 42J10879EE329671H | PARENT | 01-03-2024 15:23:45 | 01-06-2024 00:05:47 | 129.99 | 129.99 USD | 0.00 | 3609 Avenida Del Vera,North Fort Myers,FL,US,33917 | | | 129.99 |
| PAYPAL | 6075789388079596305 | 21688218821208712 | 555193439T685603N | 21688220207 | 01-03-2024 15:35:32 | 01-03-2024 15:35:32 | 0.00 | 151.33 USD | 0.00 | | | | 814.26 |
| PAYPAL | 6075789388079596305 | 21688220207800100 | 3DL29540NW570611K | 21688220207 | 01-03-2024 15:35:28 | 01-03-2024 15:35:28 | 8.66 | 8.66 USD | 0.00 | | | | 151.33 |
| PAYPAL | 6075789388079596305 | 21688218820150288 | 11K528088Y865324V | 21688208410 | 01-03-2024 15:31:51 | 01-03-2024 15:31:51 | 0.00 | 141.85 USD | 0.00 | | | | 672.41 |
| PAYPAL | 6075789388079596305 | 21688208410915742 | 2FU27578DV1757227 | 21688208410 | 01-03-2024 15:31:46 | 01-03-2024 15:31:46 | 8.14 | 8.14 USD | 0.00 | | | | 141.85 |
| PAYPAL | 6075789388079596305 | 21688212485374032 | 18960430PV152434M | 21688201900 | 01-03-2024 15:23:50 | 01-03-2024 15:23:50 | 0.00 | 122.89 USD | 0.00 | | | | 549.52 |
| PAYPAL | 6075789388079596305 | 21688201900863508 | 98G568165S424112J | 21688201900 | 01-03-2024 15:23:45 | 01-03-2024 15:23:45 | 7.10 | 7.10 USD | 0.00 | | | | 122.89 |
| PAYPAL | 6075789388079596305 | 21672529341959793 | 8KU6458078404560B | 21672529341 | 12-20-2023 16:05:14 | 12-20-2023 16:05:14 | 321.98 | 321.98 USD | 0.00 | | | | 0.00 |
| PAYPAL | 6075789388079596305 | 21672529341959794 | 33E31268N8752245P | 21672529341 | 12-20-2023 16:05:14 | 12-20-2023 16:05:14 | 310.58 | 25799.26 INR | 0.00 | | | | 25799.26 |
| PAYPAL | 6075789388079596305 | 21672529341959787 | 2MH40505ED7605502 | PARENT | 12-20-2023 16:05:14 | 12-20-2023 16:05:14 | 310.30 | 25799.26 INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 6075789388079596305 | 21649739788894414 | 0H993303B0101935C | PARENT | 11-29-2023 17:37:53 | 12-20-2023 08:46:40 | 339.99 | 339.99 USD | 0.00 | 227 Chestnut Ridge Rd.,West Union,OH,US,45693 | | | 339.99 |
| PAYPAL | 6075789388079596305 | 21672817495854087 | 8KK89859FM161431C | 21649739788 | 12-20-2023 08:46:40 | 12-20-2023 08:46:40 | 0.00 | 321.98 USD | 0.00 | | | | 0.00 |
| PAYPAL | 6075789388079596305 | 21669229522657967 | 1DB00062FG051880S | 21669530207 | 12-17-2023 15:39:19 | 12-17-2023 15:39:19 | 0.00 | 549.52 USD | 0.00 | | | | 321.98 |
| PAYPAL | 6075789388079596305 | 21669530207587491 | 4KL48427RK7245428 | 21669530207 | 12-17-2023 15:39:14 | 12-17-2023 15:39:14 | 30.47 | 30.47 USD | 0.00 | | | | 549.52 |
| PAYPAL | 6075789388079596305 | 21662929336014653 | 5G234815AL1160816 | PARENT | 12-11-2023 14:35:00 | 12-11-2023 14:35:00 | 118.45 | 9878.36 INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 6075789388079596305 | 21662929336014660 | 16C0589288792033R | 21662929336 | 12-11-2023 14:35:00 | 12-11-2023 14:35:00 | 118.54 | 9878.36 INR | 0.00 | | | | 9878.36 |
| PAYPAL | 6075789388079596305 | 21662929336014659 | 34836362MD886432T | 21662929336 | 12-11-2023 14:35:00 | 12-11-2023 14:35:00 | 122.89 | 122.89 USD | 0.00 | | | | 0.00 |
| PAYPAL | 6075789388079596305 | 21638721630748060 | 2P732123415861127 | PARENT | 11-19-2023 16:24:02 | 12-10-2023 10:51:27 | 129.99 | 129.99 USD | 0.00 | 73 PEREZ ST,ATTLEBORO,Massachusetts,US,02703 | | | 320.06 |
| PAYPAL | 6075789388079596305 | 21661829330066446 | 7EE9760788088973R | 21638721630 | 12-10-2023 10:51:27 | 12-10-2023 10:51:27 | 0.00 | 122.89 USD | 0.00 | | | | 0.00 |
| PAYPAL | 6075789388079596305 | 21660719561005680 | 8PA7726002476641K | 21660719561 | 12-09-2023 14:48:53 | 12-09-2023 14:48:53 | 303.02 | 303.02 USD | 0.00 | | | | 0.00 |
| PAYPAL | 6075789388079596305 | 21660719561005674 | 7N410378M7452461N | PARENT | 12-09-2023 14:48:53 | 12-09-2023 14:48:53 | 292.08 | 24356.70 INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 6075789388079596305 | 21660719561005681 | 9FG599213Y559150J | 21660719561 | 12-09-2023 14:48:53 | 12-09-2023 14:48:53 | 292.29 | 24356.70 INR | 0.00 | | | | 24356.70 |
| PAYPAL | 6075789388079596305 | 21637644280519822 | 47D05271KS975422M | PARENT | 11-18-2023 12:13:25 | 12-09-2023 09:20:55 | 319.99 | 319.99 USD | 0.00 | 216 Hall St #1,Brooklyn,NY,US,11205 | | | 510.06 |
| PAYPAL | 6075789388079596305 | 21660526937076051 | 5YE56035522527727 | 21637644280 | 12-09-2023 09:20:55 | 12-09-2023 09:20:55 | 0.00 | 303.02 USD | 0.00 | | | | 0.00 |
| PAYPAL | 6075789388079596305 | 21649527220505841 | 42486369591841118 | 21649739788 | 11-29-2023 17:37:58 | 11-29-2023 17:37:58 | 0.00 | 321.98 USD | 0.00 | | | | 425.91 |
| PAYPAL | 6075789388079596305 | 21649739788894428 | 10478215D5326852J | 21649739788 | 11-29-2023 17:37:53 | 11-29-2023 17:37:53 | 18.01 | 18.01 USD | 0.00 | | | | 321.98 |
| PAYPAL | 6075789388079596305 | 21648427190481578 | 3E447280WV879522X | 21648427190 | 11-28-2023 14:51:34 | 11-28-2023 14:51:34 | 190.07 | 190.07 USD | 0.00 | | | | 0.00 |
| PAYPAL | 6075789388079596305 | 21648427190481580 | 0GM28234RP076263N | 21648427190 | 11-28-2023 14:51:34 | 11-28-2023 14:51:34 | 183.34 | 15267.58 INR | 0.00 | | | | 15267.58 |
| PAYPAL | 6075789388079596305 | 21648427190481566 | 4W92633221016480V | PARENT | 11-28-2023 14:51:34 | 11-28-2023 14:51:34 | 183.18 | 15267.58 INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 6075789388079596305 | 21638732012777202 | 3BY743517M6008452 | 21638721630 | 11-19-2023 16:24:09 | 11-19-2023 16:24:09 | 0.00 | 122.89 USD | 0.00 | | | | 615.98 |
| PAYPAL | 6075789388079596305 | 21638721630748076 | 5UR75777VN140292K | 21638721630 | 11-19-2023 16:24:02 | 11-19-2023 16:24:02 | 7.10 | 7.10 USD | 0.00 | | | | 312.96 |
| PAYPAL | 6075789388079596305 | 21637436252483311 | 6ES605426D7969058 | 21637644280 | 11-18-2023 12:13:30 | 11-18-2023 12:13:30 | 0.00 | 303.02 USD | 0.00 | | | | 190.07 |
| PAYPAL | 6075789388079596305 | 21637644280519838 | 1JF92774SP0203334 | 21637644280 | 11-18-2023 12:13:25 | 11-18-2023 12:13:25 | 16.97 | 16.97 USD | 0.00 | | | | 493.09 |
| PAYPAL | 6075789388079596305 | 21627748735624813 | 6VT65320TG838535N | 21604652924 | 11-09-2023 08:01:03 | 11-09-2023 08:01:03 | 0.00 | 198.73 USD | 0.00 | | | | -8.66 |
| PAYPAL | 6075789388079596305 | 21604652924697455 | 6EL69167X1665390P | PARENT | 10-19-2023 16:50:15 | 11-09-2023 08:01:03 | 209.99 | 209.99 USD | 0.00 | 302 Farina Dr,HAVELOCK,NC,US,28532 | | | 201.33 |
| PAYPAL | 6075789388079596305 | 21597855341610719 | 726905961P7590304 | PARENT | 10-13-2023 16:22:56 | 11-03-2023 23:21:59 | 159.99 | 159.99 USD | 0.00 | 359 Hiddenlake Drive,Sunnyvale,CA,US,94089 | | | 159.99 |
| PAYPAL | 6075789388079596305 | 21604450531840746 | 4FT10702C81943244 | 21604652924 | 10-19-2023 16:50:21 | 10-19-2023 16:50:21 | 0.00 | 198.73 USD | 0.00 | | | | -8.66 |
| PAYPAL | 6075789388079596305 | 21604652924697469 | 6B995526P45909441 | 21604652924 | 10-19-2023 16:50:15 | 10-19-2023 16:50:15 | 11.26 | 11.26 USD | 0.00 | | | | 190.07 |
| PAYPAL | 6075789388079596305 | 21604658455721762 | 73W85139CS089951Y | 21603558813 | 10-19-2023 02:41:21 | 10-19-2023 02:41:21 | 151.33 | 151.33 USD | 0.00 | | | | 151.33 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 6075789380079596305 | 2160465261774221 | 9D702389D/095A8...D | 21597855341 10-18-2023 16:42:09 | 10-19-2023 02:41:21 | 151.33 | 151.33 USD | 0.00 | | | -8.66 |
| PAYPAL | 6075789380079596305 | 2160355881329396S | 0YL97741S4480220H | 21597855341 10-18-2023 16:42:09 | 10-19-2023 02:41:21 | 151.33 | 151.33 USD | 0.00 | | | 0.00 |
| PAYPAL | 6075789380079596305 | 2159895512436700T | 0KK1567SP5784882C | 21597855341 10-14-2023 08:31:06 | 10-18-2023 16:42:08 | 151.33 | 151.33 USD | 0.00 | | | 151.33 |
| PAYPAL | 6075789380079596305 | 2160355881329080B | 64W2127B8B485322E | 21598955124 10-18-2023 16:42:08 | 10-18-2023 16:42:08 | 151.33 | 151.33 USD | 0.00 | | | 0.00 |
| PAYPAL | 6075789380079596305 | 2159895512436709K | 064D8152GC6023034 | 21597855341 10-14-2023 08:31:06 | 10-14-2023 08:31:06 | 0.00 | 151.33 USD | 0.00 | | | 0.00 |
| PAYPAL | 6075789380079596305 | 2159785074328914D | 22V7128FH7002927 | 21597855341 10-13-2023 16:23:01 | 10-13-2023 16:23:01 | 0.00 | 151.33 USD | 0.00 | | | 0.00 |
| PAYPAL | 6075789380079596305 | 2159785341610733 | ZC631261G5F27001V | 21597855341 10-13-2023 16:22:56 | 10-13-2023 16:22:56 | 8.66 | 8.66 USD | 0.00 | | | 151.33 |
| PAYPAL | 6070634308301248093 | 2184434584245727 | 1UU193139524650G | 21844345842 05-24-2024 14:47:47 | 05-24-2024 14:47:47 | 333.07 | 27655.20 INR | 0.00 | | | 27655.20 |
| PAYPAL | 6070634308301248093 | 2184434584245722G | 55L3012BN7191344V | PARENT | 05-24-2024 14:47:47 05-24-2024 14:47:47 | 332.14 | 27655.20 INR | 0.00 | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 6070634308301248093 | 2184434584245723G | 97D498398608784JL | 21844345842 05-24-2024 14:47:47 | 05-24-2024 14:47:47 | 345.29 | 345.29 USD | 0.00 | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2164422655576683 | 1U13324BMP91101JX | PARENT | 11-24-2023 15:26:46 | 02-08-2024 03:51:13 | 318.99 | 318.99 USD | 0.00 | | | 148.15 |
| PAYPAL | 6070634308301248093 | 2168681965052612S | 7FE975997K747733G | 21644226555 01-02-2024 03:47:33 | 01-02-2024 03:47:33 | 18.88 | 18.88 USD | 0.00 | | | 345.29 |
| PAYPAL | 6070634308301248093 | 2168681542800989G | 94855311WN479420W | 21644226555 01-02-2024 03:47:33 | 01-02-2024 03:47:33 | 318.99 | 318.99 USD | 0.00 | | | 364.17 |
| PAYPAL | 6070634308301248093 | 2168681965051952S | 5C279769A9219262R | 21676117444 01-02-2024 03:47:32 | 01-02-2024 03:47:32 | 302.07 | 302.07 USD | 0.00 | | | 683.16 |
| PAYPAL | 6070634308301248093 | 2167611744438382Z | 1NT7782W2E139781F | 21644226555 12-23-2023 03:38:44 | 01-02-2024 03:47:32 | 302.07 | 302.07 USD | 0.00 | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2167611335403557 | 9327069447216312R | 21670329357 12-23-2023 03:38:43 | 12-23-2023 03:38:43 | 302.07 | 302.07 USD | 0.00 | | | 683.16 |
| PAYPAL | 6070634308301248093 | 2167032935722441S | 4XV51172KK91627JH | 21644226555 12-18-2023 14:36:50 | 12-23-2023 03:38:43 | 302.07 | 302.07 USD | 0.00 | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2164403600928631B | 4YA801066117660GY | PARENT | 11-24-2023 12:55:07 | 12-06-2023 13:23:16 | 211.99 | 211.99 USD | 0.00 | | | -159.48 |
| PAYPAL | 6070634308301248093 | 2165713149130613A | 6W79B739CN5120917 | 21644036069 12-06-2023 13:20:30 | 12-06-2023 13:20:30 | 18.88 | 18.88 USD | 0.00 | | | 683.16 |
| PAYPAL | 6070634308301248093 | 2165713570625169B | 9AL41346Y917418AH | 21644036069 12-06-2023 13:20:29 | 12-06-2023 13:20:29 | 211.99 | 211.99 USD | 0.00 | | | 702.04 |
| PAYPAL | 6070634308301248093 | 2162004799776054 | 6LK49171F39234345 | PARENT | 11-02-2023 15:50:15 | 12-01-2023 16:20:32 | 392.19 | 392.19 USD | 0.00 | | | 682.91 |
| PAYPAL | 6070634308301248093 | 2165172695692326S | 6V704622433254646P | 21620047997 12-01-2023 04:48:05 | 12-01-2023 04:48:05 | 392.19 | 392.19 USD | 0.00 | | | 932.91 |
| PAYPAL | 6070634308301248093 | 2165173105040083 | 5XU13331BN643401C | 21620047997 12-01-2023 04:48:05 | 12-01-2023 04:48:05 | 18.88 | 18.88 USD | 0.00 | | | 914.03 |
| PAYPAL | 6070634308301248093 | 2165173520531761 | 3A299394H6142315 | 21640935392 12-01-2023 04:48:04 | 12-01-2023 04:48:04 | 371.47 | 371.47 USD | 0.00 | | | 1325.10 |
| PAYPAL | 6070634308301248093 | 2164093539297616S | 5RR873425542187JH | 21620047997 11-21-2023 04:41:00 | 12-01-2023 04:48:04 | 371.47 | 371.47 USD | 0.00 | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2164642621960529 | 82N8058740359612H | PARENT | 11-26-2023 18:13:50 | 11-26-2023 18:13:50 | 529.99 | 529.99 USD | 27.87 DR | | | 981.50 |
| PAYPAL | 6070634308301248093 | 2164642621960545 | 1T5122486U2630908 | 21646422621 11-26-2023 18:13:50 | 11-26-2023 18:13:50 | 27.87 | 27.87 USD | 0.00 | | | 953.63 |
| PAYPAL | 6070634308301248093 | 2164643026623476B | 0D741706C229821E | 21646430266 11-26-2023 14:53:22 | 11-26-2023 14:53:22 | 86.89 | 7239.60 INR | 0.00 | | | 7239.60 |
| PAYPAL | 6070634308301248093 | 2164643026623476T | 6KC85767RY8127563U | 21646430266 11-26-2023 14:53:22 | 11-26-2023 14:53:22 | 90.08 | 90.08 USD | 0.00 | | | 451.51 |
| PAYPAL | 6070634308301248093 | 2164643026623476L | 3U362579S156498XX | PARENT | 11-26-2023 14:53:22 | 11-26-2023 14:53:22 | 86.85 | 7239.60 INR | 0.00 | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 6070634308301248093 | 2164621174762243 | 0VG30870FV768743W | PARENT | 11-26-2023 14:28:14 | 11-26-2023 14:28:14 | 264.99 | 264.99 USD | 14.11 DR | | | 555.70 |
| PAYPAL | 6070634308301248093 | 2164621174762235T | 2WF13467TC076154A | 21646231747 11-26-2023 14:28:14 | 11-26-2023 14:28:14 | 14.11 | 14.11 USD | 0.00 | | | 541.59 |
| PAYPAL | 6070634308301248093 | 2164622716629198B | 54056463893402841 | PARENT | 11-26-2023 13:46:33 | 11-26-2023 13:46:33 | 211.99 | 211.99 USD | 11.36 DR | | | 302.07 |
| PAYPAL | 6070634308301248093 | 2164622716629200M | 9WD510360P465982U | 21646227166 11-26-2023 13:46:33 | 11-26-2023 13:46:33 | 11.36 | 11.36 USD | 0.00 | | | 290.71 |
| PAYPAL | 6070634308301248093 | 2164513154895974 | 2671485SGR429862B | PARENT | 11-25-2023 14:39:09 | 11-25-2023 14:39:09 | 126.53 | 10547.19 INR | 0.00 | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 6070634308301248093 | 2164513154895974B | 0MP32036PV5030203 | 21645131548 11-25-2023 14:39:09 | 11-25-2023 14:39:09 | 126.58 | 10547.19 INR | 0.00 | | | 10547.19 |
| PAYPAL | 6070634308301248093 | 2164513154895974T | 0NN10279X6272302 | 21645131548 11-25-2023 14:39:09 | 11-25-2023 14:39:09 | 131.23 | 131.23 USD | 0.00 | | | 90.08 |
| PAYPAL | 6070634308301248093 | 2164513151542856 | 12W8001TTD20701ZT | PARENT | 11-25-2023 12:54:40 | 11-25-2023 12:54:40 | 95.39 | 95.39 USD | 5.31 DR | | | 226.62 |
| PAYPAL | 6070634308301248093 | 2164513151542858S1 | 5WE39860AU021014C | 21645131515 11-25-2023 12:54:40 | 11-25-2023 12:54:40 | 5.31 | 5.31 USD | 0.00 | | | 221.31 |
| PAYPAL | 6070634308301248093 | 2164422655576699 | 5LM32716171391624 | 21644226555 11-24-2023 15:26:46 | 11-24-2023 15:26:46 | 16.92 | 16.92 USD | 0.00 | | | 131.23 |
| PAYPAL | 6070634308301248093 | 2164403609286334 | 4ML25460522270333V | 21644036069 11-24-2023 12:55:07 | 11-24-2023 12:55:07 | 11.36 | 11.36 USD | 0.00 | | | -170.84 |
| PAYPAL | 6070634308301248093 | 2161764073216793 | 5Y0062876T56254D4 | PARENT | 10-31-2023 13:12:55 | 11-21-2023 15:39:48 | 254.39 | 254.39 USD | 0.00 | | | 254.39 |
| PAYPAL | 6070634308301248093 | 2163961160230443 | 8C11825409280083A | 21639631603 11-20-2023 15:02:23 | 11-20-2023 15:02:23 | 8.14 | 8.14 USD | 0.00 | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2163961160230427 | 9EP927857277950ON | PARENT | 11-20-2023 15:02:23 | 11-20-2023 15:02:23 | 149.99 | 149.99 USD | 8.14 DR | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2163961160230377S | 1R90985Z7M099150U | PARENT | 11-20-2023 15:00:45 | 11-20-2023 15:00:45 | 149.99 | 149.99 USD | 8.14 DR | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2163961160230379S | 2LE46606PU449070P | 21639631602 11-20-2023 15:00:45 | 11-20-2023 15:00:45 | 8.14 | 8.14 USD | 0.00 | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2163961729965768 | 2YJ479654V8751043 | PARENT | 11-20-2023 14:59:55 | 11-20-2023 14:59:55 | 149.99 | 149.99 USD | 8.14 DR | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2163961729965784 | 6AE23992G9584910A | 21639636172 11-20-2023 14:59:55 | 11-20-2023 14:59:55 | 8.14 | 8.14 USD | 0.00 | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2163961729101992 | 2KU3055265114421C | PARENT | 11-20-2023 14:58:23 | 11-20-2023 14:58:23 | 149.99 | 149.99 USD | 8.14 DR | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2163961729102008 | 33H11840EA8447731U | 21639636172 11-20-2023 14:58:23 | 11-20-2023 14:58:23 | 8.14 | 8.14 USD | 0.00 | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2163961670004276 | 18292942AVG47504G | 21639631600 11-20-2023 14:57:25 | 11-20-2023 14:57:25 | 8.14 | 8.14 USD | 0.00 | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2163961160040426D | 87N8036Z2N5056274G | PARENT | 11-20-2023 14:57:25 | 11-20-2023 14:57:25 | 149.99 | 149.99 USD | 8.14 DR | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2163961670140610 | 0042871Z5JB258LL | PARENT | 11-20-2023 14:54:49 | 11-20-2023 14:54:49 | 149.99 | 149.99 USD | 8.14 DR | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2163961670140626 | 5N94649GTU105383F | 21639636170 11-20-2023 14:54:49 | 11-20-2023 14:54:49 | 8.14 | 8.14 USD | 0.00 | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2163963159753802G | 92R359RE5573532B | 21639631597 11-20-2023 14:52:09 | 11-20-2023 14:52:09 | 8.14 | 8.14 USD | 0.00 | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2163963159753802O | 41Z2778FF8479349P | PARENT | 11-20-2023 14:52:09 | 11-20-2023 14:52:09 | 149.99 | 149.99 USD | 8.14 DR | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2163963168429415 | 9NG5563ACK5052848 | PARENT | 11-20-2023 14:51:43 | 11-20-2023 14:51:43 | 149.99 | 149.99 USD | 8.14 DR | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2163963168429467 | 5V96344S402393800 | 21639636168 11-20-2023 14:51:43 | 11-20-2023 14:51:43 | 8.14 | 8.14 USD | 0.00 | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2163963159774461 | 6GG04033CV0977412 | PARENT | 11-20-2023 14:52:09 | 11-20-2023 14:52:09 | 149.99 | 149.99 USD | 8.14 DR | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2163963159677447 | 675313877278383SX | 21639631596 11-20-2023 14:51:01 | 11-20-2023 14:51:01 | 8.14 | 8.14 USD | 0.00 | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2163963159350026D | 5UP73550A0744883D | PARENT | 11-20-2023 14:44:49 | 11-20-2023 14:44:49 | 149.99 | 149.99 USD | 8.14 DR | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2163963159350027T | 25H0581660918902G | 21639631593 11-20-2023 14:44:49 | 11-20-2023 14:44:49 | 8.14 | 8.14 USD | 0.00 | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2163954293161205 | 5D202896657841620 | 21639542931 11-20-2023 14:35:03 | 11-20-2023 14:35:03 | 1133.44 | 1133.44 USD | 0.00 | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2163954293166199 | 32B871020C35778DR | PARENT | 11-20-2023 14:35:03 | 11-20-2023 14:35:03 | 1092.46 | 90914.27 INR | 0.00 | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 6070634308301248093 | 2163954293161206 | 1MC134931V5406020 | 21639542931 11-20-2023 14:35:03 | 11-20-2023 14:35:03 | 1093.27 | 90914.27 INR | 0.00 | | | 90914.27 |
| PAYPAL | 6070634308301248093 | 2163984408067311 | 1EM6752074737554N | 21639844080 11-20-2023 10:21:06 | 11-20-2023 10:21:06 | 18.51 | 18.51 USD | 0.00 | | | 1133.44 |
| PAYPAL | 6070634308301248093 | 2163984408067309S | 0YR6777539R8446537 | PARENT | 11-20-2023 10:21:06 | 11-20-2023 10:21:06 | 349.79 | 349.79 USD | 18.51 DR | | | 1151.95 |
| PAYPAL | 6070634308301248093 | 2163873201527987H | 0K98596JM130652M | 21638732015 11-19-2023 16:48:55 | 11-19-2023 16:48:55 | 5.85 | 5.85 USD | 0.00 | | | 802.16 |
| PAYPAL | 6070634308301248093 | 2163873201527985B | 67R76967295950915F | PARENT | 11-19-2023 16:48:55 | 11-19-2023 16:48:55 | 105.99 | 105.99 USD | 5.85 DR | | | 808.01 |
| PAYPAL | 6070634308301248093 | 2163853611757519 | 91W90N91UX26254Y | 21638536117 11-19-2023 13:08:12 | 11-19-2023 13:00:12 | 11.36 | 11.36 USD | 0.00 | | | 702.02 |
| PAYPAL | 6070634308301248093 | 2163853617275750 | 90L69968G138783 | PARENT | 11-19-2023 13:00:12 | 11-19-2023 13:00:12 | 211.99 | 211.99 USD | 11.36 DR | | | 713.38 |
| PAYPAL | 6070634308301248093 | 2163873853634794D | 4MY542944511501W | 21638738536 11-19-2023 13:34:50 | 11-19-2023 13:34:50 | 8.61 | 8.61 USD | 0.00 | | | 501.39 |
| PAYPAL | 6070634308301248093 | 2163873853634792A | 6G941307G5088282R | PARENT | 11-19-2023 13:34:50 | 11-19-2023 13:34:50 | 158.99 | 158.99 USD | 8.61 DR | 4121 Twilight Trail,Kissimmee,FL,US,34746 | | 510.00 |
| PAYPAL | 6070634308301248093 | 2163874183425756 | 97C54293V00006B81W | 21638744183 11-19-2023 12:12:13 | 11-19-2023 12:12:13 | 11.36 | 11.36 USD | 0.00 | | | 351.01 |
| PAYPAL | 6070634308301248093 | 2163874183425742 | 5380163102V420124 | PARENT | 11-19-2023 12:12:13 | 11-19-2023 12:12:13 | 211.99 | 211.99 USD | 11.36 DR | | | 362.37 |
| PAYPAL | 6070634308301248093 | 2163873853034566 | 48C82239CG14454U | PARENT | 11-19-2023 12:18:07 | 11-19-2023 12:18:07 | 211.99 | 211.99 USD | 11.36 DR | | | 150.38 |
| PAYPAL | 6070634308301248093 | 2163873853034572 | 95A4982JJ8V4HY8428 | 21638738530 11-19-2023 12:18:07 | 11-19-2023 12:18:07 | 11.36 | 11.36 USD | 0.00 | | | 150.38 |
| PAYPAL | 6070634308301248093 | 2163844311691255S | 5K5874029D3915749 | 21638443116 11-19-2023 11:46:51 | 11-19-2023 11:46:51 | 8.61 | 8.61 USD | 0.00 | | | 150.38 |
| PAYPAL | 6070634308301248093 | 2163844311692139 | 8M72143AV5738453S | PARENT | 11-19-2023 11:46:51 | 11-19-2023 11:46:51 | 158.99 | 158.99 USD | 8.61 DR | | | 158.99 |
| PAYPAL | 6070634308301248093 | 2163763868487498 | 0X13766Y1467G3554 | PARENT | 11-18-2023 15:28:03 | 11-18-2023 15:28:03 | 703.61 | 58554.14 INR | 0.00 | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 6070634308301248093 | 2163763868487745S | 05H78011224078307 | 21637638684 11-18-2023 15:28:20 | 11-18-2023 15:28:20 | 730.00 | 730.00 USD | 0.00 | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2163763868487496 | 07V02N64D42052JH | 21637638684 11-18-2023 15:28:03 | 11-18-2023 15:28:03 | 706.23 | 58554.14 INR | 0.00 | | | 58554.14 |
| PAYPAL | 6070634308301248093 | 2163743607243626 | 5VU5778B749VN32B | 21637440793 11-18-2023 03:49:47 | 11-18-2023 03:49:47 | 9.44 | 9.44 USD | 0.00 | | | 730.44 |
| PAYPAL | 6070634308301248093 | 2163743507093502 | 3L28452V0B212324 | PARENT | 11-18-2023 03:49:47 | 11-18-2023 03:49:47 | 254.39 | 254.39 USD | 0.00 | | | 739.44 |
| PAYPAL | 6070634308301248093 | 2163743607361089R | 9P9023ZA7BR6739H | 21637440793 11-18-2023 03:49:47 | 11-18-2023 03:49:47 | 254.39 | 254.39 USD | 0.00 | | | 993.83 |
| PAYPAL | 6070634308301248093 | 2162634546524194 | 0800199469028751 | PARENT | 11-17-2023 18:13:02 | 11-18-2023 03:42:40 | 254.39 | 254.39 USD | 0.00 | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2163323356635323 | 1S9B841RKM325551E | 21632333566 11-14-2023 15:23:25 | 11-17-2023 19:09:25 | 9.29 | 9.29 USD | 0.00 | | | 254.39 |
| PAYPAL | 6070634308301248093 | 2163323356635329 | 6Y423728A32S3653V | 21632333566 11-17-2023 15:06:11 | 11-17-2023 19:09:25 | 426.27 | 426.27 USD | 0.00 | | | 0.00 |
| PAYPAL | 6070634308301248093 | 2163323356635356 | 5DE84439V92B6300V | 21633233563 11-14-2023 15:06:11 | 11-17-2023 19:09:27 | 426.27 | 34084.92 INR | 0.00 | BANK | KOTAK MAHINDRA BANK LI | 34084.92 |
| PAYPAL | 6070634308301248093 | 2163631766644266 | 7W948463102532952 | 21636317766 11-17-2023 10:48:49 | 11-17-2023 10:48:49 | 182.01 | 15180.12 INR | 0.00 | | | 15180.12 |
| PAYPAL | 6070634308301248093 | 2163631766644282 | 9TC91017M0190344W | PARENT | 11-17-2023 10:48:49 | 11-17-2023 10:48:49 | 182.46 | 15180.12 INR | 0.00 | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 6070634308301248093 | 2163631766644205 | 4BC239395644G6144 | 21636317766 11-17-2023 10:48:18 | 11-17-2023 10:48:18 | 189.99 | 189.99 USD | 0.00 | | | 753.00 |
| PAYPAL | 6070634308301248093 | 2163632609234848 | 51937878V915263H4 | PARENT | 11-17-2023 10:49:31 | 11-17-2023 10:49:31 | 19.61 | 19.61 USD | 0.00 | | | 561.86 |
| PAYPAL | 6070634308301248093 | 2163632609234858 | 510737B9V28436K43 | 21636326092 11-17-2023 10:49:31 | 11-17-2023 10:49:31 | 19.61 | 19.61 USD | 0.00 | | | 942.25 |
| PAYPAL | 6070634308301248093 | 2163624359614490 | 04V60096199097402E | 21636243596 11-17-2023 13:11:06 | 11-17-2023 13:11:06 | 22.37 | 22.37 USD | 0.00 | | | 590.87 |
| PAYPAL | 6070634308301248093 | 2163624059614410 | 6P43589F349570X77 | PARENT | 11-17-2023 13:11:06 | 11-17-2023 13:11:06 | 22.37 | 22.37 USD | 0.00 | | | 613.24 |
| PAYPAL | 6070634308301248093 | 2163623597973946 | 6V0MGAS8U858XSA | 21636235979 11-16-2023 11:53:30 | 11-16-2023 11:53:30 | 10.74 | 10.74 USD | 105 Hidden Ridge Ct,Cold Spring,KY,US,41076 | | | 199.99 |
| PAYPAL | 6070634308301248093 | 2163623597973920 | 5R3G84734Y55752N | PARENT | 11-16-2023 11:53:30 | 11-16-2023 11:53:30 | 199.99 | 199.99 USD | 10.74 DR | | | 210.73 |
| PAYPAL | 6070634308301248093 | 2162928450215318 | 7714591DP6736152Z | 21629284502 11-12-2023 16:05:39 | 11-14-2023 16:08:38 | 40.32 | 40302.90 INR | 0.00 | | | 40302.90 |
| PAYPAL | 6070634308301248093 | 2162928450215309 | 07431X6B9V5KY7433 | PARENT | 11-14-2023 16:05:39 | 11-14-2023 16:08:39 | 485.32 | 40302.90 INR | 0.00 | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 6070634308301248093 | 2162994887369275 | 84B31J4T0769V037 | 21629948873 11-14-2023 16:05:39 | 11-14-2023 16:05:39 | 415.41 | 34626.43 INR | 0.00 | | | 34626.43 |
| PAYPAL | 6070634308301248093 | 2162994887369275Q | 4L33F27W7102S7S0 | 21629948873 11-14-2023 16:05:39 | 11-14-2023 16:05:39 | 416.22 | 34626.44 INR | 0.00 | | | 34626.44 |
| PAYPAL | 6070634308301248093 | 2162994887369233 | 4921SG83C9642V7R | 21629948873 11-11-2023 16:05:39 | 11-14-2023 16:06:40 | 485.40 | 34626.43 INR | 0.00 | | | 34626.43 |
| PAYPAL | 6070634308301248093 | 2162994887369275X | 5M3J96N6F0424244 | 21629948873 11-14-2023 16:05:39 | 11-14-2023 16:05:39 | 23.72 | 23.72 USD | 0.00 | | | 489.74 |
| PAYPAL | 6070634308301248093 | 2162930B6205426 | 93C4738PF0536N52M | 21629300B62 11-12-2023 22:52:58 | 11-14-2023 15:16:58 | 23.68 | 23.68 USD | 0.00 | | | 449.37 |
| PAYPAL | 6070634308301248093 | 2162929280662388 | 88B1625155065344L | PARENT | 11-11-2023 12:44:58 | 11-11-2023 12:44:58 | 529.99 | 529.99 USD | 27.87 DR | 32988 Timberlane Rd,,Ronan ,MT,US,59864 | | 961.39 |
| PAYPAL | 6070634308301248093 | 2162634562703447 | 7BC6G8AVS33Q6F1 | 21626345627 11-08-2023 15:26:11 | 11-08-2023 15:34:08 | 27.52 | 27.52 USD | 0.00 | | | 0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 60706343083012480903 | 2157796843206702 | 11364359W7533DC | | | | | 0.00 | | 52.37 USD | 0.00 | | 0.00 |
| PAYPAL | 60706343083012480903 | 2157718726134352 | 32535490RH390923G | 2155519921 | 09-24-2023 21:22:45 | 09-24-2023 21:22:45 | | 0.00 | | 52.37 USD | 0.00 | | 0.00 |
| PAYPAL | 60706343083012480903 | 2155515992196355Z | 2D335534AH8986729 | PARENT | 09-04-2023 10:35:54 | 09-24-2023 21:22:45 | 582.99 | | 582.99 USD | 0.00 | | 582.99 |
| PAYPAL | 60706343083012480903 | 2157276753892630 | 4H2953414Y8686744 | 2157275273B | 09-20-2023 19:52:35 | 09-20-2023 19:52:35 | | 0.00 | | 643.83 USD | 0.00 | | 643.83 |
| PAYPAL | 60706343083012480903 | 2157275273850765O | 5N846498VP5824202 | 2157275273B | 09-20-2023 19:52:30 | 09-20-2023 19:52:30 | 22.68 | | 22.68 USD | 0.00 | | 407.31 |
| PAYPAL | 60706343083012480903 | 2157146110492599U | 3VY2077BH749790A3 | 2157164872B | 09-19-2023 08:47:22 | 09-19-2023 08:47:22 | 0.00 | | 189.25 USD | 0.00 | | 454.58 |
| PAYPAL | 60706343083012480903 | 2157164872685395T | 56L444315865236I4 | 2157164872B | 09-19-2023 08:47:16 | 09-19-2023 08:47:16 | 10.74 | | 10.74 USD | 0.00 | | 189.25 |
| PAYPAL | 60706343083012480903 | 2156946743259703O | 71V21616NT288090F | 2156926634 | 09-17-2023 15:45:22 | 09-17-2023 15:45:22 | 0.00 | | 100.14 USD | 0.00 | | 354.44 |
| PAYPAL | 60706343083012480903 | 2156926634300022T | 1T28417UE7385835 | 2156926634 | 09-17-2023 15:45:17 | 09-17-2023 15:45:17 | 5.85 | | 5.85 USD | 0.00 | | 100.14 |
| PAYPAL | 60706343083012480903 | 2156946318852382 | 68A0391676442514G | PARENT | 09-17-2023 15:43:13 | 09-17-2023 15:43:13 | 150.35 | | 12490.60 INR | 0.00 | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 60706343083012480903 | 2156946318852389 | 9H121446824532638 | 2156946318 | 09-17-2023 15:43:13 | 09-17-2023 15:43:13 | 0.00 | | 12490.60 INR | 0.00 | | 12490.60 |
| PAYPAL | 60706343083012480903 | 2156946318852388 | 3J2927006S2285914W | 2156946318 | 09-17-2023 15:43:13 | 09-17-2023 15:43:13 | 0.00 | | 156.07 USD | 0.00 | | 0.00 |
| PAYPAL | 60706343083012480903 | 2156947343281461B | 5989700DPR156581 | 2156944617 | 09-17-2023 11:45:27 | 09-17-2023 11:45:27 | 0.00 | | 302.07 USD | 0.00 | | 208.44 |
| PAYPAL | 60706343083012480903 | 2156944617069558 | 65162207YE59151AC | 2156944617 | 09-17-2023 11:45:21 | 09-17-2023 11:45:21 | 16.92 | | 16.92 USD | 0.00 | | 458.14 |
| PAYPAL | 60706343083012480903 | 2156836776064868Q | 07H435TOL62300903 | 2154525951O | 09-16-2023 17:32:54 | 09-16-2023 17:32:54 | 0.00 | | 156.07 USD | 0.00 | | 0.00 |
| PAYPAL | 60706343083012480903 | 2154525951084923K | 53F480396D81773640 | PARENT | 08-26-2023 19:40:42 | 09-16-2023 17:32:54 | 164.99 | | 164.99 USD | 0.00 | | 280.16 |
| PAYPAL | 60706343083012480903 | 2156816648142885T | 6ME35338PR508962A | PARENT | 09-16-2023 14:47:08 | 09-16-2023 14:47:08 | 200.58 | | 16663.61 INR | 0.00 | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 60706343083012480903 | 2156816648142886S | 9M607130MH6184150 | 2156816648 | 09-16-2023 14:47:08 | 09-16-2023 14:47:08 | 200.84 | | 16663.61 INR | 0.00 | | 16663.61 |
| PAYPAL | 60706343083012480903 | 2156816648142886M | 02A02866Y89249053 | 2156816648 | 09-16-2023 14:47:08 | 09-16-2023 14:47:08 | 208.21 | | 208.21 USD | 0.00 | | 0.00 |
| PAYPAL | 60706343083012480903 | 2156697239621714Z | 3RM65526NV6488505 | 2154397703B | 09-15-2023 19:35:45 | 09-15-2023 19:35:45 | 0.00 | | 208.21 USD | 0.00 | | 0.00 |
| PAYPAL | 60706343083012480903 | 2154397703885761O | 3X920634U015955K | PARENT | 08-25-2023 20:18:28 | 09-15-2023 19:35:45 | 219.99 | | 219.99 USD | 0.00 | | 219.99 |
| PAYPAL | 60706343083012480903 | 2155516671163012B | 1T21835179705331H | 2155516671 | 09-04-2023 14:37:09 | 09-04-2023 14:37:09 | 500.00 | | 500.00 USD | 0.00 | | 0.00 |
| PAYPAL | 60706343083012480903 | 2155516671163012J | 9EP1352760328391L | PARENT | 09-04-2023 14:37:09 | 09-04-2023 14:37:09 | 481.72 | | 39823.90 INR | 0.00 | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 60706343083012480903 | 2155516671163012N | 7N5331695762279ZN | 2155516671 | 09-04-2023 14:37:09 | 09-04-2023 14:37:09 | 482.30 | | 39823.90 INR | 0.00 | | 39823.90 |
| PAYPAL | 60706343083012480903 | 2155517756546493 | 2CK75356FG7529931 | 2155515992 | 09-04-2023 10:35:59 | 09-04-2023 10:35:59 | 0.00 | | 52.37 USD | 0.00 | | 364.28 |
| PAYPAL | 60706343083012480903 | 2155515992196356B | 8LE319663632992O8 | 2155515992 | 09-04-2023 10:35:54 | 09-04-2023 10:35:54 | 30.62 | | 30.62 USD | 0.00 | | 552.37 |
| PAYPAL | 60706343083012480903 | 2154617195254475 | 4PC384100888606925 | 2154617192 | 08-27-2023 14:40:11 | 08-27-2023 14:40:11 | 111.10 | | 9167.05 INR | 0.00 | | 9167.05 |
| PAYPAL | 60706343083012480903 | 2154617195254474 | 1163689ML661615H | 2154617192 | 08-27-2023 14:40:11 | 08-27-2023 14:40:11 | 115.17 | | 115.17 USD | 0.00 | | 0.00 |
| PAYPAL | 60706343083012480903 | 2154617195254468 | 86A96723HL492993H | PARENT | 08-27-2023 14:40:11 | 08-27-2023 14:40:11 | 110.96 | | 9167.05 INR | 0.00 | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 60706343083012480903 | 2154528386998185 | 5L7136769G395920D | 2154525951O | 08-26-2023 19:40:48 | 08-26-2023 19:40:48 | 0.00 | | 156.07 USD | 0.00 | | 323.38 |
| PAYPAL | 60706343083012480903 | 2154525951084952 | 1HP48519CM193623F | 2154525951O | 08-26-2023 19:40:42 | 08-26-2023 19:40:42 | 8.92 | | 8.92 USD | 0.00 | | 271.24 |
| PAYPAL | 60706343083012480903 | 2152327682304893 | 3GM456569Y178482T | PARENT | 08-06-2023 10:45:54 | 08-26-2023 17:50:42 | 158.99 | | 158.99 USD | 0.00 | | 523.64 |
| PAYPAL | 60706343083012480903 | 2154528384816237 | 6PD82174EG23226I2E | 2152327682J | 08-26-2023 17:50:42 | 08-26-2023 17:50:42 | 0.00 | | 115.17 USD | 0.00 | | 0.00 |
| PAYPAL | 60706343083012480903 | 2154397703887098T | 9VK98651391890647 | 2154397703B | 08-25-2023 20:18:33 | 08-25-2023 20:18:33 | 0.00 | | 208.21 USD | 0.00 | | 115.17 |
| PAYPAL | 60706343083012480903 | 2154397703885624 | 1W4611443M339451D | 2154397703B | 08-25-2023 20:18:28 | 08-25-2023 20:18:28 | 11.78 | | 11.78 USD | 0.00 | | 208.21 |
| PAYPAL | 60706343083012480903 | 2152298862971269 | 7E417097W7726913 | 2152298629 | 08-06-2023 15:39:11 | 08-06-2023 15:39:11 | 399.86 | | 399.86 USD | 0.00 | | 0.00 |
| PAYPAL | 60706343083012480903 | 2152298862971269J | 6CP647S3FM7363936 | PARENT | 08-06-2023 15:39:11 | 08-06-2023 15:39:11 | 385.20 | | 31877.67 INR | 0.00 | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 60706343083012480903 | 2152298862971270O | 4AN1883698853380F | 2152298629 | 08-06-2023 15:39:11 | 08-06-2023 15:39:11 | 0.00 | | 31877.67 INR | 0.00 | | 31877.67 |
| PAYPAL | 60706343083012480903 | 2152308714193767 | 0KR0505684810460S | 2152327682J | 08-06-2023 10:46:00 | 08-06-2023 10:46:00 | 0.00 | | 115.17 USD | 0.00 | | 364.65 |
| PAYPAL | 60706343083012480903 | 2152327682304892O | 43T58026CM26338I1X | 2152327682J | 08-06-2023 10:45:54 | 08-06-2023 10:45:54 | 8.61 | | 8.61 USD | 0.00 | | 515.03 |
| PAYPAL | 60706343083012480903 | 2152216391292473 | 1BF24112788509848 | PARENT | 08-05-2023 17:28:11 | 08-05-2023 17:28:11 | 384.99 | 20.34 DR | 384.99 USD | 0.00 | 1332 ALLGEYER AVE.,South El Monte,CA,US,91733 | | 384.99 |
| PAYPAL | 60706343083012480903 | 2152216391292489 | 43W5540711950368Z6 | 2152216391J | 08-05-2023 17:28:11 | 08-05-2023 17:28:11 | 20.34 | | 20.34 USD | 0.00 | | 364.65 |
| PAYPAL | 60706343083012480903 | 2152218687647038Z | 6DL522646A761805P | 2152218687N | 08-05-2023 14:46:16 | 08-05-2023 14:46:16 | 256.21 | | 256.21 USD | 0.00 | | 0.00 |
| PAYPAL | 60706343083012480903 | 2152218687647038J | 6U851012HP235210R | 2152218687N | 08-05-2023 14:46:16 | 08-05-2023 14:46:16 | 247.14 | | 20425.94 INR | 0.00 | | 20425.94 |
| PAYPAL | 60706343083012480903 | 2152218687647037G | 2VU75141ND1283218 | PARENT | 08-05-2023 14:46:16 | 08-05-2023 14:46:16 | 246.82 | | 20425.94 INR | 0.00 | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 60706343083012480903 | 2152188648358451 | 5KK844827Y975033C | 2151209238Z | 08-05-2023 00:18:46 | 08-05-2023 00:18:46 | 0.00 | | 156.07 USD | 0.00 | | 0.00 |
| PAYPAL | 60706343083012480903 | 2151209238207253 | 29685167AA756137 | PARENT | 07-27-2023 21:40:37 | 08-05-2023 00:18:46 | 164.99 | | 164.99 USD | 0.00 | 271 Burt Rd,Fort Edward,NY,US,12828 | | 164.99 |
| PAYPAL | 60706343083012480903 | 2152198238883843 | 91L39432R533801H | 2151798749 | 08-05-2023 00:18:46 | 08-05-2023 00:18:46 | 0.00 | | 100.14 USD | 0.00 | | 156.07 |
| PAYPAL | 60706343083012480903 | 2151798749309795 | 50M61897VX000460V | PARENT | 08-01-2023 14:47:27 | 08-05-2023 00:18:46 | 105.99 | | 105.99 USD | 0.00 | | 105.99 |
| PAYPAL | 60706343083012480903 | 2151889440014842 | 9W0670SAU5312444 | 2151798749 | 08-02-2023 14:47:33 | 08-02-2023 14:47:33 | 0.00 | | 100.14 USD | 0.00 | | 256.21 |
| PAYPAL | 60706343083012480903 | 2151889440012002 | 6JR260755V150849 | 2151798749 | 08-02-2023 14:47:32 | 08-02-2023 14:47:32 | 0.00 | | 100.14 USD | 0.00 | | 0.00 |
| PAYPAL | 60706343083012480903 | 2151798749309795 | 88532403589013X | 2151798749 | 08-01-2023 14:47:27 | 08-01-2023 14:47:27 | 5.85 | | 5.85 USD | 0.00 | | 100.14 |
| PAYPAL | 60706343083012480903 | 2151798749309793 | 7ED1135SWT194750J | 2151798749 | 08-01-2023 14:47:27 | 08-01-2023 14:47:27 | 0.00 | | 100.14 USD | 0.00 | | 0.00 |
| PAYPAL | 60706343083012480903 | 2151208764896975W | 22H63803EN212140W | 2151209238Z | 07-27-2023 21:40:42 | 07-27-2023 21:40:42 | 0.00 | | 156.07 USD | 0.00 | | 0.00 |
| PAYPAL | 60706343083012480903 | 2151209238207269 | 79S37037FM0230612M | 2151209238Z | 07-27-2023 21:40:37 | 07-27-2023 21:40:37 | 8.92 | | 8.92 USD | 0.00 | | 156.07 |
| PAYPAL | 55820363433879575163 | 2140453852311081J | 1R5095548181523 | PARENT | 04-20-2023 00:06:52 | 04-20-2023 00:06:52 | 846.82 | | 846.82 USD | 0.00 | | 0.00 |
| PAYPAL | 55820363433879575163 | 2119782242872252X | 0D96693977174091V | PARENT | 10-14-2022 16:37:07 | 02-06-2023 16:40:43 | 419.99 | | 419.99 USD | 0.00 | 556 TATE RD,VICTORIA,TX,US,77904 | | 419.99 |
| PAYPAL | 55820363433879575163 | 2128605773143857 | 8T12689Q9L0374311 | PARENT | 11-21-2022 12:19:12 | 12-19-2022 12:30:10 | 837.38 | | 837.38 USD | 0.00 | 116 North Walnut Street,Greenville,MI,US,48838 | | 912.86 |
| PAYPAL | 55820363433879575163 | 2127046084136406 | 9F5425424MI13274V | 2129605773 | 12-19-2022 12:29:05 | 12-19-2022 12:29:05 | 9.44 | | 9.44 USD | 0.00 | | -846.82 |
| PAYPAL | 55820363433879575163 | 2127040694141159D | 5HF9582525751392A | 2129605773 | 12-19-2022 12:29:01 | 12-19-2022 12:29:01 | 837.38 | | 837.38 USD | 0.00 | | -837.38 |
| PAYPAL | 55820363433879575163 | 2125170463191390O | 7DY4760286622961Y | 2129605773 | 12-02-2022 12:28:27 | 12-19-2022 12:28:58 | 793.55 | | 793.55 USD | 0.00 | | 793.55 |
| PAYPAL | 55820363433879575163 | 2127046084139277 | 7GG652436939721941 | 2129605773 | 12-19-2022 12:28:58 | 12-19-2022 12:28:58 | 793.55 | | 793.55 USD | 0.00 | | 0.00 |
| PAYPAL | 55820363433879575163 | 2124821196622648 | 7CY2040GRA3480257 | 2124821196 | 11-29-2022 11:14:38 | 11-29-2022 11:14:38 | 220.73 | | 220.73 USD | 0.00 | | 220.73 |
| PAYPAL | 55820363433879575163 | 2124821196622649 | 1US851BT8679U3753 | 2124821196 | 11-29-2022 11:14:38 | 11-29-2022 11:14:38 | 212.62 | | 17557.01 INR | 0.00 | | 17557.01 |
| PAYPAL | 55820363433879575163 | 2124821196622642 | 1NO23030P3643Q4W | PARENT | 11-29-2022 11:14:38 | 11-29-2022 11:14:38 | 212.62 | | 17557.01 INR | 0.00 | BANK | PUNJAB NATIONAL BANK | 0.00 |
| PAYPAL | 55820363433879575163 | 2124730533414332I | 1M207890GK0764318 | PARENT | 11-28-2022 18:10:12 | 11-28-2022 18:10:12 | 233.19 | 12.46 DR | 233.19 USD | 0.00 | | 233.19 |
| PAYPAL | 55820363433879575163 | 2124730533414332T | 9J89GO5YS5908415 | 2124730533 | 11-28-2022 18:10:12 | 11-28-2022 18:10:12 | 12.46 | | 12.46 USD | 0.00 | | 220.73 |
| PAYPAL | 55820363433879575163 | 2124620908335948 | 5W9B4472745805J6Q2 | 2124620908 | 11-27-2022 15:03:16 | 11-27-2022 15:03:16 | 261.81 | | 21315.74 INR | 0.00 | | 21315.74 |
| PAYPAL | 55820363433879575163 | 2124620908335591 | 5TS4847669127011 | PARENT | 11-27-2022 15:03:16 | 11-27-2022 15:03:16 | 261.29 | | 21315.74 INR | 0.00 | BANK | PUNJAB NATIONAL BANK | 0.00 |
| PAYPAL | 55820363433879575163 | 2124620908335947 | 4N39432801261610Y | 2124620908 | 11-27-2022 15:03:16 | 11-27-2022 15:03:16 | 261.29 | | 271.42 USD | 0.00 | | 0.00 |
| PAYPAL | 55820363433879575163 | 2124491210972283 | 9F4428451F190242C | PARENT | 11-26-2022 12:55:05 | 11-26-2022 12:55:05 | 319.99 | 16.97 DR | 319.99 USD | 0.00 | 9445, County Road 5440,Ozone,AR,US,72854 | | 288.39 |
| PAYPAL | 55820363433879575163 | 2124491210972283Q | 4E32861WX7346242 | 2124491210 | 11-26-2022 12:55:05 | 11-26-2022 12:55:05 | 16.97 | | 16.97 USD | 0.00 | | 271.42 |
| PAYPAL | 55820363433879575163 | 2123061774454368 | 8FM52972GK1990646J | 2124491210 | 11-13-2022 12:55:09 | 11-26-2022 12:55:09 | 397.83 | | 397.83 USD | 0.00 | | 388.39 |
| PAYPAL | 55820363433879575163 | 2124181666157285 | 8195778530678145C | 2123061774 | 11-25-2022 15:08:07 | 11-23-2022 15:38:07 | 397.83 | | 397.83 USD | 0.00 | | 0.00 |
| PAYPAL | 55820363433879575163 | 2124181666574831 | 6SC395D48207635H6 | 2123061774 | 11-13-2022 11:38:09 | 11-23-2022 15:38:06 | 419.99 | | 419.99 USD | 0.00 | | -9.44 |
| PAYPAL | 55820363433879575163 | 2124181666570171 | 1V4573118E742714A | 2123061774 | 11-23-2022 15:38:06 | 11-23-2022 15:38:06 | 9.44 | | 9.44 USD | 0.00 | | -9.44 |
| PAYPAL | 55820363433879575163 | 2124091530116288 | 85047414N2860030Z | 2124070591 | 11-22-2022 17:08:45 | 11-22-2022 17:08:45 | 793.55 | | 793.55 USD | 0.00 | | 0.00 |
| PAYPAL | 55820363433879575163 | 2124070953091876 | 0P413972H475120329 | PARENT | 11-22-2022 17:08:43 | 11-22-2022 17:08:43 | 764.23 | | 62437.94 INR | 0.00 | BANK | PUNJAB NATIONAL BANK | 62437.94 |
| PAYPAL | 55820363433879575163 | 2124070953091876 | 4SV533314UB9115126 | 2124070953 | 11-22-2022 17:08:43 | 11-22-2022 17:08:43 | 765.45 | | 62437.94 INR | 0.00 | | 0.00 |
| PAYPAL | 55820363433879575163 | 2123961384546725U | 252164243F164626N | 2123961384 | 11-21-2022 17:36:52 | 11-21-2022 17:36:52 | 72.64 | | 5938.81 INR | 0.00 | | 5938.81 |
| PAYPAL | 55820363433879575163 | 2123961384567208 | 0F86009196107337 | 2123961384 | 11-21-2022 17:36:52 | 11-21-2022 17:36:52 | 72.80 | | 5938.81 INR | 0.00 | BANK | AXIS BANK | 0.00 |
| PAYPAL | 55820363433879575163 | 2123961384567207 | 8J3G526B0847757045V | 2123961384 | 11-21-2022 17:36:51 | 11-21-2022 17:36:51 | 72.80 | | 75.48 USD | 0.00 | | 593.55 |
| PAYPAL | 55820363433879575163 | 2123960577314387 | 0N7536034M1113603H | PARENT | 11-21-2022 12:46:03 | 11-21-2022 12:46:03 | 0.00 | | 793.55 USD | 0.00 | | 869.03 |
| PAYPAL | 55820363433879575163 | 2123852189546430 | 0D43434UCY3904019 | 2123852189 | 11-20-2022 15:09:48 | 11-20-2022 15:09:48 | 501.72 | | 40959.08 INR | 0.00 | BANK | AXIS BANK | 0.00 |
| PAYPAL | 55820363433879575163 | 2123852189564236 | 2DL4354SH62K24981 | 2123852189 | 11-20-2022 15:09:48 | 11-20-2022 15:09:48 | 521.68 | | 521.68 USD | 0.00 | | 75.48 |
| PAYPAL | 55820363433879575163 | 2123852189564237 | 4WD2493520637258 | 2123852189 | 11-20-2022 15:09:48 | 11-20-2022 15:09:48 | 502.94 | | 40959.08 INR | 0.00 | | 40959.08 |
| PAYPAL | 55820363433879575163 | 2123851016929466 | 81CY37439BV5053051 | 2123851016 | 11-20-2022 12:57:44 | 11-20-2022 12:57:44 | 4.51 | | 4.51 USD | 0.00 | | 506.56 |
| PAYPAL | 55820363433879575163 | 2123851016952946M | 1EM5186A2MV65087 | PARENT | 11-20-2022 12:57:44 | 11-20-2022 12:57:44 | 4.51 | 4.51 DR | 1851 Illinois St.,Gary,IN,US,46407 | | | | 502.05 |
| PAYPAL | 55820363433879575163 | 2123721706964924G | 2AB0B53439CC7C26B | 2123721706 | 11-19-2022 17:12:04 | 11-19-2022 17:12:04 | 37.28 | | 37.28 USD | 0.00 | | 537.56 |
| PAYPAL | 55820363433879575163 | 2123721706849420 | 4DV30741J4784341 | PARENT | 11-19-2022 17:12:04 | 11-19-2022 17:12:04 | 549.99 | 28.91 DR | 549.99 USD | 0.00 | 5 Argyle Place,Ocean City,NEW JERSEY,US,08226 | | 549.99 |
| PAYPAL | 55820363433879575163 | 2123741714893858 | 1JXAH288D0A15504 | 2123721706 | 11-19-2022 17:12:04 | 11-19-2022 17:12:04 | 271.08 | | 22090.95 INR | 0.00 | | 22090.17 |
| PAYPAL | 55820363433879575163 | 2123741714893857 | 8J0B99626610724938 | 2123741714 | 11-19-2022 14:26:31 | 11-19-2022 14:26:31 | 281.15 | | 281.15 USD | 0.00 | | 0.00 |
| PAYPAL | 55820363433879575163 | 2123741714893855 | 3P1E42G94361143 | PARENT | 11-19-2022 14:26:31 | 11-19-2022 14:26:31 | 270.57 | | 22090.17 INR | 0.00 | BANK | AXIS BANK | 0.00 |
| PAYPAL | 55820363433879575163 | 2123630345497891Q | 3Y1B12BV64534156 | 2123630345 | 11-18-2022 20:50:52 | 11-18-2022 20:50:52 | 296.79 | | 296.79 USD | 0.00 | | 296.79 |
| PAYPAL | 55820363433879575163 | 2123630345497904 | 427436775675452 | 2123630345 | 11-18-2022 20:50:52 | 11-18-2022 20:50:52 | 15.76 | 15.76 DR | 15.76 USD | 0.00 | | 281.03 |
| PAYPAL | 55820363433879575163 | 2123501732147156I | 9640DD4R1BF09041 | 2123501732 | 11-17-2022 19:57:19 | 11-17-2022 19:57:19 | 183.35 | | 14965.08 INR | 0.00 | | 14965.08 |
| PAYPAL | 55820363433879575163 | 2123501732670215 | 50649645H3B0180P | 2123501732 | 11-17-2022 19:57:19 | 11-17-2022 19:57:19 | 189.83 | | 189.83 USD | 0.00 | | 15.76 |
| PAYPAL | 55820363433879575163 | 2123501732477011 | 4E458A49C6F033SB | PARENT | 11-17-2022 19:57:19 | 11-17-2022 19:57:19 | 183.83 | | 14965.08 INR | 0.00 | BANK | AXIS BANK | 0.00 |
| PAYPAL | 55820363433879575163 | 2123401600099003G | 58064E0R6105530 | 2124104650 | 11-16-2022 18:42:11 | 11-16-2022 18:42:11 | 251.85 | 14.83 DR | 14.83 USD | 0.00 | PO Box 415 Bungalow,Bungalow,QLD,AU,4870 | | 0.00 |
| PAYPAL | 55820363433879575163 | 2123410416003892G | 6B03047EU29943F | 2124104650 | 11-16-2022 18:42:11 | 11-16-2022 18:42:11 | 10.83 | | 10.83 USD | 0.00 | | 190.58 |
| PAYPAL | 55820363433879575163 | 2123410416003892 | 31D579739S37433R | 2124104650 | 11-16-2022 16:42:17 | 11-16-2022 16:42:17 | 237.02 | | 19626.08 INR | 0.00 | | 19626.08 |
| PAYPAL | 55820363433879575163 | 2123410416003880 | 4DB9GHV2DC813036 | PARENT | 11-16-2022 16:42:17 | 11-16-2022 16:42:17 | 237.74 | | 19626.08 INR | 0.00 | BANK | AXIS BANK | 0.00 |
| PAYPAL | 55820363433879575163 | 2123281100283016 | 40577A0F81E2387S4 | 2123281100 | 11-15-2022 17:38:18 | 11-15-2022 17:38:18 | 204.60 | | 204.60 USD | 0.00 | | 204.60 |
| PAYPAL | 55820363433879575163 | 2123281100299166 | 6EF42746J4JF5632J | 2123281100 | 11-15-2022 17:38:18 | 11-15-2022 17:38:18 | 219.71 | | 17685.54 INR | 0.00 | BANK | AXIS BANK | 0.00 |
| PAYPAL | 55820363433879575163 | 2123281100299165 | 53Q0G88F3677B041 | PARENT | 11-15-2022 17:38:18 | 11-15-2022 17:38:18 | 212.72 | | 17685.54 INR | 0.00 | | 17685.54 |
| PAYPAL | 55820363433879575163 | 2123281097737526 | 16455BT0737551K | 2123281097 | 11-15-2022 13:25:11 | 11-15-2022 13:25:11 | 14.11 | | 14.11 USD | 0.00 | | 478.65 |
| PAYPAL | 55820363433879575163 | 2123281097737497 | 4X594S627RK16649IV | PARENT | 11-15-2022 13:25:11 | 11-15-2022 13:25:11 | 264.99 | 14.11 DR | 264.99 USD | 0.00 | 7848 US Hwy 45,Three Lakes,WI,US,54562 | | 492.76 |
| PAYPAL | 55820363433879575163 | 2123192251687516 | 220872861V9646536 | PARENT | 11-14-2022 16:56:48 | 11-14-2022 16:56:48 | 30.99 | | 39.99 USD | 0.00 | 2801 West John Street,Champaign,IL,US,61821 | | 234.00 |

_[Page consists of a dense multi-column financial transaction ledger. The leftmost column reads "PAYPAL" on every row, followed by account numbers, transaction IDs, reference codes, dates, amount fields, currency codes (USD, INR), bank names (e.g., "BANK", "AXIS BANK", "BANK OF BARODA"), and U.S. mailing addresses.]_

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5571115144866888859 | 21981776116665609 | 16641494619529006 | PARENT | 09-26-2024 [illegible]:23:3[illegible] | 03-30-2025 02:09:37 | 299.99 | 299.99 | USD | 0.00 | 10327 lull at Sun valley ,CA,US,91352 | 1692.70 |
| PAYPAL | 5571115144866888859 | 21981784111062594 | 1JL80478VV562172U | PARENT | 09-26-2024 15:34:11 | 03-30-2025 02:09:37 | 319.99 | 319.99 | USD | 0.00 | 795 Main St,Edwardsville,PA,US,18704-1764 | 963.62 |
| PAYPAL | 5571115144866888859 | 22184897822648439 | 4W82946137486124R | 21981776116 | 03-30-2025 02:09:37 | 03-30-2025 02:09:37 | 0.00 | 71.01 | USD | 0.00 | | 4473.45 |
| PAYPAL | 5571115144866888859 | 21981488300304112 | 2WT94012M6464053M | PARENT | 09-26-2024 14:11:19 | 03-30-2025 02:09:36 | 159.99 | 159.99 | USD | 0.00 | 7161, Monterey St, Gilroy CA 95020,Unit B,Gilroy,CA,US,95020 | 1534.00 |
| PAYPAL | 5571115144866888859 | 22185195345631981 | 8FP93689UC875314R | 21981488300 | 03-30-2025 02:09:36 | 03-30-2025 02:09:36 | 0.00 | 37.83 | USD | 0.00 | | 4435.62 |
| PAYPAL | 5571115144866888859 | 21981784055471502 | 7NK15224YK372000M | PARENT | 09-26-2024 13:44:25 | 03-30-2025 02:09:29 | 179.99 | 179.99 | USD | 0.00 | 398 Glacier Dr,St Maries,NV,US,83861 | 1142.12 |
| PAYPAL | 5571115144866888859 | 22184896980955700 | 0EY291804K4883742 | 21981784055 | 03-30-2025 02:09:29 | 03-30-2025 02:09:29 | 0.00 | 42.57 | USD | 0.00 | | 4393.05 |
| PAYPAL | 5571115144866888859 | 21980665176235833 | 39W251721X399880S | PARENT | 09-25-2024 12:23:59 | 03-30-2025 02:09:28 | 189.99 | 189.99 | USD | 0.00 | 191 Summersill School Road,Jacksonville,NC,US,28540 | 2220.67 |
| PAYPAL | 5571115144866888859 | 22184896980841924 | 1D7961492X0082645 | 21980684024 | 03-30-2025 02:09:28 | 03-30-2025 02:09:28 | 0.00 | 94.71 | USD | 0.00 | | 4298.34 |
| PAYPAL | 5571115144866888859 | 21980684024075092 | 6UE68744UH8275348 | PARENT | 09-25-2024 13:25:08 | 03-30-2025 02:09:28 | 399.99 | 399.99 | USD | 0.00 | 3428 Oxbow Ct,Matthews,NC,US,28105 | 2437.78 |
| PAYPAL | 5571115144866888859 | 22185192174047661 | 5TP69446YP2476646 | 21980665176 | 03-30-2025 02:09:28 | 03-30-2025 02:09:28 | 0.00 | 44.94 | USD | 0.00 | | 4253.40 |
| PAYPAL | 5571115144866888859 | 22184896980951911 | 114203346X0937007 | 21980680306 | 03-30-2025 02:09:27 | 03-30-2025 02:09:27 | 0.00 | 52.05 | USD | 0.00 | | 4201.35 |
| PAYPAL | 5571115144866888859 | 21980680306562073 | 6PU36770R5521863J | PARENT | 09-25-2024 12:19:20 | 03-30-2025 02:09:27 | 219.99 | 219.99 | USD | 0.00 | 6510 El Colegio Rd,4320,Goleta,CA,US,93106 | 2094.51 |
| PAYPAL | 5571115144866888859 | 22184896980838621 | 7GH19320RE6261234 | 21980660138 | 03-30-2025 02:09:26 | 03-30-2025 02:09:26 | 0.00 | 118.41 | USD | 0.00 | | 4082.94 |
| PAYPAL | 5571115144866888859 | 21980660138658300 | 8UM0947994095393G | PARENT | 09-25-2024 11:48:29 | 03-30-2025 02:09:26 | 499.99 | 499.99 | USD | 0.00 | 2220 n. Orchard dr.,Burbank,CA,US,91504 | 1870.19 |
| PAYPAL | 5571115144866888859 | 21980660135578759 | 9FD75980PR808620K | PARENT | 09-25-2024 10:51:27 | 03-30-2025 02:09:26 | 169.99 | 169.99 | USD | 0.00 | 126 Dearing Rd,Jackson,OH,US,45640 | 1419.58 |
| PAYPAL | 5571115144866888859 | 22185192174041325 | 2KJ19277RJ3013401 | 21980660135 | 03-30-2025 02:09:26 | 03-30-2025 02:09:26 | 0.00 | 40.20 | USD | 0.00 | | 4042.74 |
| PAYPAL | 5571115144866888859 | 21980668637599535 | 69S637656K368282L | PARENT | 09-25-2024 10:45:59 | 03-30-2025 02:09:25 | 249.99 | 249.99 | USD | 0.00 | 13810 coco Ave,HudsonHudson,FL,US,34667 | 1322.08 |
| PAYPAL | 5571115144866888859 | 21979592346800879 | 9RP35305WC154110V | PARENT | 09-24-2024 18:06:41 | 03-30-2025 02:09:25 | 479.99 | 479.99 | USD | 0.00 | 501 Georgia ST SE,Albuquerque,NM,US,87108 | 1566.30 |
| PAYPAL | 5571115144866888859 | 22184896980837378 | 0DB8290241261861G | 21980668637 | 03-30-2025 02:09:25 | 03-30-2025 02:09:25 | 0.00 | 59.16 | USD | 0.00 | | 3983.58 |
| PAYPAL | 5571115144866888859 | 22184896980946449 | 8P6632819A926500X | 21979592346 | 03-30-2025 02:09:25 | 03-30-2025 02:09:25 | 0.00 | 113.67 | USD | 0.00 | | 3869.91 |
| PAYPAL | 5571115144866888859 | 21979586906614353 | 08J84174P8681054W | PARENT | 09-24-2024 17:21:03 | 03-30-2025 02:09:24 | 189.99 | 189.99 | USD | 0.00 | 76 Shelbourne Ln,New Hyde Park,NY,US,11040 | 1141.47 |
| PAYPAL | 5571115144866888859 | 22185188696036740 | 7RL51982UM9264059 | 21979586906 | 03-30-2025 02:09:24 | 03-30-2025 02:09:24 | 0.00 | 44.94 | USD | 0.00 | | 3824.97 |
| PAYPAL | 5571115144866888859 | 22185188696032338 | 83A602575V497251P | 21979288040 | 03-30-2025 02:09:23 | 03-30-2025 02:09:23 | 0.00 | 59.16 | USD | 0.00 | | 3730.35 |
| PAYPAL | 5571115144866888859 | 22184896980944354 | 54M368962C2531815 | 21979586878 | 03-30-2025 02:09:23 | 03-30-2025 02:09:23 | 0.00 | 35.46 | USD | 0.00 | | 3789.51 |
| PAYPAL | 5571115144866888859 | 21979586878501504 | 16807933CF629761B | PARENT | 09-24-2024 16:04:00 | 03-30-2025 02:09:23 | 149.99 | 149.99 | USD | 0.00 | 5613 Holscher Road,310,Mcfarland,WI,US,53558 | 995.08 |
| PAYPAL | 5571115144866888859 | 21979288040170192 | 04C552752T761164Y | PARENT | 09-24-2024 15:56:40 | 03-30-2025 02:09:23 | 249.99 | 249.99 | USD | 0.00 | 615 Elaine Farm Rd,Hardeeville,SC,US,29927 | 917.58 |
| PAYPAL | 5571115144866888859 | 21979573026592254 | 9GK280570B815962K | PARENT | 09-24-2024 14:26:58 | 03-30-2025 02:09:22 | 349.99 | 349.99 | USD | 0.00 | 4935 Denny Ave,North Hollywood,CA,US,91601-4738 | 1993.33 |
| PAYPAL | 5571115144866888859 | 22185192174027676 | 14V95753VN777841L | 21979573026 | 03-30-2025 02:09:22 | 03-30-2025 02:09:22 | 0.00 | 82.86 | USD | 0.00 | | 3647.49 |
| PAYPAL | 5571115144866888859 | 22184896980940648 | 6E692133RM419184F | 21979584084 | 03-30-2025 02:09:21 | 03-30-2025 02:09:21 | 0.00 | 97.08 | USD | 0.00 | | 3550.41 |
| PAYPAL | 5571115144866888859 | 21978480468843186 | 1VL033158T539462D | PARENT | 09-23-2024 15:55:09 | 03-30-2025 02:09:21 | 769.99 | 769.99 | USD | 0.00 | 7404 Woods Court,Moorpark,CA,US,93021 | 1863.68 |
| PAYPAL | 5571115144866888859 | 22184897822589352 | 8HR985997L966484D | 21978480468 | 03-30-2025 02:09:21 | 03-30-2025 02:09:21 | 0.00 | 182.41 | USD | 0.00 | | 3368.00 |
| PAYPAL | 5571115144866888859 | 21979584084314976 | 16A38050WW189573T | PARENT | 09-24-2024 13:34:42 | 03-30-2025 02:09:21 | 409.99 | 409.99 | USD | 0.00 | 1175 Dale Road,Hamilton,OH,US,45013 | 1762.06 |
| PAYPAL | 5571115144866888859 | 22185188696022947 | 9RT90873X59998326 | 21978178648 | 03-30-2025 02:09:20 | 03-30-2025 02:09:20 | 0.00 | 82.86 | USD | 0.00 | | 3285.14 |
| PAYPAL | 5571115144866888859 | 21978178648240665 | 1L303058YY856850X | PARENT | 09-23-2024 15:26:19 | 03-30-2025 02:09:20 | 349.99 | 349.99 | USD | 0.00 | 2697 Vicksburg Ave NW,Canton,OH,US,44708 | 2012.27 |
| PAYPAL | 5571115144866888859 | 21978188011850822 | 2E770864R7925210A | PARENT | 09-23-2024 14:46:44 | 03-30-2025 02:09:19 | 199.99 | 199.99 | USD | 0.00 | 5815 HIGHLAND AVE.,YORBA LINDA,CA,US,92886 | 1720.33 |
| PAYPAL | 5571115144866888859 | 22185188696018621 | 07J505991W171824L | 21978466054 | 03-30-2025 02:09:19 | 03-30-2025 02:09:19 | 0.00 | 35.46 | USD | 0.00 | | 3202.37 |
| PAYPAL | 5571115144866888859 | 22184897822585416 | 5YT89508AD101763N | 21978188011 | 03-30-2025 02:09:19 | 03-30-2025 02:09:19 | 0.00 | 47.31 | USD | 0.00 | | 3237.83 |
| PAYPAL | 5571115144866888859 | 21978466054836789 | 5U851286H57538004 | PARENT | 09-23-2024 13:44:10 | 03-30-2025 02:09:19 | 149.99 | 149.99 | USD | 0.00 | 6949 Blair Drive,Orlando,FL,US,32818 | 1563.94 |
| PAYPAL | 5571115144866888859 | 21978480410529596 | 0HG22678P95227805 | PARENT | 09-23-2024 13:31:43 | 03-30-2025 02:09:18 | 369.99 | 369.99 | USD | 0.00 | 653 Cooper Ave,Johnstown,PA,US,15906-1103 | 1521.11 |
| PAYPAL | 5571115144866888859 | 22185188696016033 | 3C40717665279371F | 21978480410 | 03-30-2025 02:09:18 | 03-30-2025 02:09:18 | 0.00 | 87.60 | USD | 0.00 | | 3114.77 |
| PAYPAL | 5571115144866888859 | 22184897822575612 | 9LM00400DA5872404 | 21977361462 | 03-30-2025 02:09:17 | 03-30-2025 02:09:17 | 0.00 | 142.11 | USD | 0.00 | | 2731.10 |
| PAYPAL | 5571115144866888859 | 21977361462005552 | 54Y70771Y8462001V | PARENT | 09-22-2024 16:09:19 | 03-30-2025 02:09:17 | 599.99 | 599.99 | USD | 0.00 | 524 Pioneer Ln.,Anderson,SC,US,29625 | 1203.86 |
| PAYPAL | 5571115144866888859 | 22184897822576809 | 2LA348627V546440E | 21977079102 | 03-30-2025 02:09:17 | 03-30-2025 02:09:17 | 0.00 | 130.26 | USD | 0.00 | | 2873.21 |
| PAYPAL | 5571115144866888859 | 21978486860330658 | 9EF36630WD033920K | PARENT | 09-23-2024 12:49:31 | 03-30-2025 02:09:17 | 469.99 | 469.99 | USD | 0.00 | 2215 Vista Hills Pl,Spearfish,SD,US,57783-6216 | 1287.18 |
| PAYPAL | 5571115144866888859 | 22184897822577791 | 6HL44718FB209333G | 21978486860 | 03-30-2025 02:09:17 | 03-30-2025 02:09:17 | 0.00 | 111.30 | USD | 0.00 | | 3003.47 |
| PAYPAL | 5571115144866888859 | 21977079102121712 | 2EX411814S136834L | PARENT | 09-22-2024 12:55:24 | 03-30-2025 02:09:17 | 549.99 | 549.99 | USD | 0.00 | 39 PUTTER DR,PALM COAST,FL,US,32164 | 1496.14 |
| PAYPAL | 5571115144866888859 | 22184896980911172 | 53V77213F35124502 | 21975983834 | 03-30-2025 02:09:08 | 03-30-2025 02:09:08 | 0.00 | 71.01 | USD | 0.00 | | 2660.09 |
| PAYPAL | 5571115144866888859 | 21975983834660021 | 9X2486487H3818058 | PARENT | 09-21-2024 18:15:11 | 03-30-2025 02:09:08 | 299.99 | 299.99 | USD | 0.00 | 60 West St,Lowell,MA,US,01850 | 1066.86 |
| PAYPAL | 5571115144866888859 | 22184897822541811 | 0UC48813Y3902032W | 21975988187 | 03-30-2025 02:09:07 | 03-30-2025 02:09:07 | 0.00 | 82.86 | USD | 0.00 | | 2577.23 |
| PAYPAL | 5571115144866888859 | 21975988187190778 | 29A27280E08989109 | PARENT | 09-21-2024 17:37:40 | 03-30-2025 02:09:07 | 349.99 | 349.99 | USD | 0.00 | 5407 SILVER CANYON CT,ROSHARON,TX,US,77583 | 868.26 |
| PAYPAL | 5571115144866888859 | 21976284323153659 | 9P4759539C322252V | PARENT | 09-21-2024 17:37:31 | 03-30-2025 02:09:06 | 399.99 | 399.99 | USD | 0.00 | 4005 Allston St Apt 7,Cincinnati,OH,US,45209-1749 | 634.10 |
| PAYPAL | 5571115144866888859 | 21975992757319686 | 6Y835961RM8127144 | PARENT | 09-21-2024 16:30:40 | 03-30-2025 02:09:06 | 169.99 | 169.99 | USD | 0.00 | 96 E. Main St., Fredonia NY,Fredonia,NY,US,14063 | 283.49 |
| PAYPAL | 5571115144866888859 | 22184896980907835 | 6D886682SD974932C | 21975992757 | 03-30-2025 02:09:06 | 03-30-2025 02:09:06 | 0.00 | 40.20 | USD | 0.00 | | 2442.32 |
| PAYPAL | 5571115144866888859 | 22184896980811397 | 5GS3909439344501G | 21976284323 | 03-30-2025 02:09:06 | 03-30-2025 02:09:06 | 0.00 | 94.71 | USD | 0.00 | | 2482.52 |
| PAYPAL | 5571115144866888859 | 21976292625098128 | 83P54873ER922504R | PARENT | 09-21-2024 16:16:19 | 03-30-2025 02:09:05 | 159.99 | 159.99 | USD | 0.00 | 15204 S May Ave,Oklahoma City,OK,US,73170 | 159.99 |
| PAYPAL | 5571115144866888859 | 22185188695968215 | 2JJ42623F4553322N | 21976292625 | 03-30-2025 02:09:05 | 03-30-2025 02:09:05 | 0.00 | 37.83 | USD | 0.00 | | 2404.49 |
| PAYPAL | 5571115144866888859 | 22185192173962628 | 4MN63461K22147229 | 21975180643 | 03-30-2025 02:09:04 | 03-30-2025 02:09:04 | 0.00 | 37.83 | USD | 0.00 | | 2188.99 |
| PAYPAL | 5571115144866888859 | 21975180643450930 | 9C152276Y1904933L | PARENT | 09-20-2024 15:39:29 | 03-30-2025 02:09:04 | 159.99 | 159.99 | USD | 0.00 | 53758 Hartfield Rd,Bogalusa,LA,US,70427 | 834.42 |
| PAYPAL | 5571115144866888859 | 22185195345513750 | 3BL675351K499773R | 21974892801 | 03-30-2025 02:09:04 | 03-30-2025 02:09:04 | 0.00 | 177.67 | USD | 0.00 | | 2226.82 |
| PAYPAL | 5571115144866888859 | 21974892801775942 | 14G410931C005810R | PARENT | 09-20-2024 15:50:28 | 03-30-2025 02:09:04 | 749.99 | 749.99 | USD | 0.00 | 886 Morningside Drive,Lake Forest,IL,US,60045 | 1537.92 |
| PAYPAL | 5571115144866888859 | 22184896980902163 | 5NE008427U3230139 | 21975180607 | 03-30-2025 02:09:03 | 03-30-2025 02:09:03 | 0.00 | 94.71 | USD | 0.00 | | 2094.28 |
| PAYPAL | 5571115144866888859 | 21975180607941074 | 0UE99230887107148 | PARENT | 09-20-2024 14:25:12 | 03-30-2025 02:09:03 | 399.99 | 399.99 | USD | 0.00 | 1025 W Fairview Dr,Luverne,MN,US,56156-1022 | 1431.99 |
| PAYPAL | 5571115144866888859 | 22185192173955794 | 3J136553R8123803M | 21974892744 | 03-30-2025 02:09:02 | 03-30-2025 02:09:02 | 0.00 | 40.20 | USD | 0.00 | | 2018.62 |
| PAYPAL | 5571115144866888859 | 21974892744004963 | 9E798682DV825973S | PARENT | 09-20-2024 13:40:20 | 03-30-2025 02:09:02 | 169.99 | 169.99 | USD | 0.00 | 656 Ocean Ave,Revere,MA,US,02151 | 974.99 |
| PAYPAL | 5571115144866888859 | 22185188695959289 | 0JU889844U377521Y | 21975167387 | 03-30-2025 02:09:02 | 03-30-2025 02:09:02 | 0.00 | 35.46 | USD | 0.00 | | 2058.82 |
| PAYPAL | 5571115144866888859 | 21975167387125099 | 5H364546JR7956833 | PARENT | 09-20-2024 14:21:30 | 03-30-2025 02:09:02 | 149.99 | 149.99 | USD | 0.00 | 5445 East street,millersburg,OH,US,44654 | 1075.60 |
| PAYPAL | 5571115144866888859 | 22184897822520208 | 4FF57291G1486643R | 21975167385 | 03-30-2025 02:09:01 | 03-30-2025 02:09:01 | 0.00 | 54.42 | USD | 0.00 | | 1964.20 |
| PAYPAL | 5571115144866888859 | 21975167385281727 | 1HF26494HR548244D | PARENT | 09-20-2024 13:34:29 | 03-30-2025 02:09:01 | 229.99 | 229.99 | USD | 0.00 | 269 Jefferson st,San Francisco,CA,US,94133 | 871.72 |
| PAYPAL | 5571115144866888859 | 22184897822515699 | 4PK37009CJ961522H | 21973784708 | 03-30-2025 02:09:00 | 03-30-2025 02:09:00 | 0.00 | 78.12 | USD | 0.00 | | 1819.81 |
| PAYPAL | 5571115144866888859 | 22185192173951228 | 0T106819Y99530839 | 21974092721 | 03-30-2025 02:09:00 | 03-30-2025 02:09:00 | 0.00 | 66.27 | USD | 0.00 | | 1897.93 |
| PAYPAL | 5571115144866888859 | 21973784708385856 | 3HX19055XP046982B | PARENT | 09-19-2024 13:39:12 | 03-30-2025 02:09:00 | 329.99 | 329.99 | USD | 0.00 | 1709 35th St S, Fargo ND 58103,411,Fargo ,ND,US,58103 | 1347.26 |
| PAYPAL | 5571115144866888859 | 21974092721693195 | 37464563TY794283R | PARENT | 09-19-2024 14:37:35 | 03-30-2025 02:09:00 | 279.99 | 279.99 | USD | 0.00 | 17390 Bounds Rd,Conroe,TX,US,77302 | 1602.48 |
| PAYPAL | 5571115144866888859 | 22184897822513279 | 14748515PP612215T | 21974080497 | 03-30-2025 02:08:59 | 03-30-2025 02:08:59 | 0.00 | 61.53 | USD | 0.00 | | 1758.28 |
| PAYPAL | 5571115144866888859 | 21974080497700920 | 43T46907K6310344V | PARENT | 09-19-2024 12:49:47 | 03-30-2025 02:08:59 | 259.99 | 259.99 | USD | 0.00 | 8 Wall Street,unit 422,Clifton Park,NY,US,12065 | 1092.65 |
| PAYPAL | 5571115144866888859 | 22185188695944216 | 1KS081594R830550P | 21973788076 | 03-30-2025 02:08:58 | 03-30-2025 02:08:58 | 0.00 | 47.31 | USD | 0.00 | | 1710.97 |
| PAYPAL | 5571115144866888859 | 21972685155464970 | 2WG01605X2274924C | PARENT | 09-18-2024 18:49:49 | 03-30-2025 02:08:58 | 299.99 | 299.99 | USD | 0.00 | 144 River Falls Rd,Wetumpka,AL,US,36092 | 777.66 |
| PAYPAL | 5571115144866888859 | 21973788076989328 | 5GT56999MP783505X | PARENT | 09-19-2024 12:38:43 | 03-30-2025 02:08:58 | 199.99 | 199.99 | USD | 0.00 | 3250 UNAHE ST,Lihue,HI,US,96766 | 890.71 |
| PAYPAL | 5571115144866888859 | 22185188695941799 | 31M9067968980740J | 21972685155 | 03-30-2025 02:08:58 | 03-30-2025 02:08:58 | 0.00 | 71.01 | USD | 0.00 | | 1639.96 |
| PAYPAL | 5571115144866888859 | 22185200858652333 | 9C202608AW671341J | 21972984314 | 03-30-2025 02:08:57 | 03-30-2025 02:08:57 | 0.00 | 47.31 | USD | 0.00 | | 1592.65 |
| PAYPAL | 5571115144866888859 | 21972984314545921 | 1B286648272243719 | PARENT | 09-18-2024 17:34:38 | 03-30-2025 02:08:57 | 199.99 | 199.99 | USD | 0.00 | 117 Alhvers rd,Port Angeles,WA,US,98362 | 535.72 |
| PAYPAL | 5571115144866888859 | 21972963210249968 | 6KC36764294646938 | PARENT | 09-18-2024 16:30:49 | 03-30-2025 02:08:56 | 519.99 | 519.99 | USD | 0.00 | 2205 Odema Dr,Lima,OH,US,45806 | 379.84 |
| PAYPAL | 5571115144866888859 | 22184897822503209 | 34724562DV3455409 | 21972685150 | 03-30-2025 02:08:56 | 03-30-2025 02:08:56 | 0.00 | 35.46 | USD | 0.00 | | 1557.19 |
| PAYPAL | 5571115144866888859 | 22184897822500905 | 2X315773MP3083348 | 21972963210 | 03-30-2025 02:08:56 | 03-30-2025 02:08:56 | 0.00 | 123.15 | USD | 0.00 | | 1434.04 |
| PAYPAL | 5571115144866888859 | 21972685150975920 | 5UM72469E8613313E | PARENT | 09-18-2024 16:36:51 | 03-30-2025 02:08:56 | 149.99 | 149.99 | USD | 0.00 | 660 E 98TH ST #11K,BROOKLYN,NY,US,11236 | 379.33 |
| PAYPAL | 5571115144866888859 | 22185188695932994 | 7AR65858VX013131R | 21972963207 | 03-30-2025 02:08:55 | 03-30-2025 02:08:55 | 0.00 | 35.46 | USD | 0.00 | | 1398.58 |
| PAYPAL | 5571115144866888859 | 21972963207455665 | 5F248571JC823150J | PARENT | 09-18-2024 15:41:20 | 03-30-2025 02:08:55 | 149.99 | 149.99 | USD | 0.00 | 745 E joyce blvd,fayettville,AR,US,72703 | -96.55 |
| PAYPAL | 5571115144866888859 | 21971588146293601 | 2B9978923N1207709 | PARENT | 09-17-2024 11:38:08 | 03-30-2025 02:08:50 | 309.99 | 309.99 | USD | 0.00 | 2037 Snyder Ave,Philadelphia,PA,US,19145 | 1282.80 |
| PAYPAL | 5571115144866888859 | 22184896980770468 | 9L972404KY3807728 | 21971588146 | 03-30-2025 02:08:50 | 03-30-2025 02:08:50 | 0.00 | 73.38 | USD | 0.00 | | 1325.20 |
| PAYPAL | 5571115144866888859 | 22184897822475769 | 1M161860EC046033B | 21971888488 | 03-30-2025 02:08:49 | 03-30-2025 02:08:49 | 0.00 | 75.75 | USD | 0.00 | | 1249.45 |
| PAYPAL | 5571115144866888859 | 21971888488300740 | 5CD179548R503515E | PARENT | 09-17-2024 11:32:15 | 03-30-2025 02:08:49 | 319.99 | 319.99 | USD | 0.00 | 8307 Dinah Way,Louisville,KY,US,40242 | 1065.53 |
| PAYPAL | 5571115144866888859 | 22184897822473548 | 2PC36829WU629815A | 21971592725 | 03-30-2025 02:08:48 | 03-30-2025 02:08:48 | 0.00 | 42.57 | USD | 0.00 | | 1206.88 |
| PAYPAL | 5571115144866888859 | 22185188695906824 | 2SX06441GH237290A | 21971592724 | 03-30-2025 02:08:48 | 03-30-2025 02:08:48 | 0.00 | 94.71 | USD | 0.00 | | 1112.17 |
| PAYPAL | 5571115144866888859 | 21971592725588983 | 3FR49709J4676935T | PARENT | 09-17-2024 11:26:58 | 03-30-2025 02:08:48 | 179.99 | 179.99 | USD | 0.00 | 19226 Wiggum Sq.,Leesburg,VA,US,20176 | 797.81 |
| PAYPAL | 5571115144866888859 | 21971592724839699 | 7UG3348289622764M | PARENT | 09-17-2024 11:25:02 | 03-30-2025 02:08:48 | 399.99 | 399.99 | USD | 0.00 | 7403 Westvale Ct,MOUNT AIRY,MD,US,21771 | 733.65 |
| PAYPAL | 5571115144866888859 | 22185200858617299 | 1HH714701A427761H | 21970791711 | 03-30-2025 02:08:47 | 03-30-2025 02:08:47 | 0.00 | 40.20 | USD | 0.00 | | 1071.97 |
| PAYPAL | 5571115144866888859 | 22185188695902784 | 73Y63673PL492624W | 21970784870 | 03-30-2025 02:08:47 | 03-30-2025 02:08:47 | 0.00 | 71.01 | USD | 0.00 | | 1000.96 |
| PAYPAL | 5571115144866888859 | 21970784870397313 | 3TM56134FD682511V | PARENT | 09-16-2024 14:20:51 | 03-30-2025 02:08:47 | 299.99 | 299.99 | USD | 0.00 | 13247 Harborview Dr.,Linden,MI,US,48451 | 775.82 |
| PAYPAL | 5571115144866888859 | 21970791711915973 | 4AX19419DG8397725 | PARENT | 09-16-2024 15:02:57 | 03-30-2025 02:08:47 | 169.99 | 169.99 | USD | 0.00 | 4452 McFarland Lane,Oxford,NC,US,27565 | 858.87 |
| PAYPAL | 5571115144866888859 | 21969669563248868 | 6GS21847H80193931 | PARENT | 09-15-2024 13:50:57 | 03-30-2025 02:08:46 | 149.99 | 149.99 | USD | 0.00 | 270 sutherland dr,Highland,MI,US,48357 | 973.76 |
| PAYPAL | 5571115144866888859 | 22184896980783450 | 0BB52919YG112412L | 21969669563 | 03-30-2025 02:08:46 | 03-30-2025 02:08:46 | 0.00 | 35.46 | USD | 0.00 | | 965.50 |
| PAYPAL | 5571115144866888859 | 22185188695896056 | 9BY116130G732401K | 21968564971 | 03-30-2025 02:08:45 | 03-30-2025 02:08:45 | 0.00 | 23.60 | USD | 0.00 | | 880.37 |
| PAYPAL | 5571115144866888859 | 21969669563136072 | 5S09065394205705J | PARENT | 09-15-2024 13:47:42 | 03-30-2025 02:08:45 | 259.99 | 259.99 | USD | 0.00 | 6901 e chauncey ln,1170,Phoenix,AZ,US,85054 | 899.15 |
| PAYPAL | 5571115144866888859 | 22185195345441306 | 6J089415F32341151 | 21969669563 | 03-30-2025 02:08:45 | 03-30-2025 02:08:45 | 0.00 | 61.53 | USD | 0.00 | | 903.97 |
| PAYPAL | 5571115144866888859 | 21968564971069828 | 2U4658510K768103K | PARENT | 09-14-2024 13:58:22 | 03-30-2025 02:08:45 | 99.99 | 99.99 | USD | 0.00 | 41 Gilman st,Hartford ,CT,US,06114 | 441.82 |
| PAYPAL | 5571115144866888859 | 22185188695892499 | 1CG1926465706990Y | 21967192687 | 03-30-2025 02:08:44 | 03-30-2025 02:08:44 | 0.00 | 78.12 | USD | 0.00 | | 731.24 |
| PAYPAL | 5571115144866888859 | 22185195345437113 | 5FK32347TM063433E | 21968292624 | 03-30-2025 02:08:44 | 03-30-2025 02:08:44 | 0.00 | 71.01 | USD | 0.00 | | 809.36 |
| PAYPAL | 5571115144866888859 | 21968292624409139 | 2KV18863MT2508643 | PARENT | 09-14-2024 13:21:31 | 03-30-2025 02:08:44 | 299.99 | 299.99 | USD | 0.00 | 1607 W. 12th St.,Apt. 1101,DAVENPORT,IA,US,52804 | 428.77 |
| PAYPAL | 5571115144866888859 | 21967192687456071 | 90573630RN0929828 | PARENT | 09-13-2024 14:01:43 | 03-30-2025 02:08:44 | 329.99 | 329.99 | USD | 0.00 | 10245 orr,Byesville,OH,US,43723 | 1192.54 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5571115144866888859 | 21967497459948406 | 0HM80746DX91[illegible]460K | PARENT | 09-11-2024 [illegible] | 03-30-2025 02:08:43 | 229.99 | 229.99 | USD | 0.00 | P o box 2[illegible],Evergreen,LA,US,71333 | | 929.27 |
| PAYPAL | 5571115144866888859 | 22185192173887395 | 0XR24335322487649 | 21967497459 | 03-30-2025 02:08:43 | 03-30-2025 02:08:43 | 0.00 | 54.42 | USD | 0.00 | | | 676.82 |
| PAYPAL | 5571115144866888859 | 21966397688168545 | 1KK119955S508012V | PARENT | 09-12-2024 19:29:03 | 03-30-2025 02:08:42 | 399.99 | 399.99 | USD | 0.00 | 1413 Pebble Creek Dr,Coppell,TX,US,75019 | | 957.05 |
| PAYPAL | 5571115144866888859 | 22184897822448938 | 2L020241AF022393K | 21966083528 | 03-30-2025 02:08:42 | 03-30-2025 02:08:42 | 0.00 | 47.31 | USD | 0.00 | | | 534.80 |
| PAYPAL | 5571115144866888859 | 21966083528948803 | 7KH01143ND928352P | PARENT | 09-12-2024 16:32:03 | 03-30-2025 02:08:42 | 199.99 | 199.99 | USD | 0.00 | 6624 E Beach Dr,New Market,MD,US,21774 | | 615.11 |
| PAYPAL | 5571115144866888859 | 22184896980779039 | 15H99972SL320760Y | 21966397688 | 03-30-2025 02:08:42 | 03-30-2025 02:08:42 | 0.00 | 94.71 | USD | 0.00 | | | 582.11 |
| PAYPAL | 5571115144866888859 | 21966397619259749 | 0LT14887BW305852D | PARENT | 09-12-2024 16:11:44 | 03-30-2025 02:08:41 | 449.99 | 449.99 | USD | 0.00 | 10318 Broadmoor Ln,Rowlett,TX,US,75089 | | 353.68 |
| PAYPAL | 5571115144866888859 | 22185195345423365 | 6DS47783CU1180646 | 21966397619 | 03-30-2025 02:08:41 | 03-30-2025 02:08:41 | 0.00 | 106.56 | USD | 0.00 | | | 364.34 |
| PAYPAL | 5571115144866888859 | 21966392196538086 | 38S61154SR6152418 | PARENT | 09-12-2024 16:24:09 | 03-30-2025 02:08:41 | 269.99 | 269.99 | USD | 0.00 | 14870 Henry Rd,Oakdale,CA,US,95361 | | 493.39 |
| PAYPAL | 5571115144866888859 | 22185195345426318 | 3EX955804T725073T | 21966392196 | 03-30-2025 02:08:41 | 03-30-2025 02:08:41 | 0.00 | 63.90 | USD | 0.00 | | | 470.90 |
| PAYPAL | 5571115144866888859 | 21964988239888128 | 1CJ71215W5491404M | PARENT | 09-11-2024 18:46:23 | 03-30-2025 02:08:37 | 349.99 | 349.99 | USD | 0.00 | 24 Kenda Rd,Shrewsbury,MA,US,01545 | | 121.12 |
| PAYPAL | 5571115144866888859 | 22185200858578205 | 31E60505AC830305A | 21964997272 | 03-30-2025 02:08:37 | 03-30-2025 02:08:37 | 0.00 | 59.16 | USD | 0.00 | | | 305.18 |
| PAYPAL | 5571115144866888859 | 21964997272789461 | 6B453621KA296674G | PARENT | 09-11-2024 19:29:18 | 03-30-2025 02:08:37 | 249.99 | 249.99 | USD | 0.00 | 72 winnecomac cir,Kings park,NY,US,11743 | | 269.72 |
| PAYPAL | 5571115144866888859 | 22184897822429112 | 9AN02841JS7182917 | 21964988239 | 03-30-2025 02:08:37 | 03-30-2025 02:08:37 | 0.00 | 82.86 | USD | 0.00 | | | 222.32 |
| PAYPAL | 5571115144866888859 | 22184896980734529 | 47J45322PV352554M | 21960885209 | 03-30-2025 02:08:36 | 03-30-2025 02:08:36 | 0.00 | 28.35 | USD | 0.00 | | | 193.97 |
| PAYPAL | 5571115144866888859 | 21960885209333714 | 8HU47744593724129 | PARENT | 09-07-2024 16:30:26 | 03-30-2025 02:08:36 | 119.99 | 119.99 | USD | 0.00 | 3232 mount olivet rd,Kalamazoo,MI,US,49004 | | 701.99 |
| PAYPAL | 5571115144866888859 | 21960585744419306 | 81N09525H38315003 | PARENT | 09-07-2024 14:39:31 | 03-30-2025 02:08:35 | 269.99 | 269.99 | USD | 0.00 | 2206 East 4th Street,Los Angeles,CA,US,90033 | | 1260.35 |
| PAYPAL | 5571115144866888859 | 22185200858568560 | 6CU23203L5281190D | 21960585744 | 03-30-2025 02:08:35 | 03-30-2025 02:08:35 | 0.00 | 63.90 | USD | 0.00 | | | 59.06 |
| PAYPAL | 5571115144866888859 | 22184896980732394 | 0HE338024E808313D | 21960885208 | 03-30-2025 02:08:35 | 03-30-2025 02:08:35 | 0.00 | 71.01 | USD | 0.00 | | | 122.96 |
| PAYPAL | 5571115144866888859 | 21960885208907057 | 5X7434935V6540605 | PARENT | 09-07-2024 16:28:40 | 03-30-2025 02:08:35 | 299.99 | 299.99 | USD | 0.00 | 191 Perth ln.,Winter Park,FL,US,32792 | | 668.94 |
| PAYPAL | 5571115144866888859 | 22184896980727991 | 0RL98693N76455047 | 21960597471 | 03-30-2025 02:08:34 | 03-30-2025 02:08:34 | 0.00 | 35.46 | USD | 0.00 | | | 0.00 |
| PAYPAL | 5571115144866888859 | 21960597471624798 | 36256063C0290692M | PARENT | 09-07-2024 14:19:14 | 03-30-2025 02:08:34 | 149.99 | 149.99 | USD | 0.00 | 9101 Biederman way,Escalon ,CA,US,95320 | | 963.12 |
| PAYPAL | 5571115144866888859 | 22185200858566473 | 6V162024SF237141F | 21960877264 | 03-30-2025 02:08:34 | 03-30-2025 02:08:34 | 0.00 | 23.60 | USD | 0.00 | | | 35.46 |
| PAYPAL | 5571115144866888859 | 21960877264105880 | 37650155WK611113L | PARENT | 09-07-2024 14:28:51 | 03-30-2025 02:08:34 | 99.99 | 99.99 | USD | 0.00 | 10757 Birkett Ave,Leota ,MN,US,56153 | | 1019.51 |
| PAYPAL | 5571115144866888859 | 22183001235027915 | 29K89665862332638 | 22183001235 | 03-28-2025 15:13:18 | 03-28-2025 15:13:18 | 1884.55 | 160940.46 | INR | 0.00 | | | 160940.46 |
| PAYPAL | 5571115144866888859 | 22183001235027908 | 9TU9895604488232U | PARENT | 03-28-2025 15:13:18 | 03-28-2025 15:13:18 | 1876.61 | 160940.46 | INR | 0.00 | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 22183001235027914 | 8FF60658X0609783E | 22183001235 | 03-28-2025 15:13:18 | 03-28-2025 15:13:18 | 1953.71 | 1953.71 | USD | 0.00 | | | 0.00 |
| PAYPAL | 5571115144866888859 | 22149715473448389 | 79K89455HR547474M | 21982864340 | 02-26-2025 04:49:04 | 02-26-2025 04:49:04 | 499.99 | 499.99 | USD | 0.00 | | | 1953.71 |
| PAYPAL | 5571115144866888859 | 22094737941560725 | 3XR75777F95660646 | 21978480410 | 01-07-2025 09:05:33 | 01-07-2025 09:05:33 | 369.99 | 369.99 | USD | 0.00 | | | 1453.72 |
| PAYPAL | 5571115144866888859 | 22094737617702297 | 7F435371UE4474520 | 21978480410 | 01-07-2025 09:05:32 | 01-07-2025 09:05:32 | 18.88 | 18.88 | USD | 0.00 | | | 1823.71 |
| PAYPAL | 5571115144866888859 | 22085145011284137 | 0W2806971F2550447 | 21985086588 | 12-29-2024 04:14:37 | 12-29-2024 04:14:37 | 399.99 | 399.99 | USD | 0.00 | | | 1842.59 |
| PAYPAL | 5571115144866888859 | 22081546795580392 | 2F065248J9368310F | 21960585744 | 12-26-2024 22:01:56 | 12-26-2024 22:01:56 | 159.99 | 159.99 | USD | 0.00 | | | 1442.60 |
| PAYPAL | 5571115144866888859 | 22061754754919467 | 8UL64574UL035321P | 21960585744 | 12-08-2024 02:45:03 | 12-08-2024 02:45:03 | 269.99 | 269.99 | USD | 0.00 | | | 1602.59 |
| PAYPAL | 5571115144866888859 | 21955396702632561 | 6N407835GM603545M | PARENT | 09-02-2024 18:36:11 | 12-04-2024 03:29:01 | 169.99 | 169.99 | USD | 0.00 | 2876 Heath Ave,Bronx,NY,US,10463 | | 169.99 |
| PAYPAL | 5571115144866888859 | 22057354067138924 | 96J83635F5101884C | 21955396702 | 12-04-2024 03:26:14 | 12-04-2024 03:26:14 | 169.99 | 169.99 | USD | 0.00 | | | 1332.60 |
| PAYPAL | 5571115144866888859 | 21953175568747273 | 37L66524HG914514N | PARENT | 08-31-2024 09:23:56 | 12-02-2024 05:22:32 | 409.99 | 409.99 | USD | 0.00 | 3313 Texas Trail Ct,Hurst,TX,US,76054 | | 1071.95 |
| PAYPAL | 5571115144866888859 | 22055153884774597 | 3SS22134EX730081F | 21953175568 | 12-02-2024 05:19:47 | 12-02-2024 05:19:47 | 409.99 | 409.99 | USD | 0.00 | | | 1162.61 |
| PAYPAL | 5571115144866888859 | 21956502192114343 | 3E414136X9542350E | PARENT | 09-03-2024 16:19:15 | 11-28-2024 03:11:59 | 249.99 | 249.99 | USD | 0.00 | 7 Palmwood Ct,Jacksonville Beach,FL,US,32250 | | 375.81 |
| PAYPAL | 5571115144866888859 | 22051055357768827 | 4CW32171NH228772C | 21956502192 | 11-28-2024 03:09:13 | 11-28-2024 03:09:13 | 249.99 | 249.99 | USD | 0.00 | | | 752.62 |
| PAYPAL | 5571115144866888859 | 22048860537218055 | 86W52084GV8145843 | 21964997272 | 11-26-2024 00:19:20 | 11-26-2024 00:19:20 | 249.99 | 249.99 | USD | 0.00 | | | 502.63 |
| PAYPAL | 5571115144866888859 | 21953193465884229 | 8SL921391D071743R | PARENT | 08-31-2024 08:37:40 | 11-25-2024 07:23:14 | 209.99 | 209.99 | USD | 0.00 | 1000 East 5th Street,Greenville,NC,US,27858 | | 722.90 |
| PAYPAL | 5571115144866888859 | 22047755291230894 | 6HN800706G990205V | 21953193465 | 11-25-2024 07:20:28 | 11-25-2024 07:20:28 | 209.99 | 209.99 | USD | 0.00 | | | 752.62 |
| PAYPAL | 5571115144866888859 | 21940806751175460 | 8YT90306Y2285742V | PARENT | 08-20-2024 13:35:44 | 11-21-2024 05:56:07 | 249.99 | 249.99 | USD | 0.00 | 21 Vineyard Hill,Fairport,NY,US,14450 | | 1309.32 |
| PAYPAL | 5571115144866888859 | 22043062071295673 | 3WV72147718024644 | 21940806751 | 11-21-2024 05:53:20 | 11-21-2024 05:53:20 | 249.99 | 249.99 | USD | 0.00 | | | 542.63 |
| PAYPAL | 5571115144866888859 | 21939994447182067 | 174666404M5907911 | PARENT | 08-19-2024 10:52:18 | 11-20-2024 07:53:20 | 499.99 | 499.99 | USD | 0.00 | 4715 Windflower Cir.,Tampa,FL,US,33624 | | 1238.40 |
| PAYPAL | 5571115144866888859 | 22041957552736840 | 6GR62221FL101633P | 21959497039 | 11-20-2024 07:50:32 | 11-20-2024 07:50:32 | 9.44 | 9.44 | USD | 0.00 | | | 302.08 |
| PAYPAL | 5571115144866888859 | 22041957552734779 | 8R9565658A066050L | 21939994447 | 11-20-2024 07:50:32 | 11-20-2024 07:50:32 | 499.99 | 499.99 | USD | 0.00 | | | 283.20 |
| PAYPAL | 5571115144866888859 | 21959497039927017 | 9AF35787MV8141407 | 21939994447 | 09-06-2024 07:11:31 | 11-20-2024 07:50:32 | 9.44 | 9.44 | USD | 0.00 | | | 475.39 |
| PAYPAL | 5571115144866888859 | 21937506646687671 | 40Y87606T58711833 | PARENT | 08-17-2024 08:55:17 | 11-15-2024 01:26:42 | 279.99 | 279.99 | USD | 0.00 | 23 Bonita Dr,Chatham,MA,US,02633 | | 540.35 |
| PAYPAL | 5571115144866888859 | 21930112046536239 | 8VG42112SU4039218 | PARENT | 08-10-2024 11:23:46 | 11-14-2024 07:05:42 | 319.99 | 319.99 | USD | 0.00 | 20851 Sparta Ln,Olympia Fields,IL,US,60461 | | 963.23 |
| PAYPAL | 5571115144866888859 | 21953193426799264 | 13F18000C7071605C | 21930112046 | 08-31-2024 06:42:50 | 11-14-2024 07:02:55 | 9.44 | 9.44 | USD | 0.00 | | | 512.91 |
| PAYPAL | 5571115144866888859 | 22035366162293622 | 1UB419097V434280F | 21953193426 | 11-14-2024 07:02:55 | 11-14-2024 07:02:55 | 9.44 | 9.44 | USD | 0.00 | | | -207.35 |
| PAYPAL | 5571115144866888859 | 22035366162289607 | 767728925A0230630 | 21930112046 | 11-14-2024 07:02:54 | 11-14-2024 07:02:54 | 319.99 | 319.99 | USD | 0.00 | | | -226.23 |
| PAYPAL | 5571115144866888859 | 21882812982156030 | 4VH58951AD337900B | PARENT | 06-28-2024 14:38:38 | 11-13-2024 23:56:11 | 379.99 | 379.99 | USD | 0.00 | 10550 24th Ave,Eau CLAIRE,WI,US,54703 | | 1043.89 |
| PAYPAL | 5571115144866888859 | 22034261915397823 | 1V548329W97816023 | 21882812982 | 11-13-2024 23:16:31 | 11-13-2024 23:16:31 | 379.99 | 379.99 | USD | 0.00 | | | -546.22 |
| PAYPAL | 5571115144866888859 | 22034261915394353 | 03J09599EP823583N | 21882812982 | 11-13-2024 23:16:30 | 11-13-2024 23:16:30 | 18.88 | 18.88 | USD | 0.00 | | | -526.14 |
| PAYPAL | 5571115144866888859 | 22030163965331692 | 00B63241SM030153P | 21882812982 | 11-09-2024 09:14:43 | 11-13-2024 23:16:30 | 359.91 | 359.91 | USD | 0.00 | | | 0.00 |
| PAYPAL | 5571115144866888859 | 22034266506577888 | 6FP21463JR818330B | 22030163965 | 11-13-2024 23:16:30 | 11-13-2024 23:16:30 | 359.91 | 359.91 | USD | 0.00 | | | -166.23 |
| PAYPAL | 5571115144866888859 | 21936395752997483 | 0FD04096JP6465711 | PARENT | 08-16-2024 08:23:21 | 11-12-2024 11:56:58 | 309.99 | 309.99 | USD | 0.00 | 33 Electric Ave.,EAST GREENBUSH,NY,US,12061-2220 | | 130.22 |
| PAYPAL | 5571115144866888859 | 21940002719842452 | 80P97779N3815583G | PARENT | 08-19-2024 10:13:27 | 11-12-2024 10:15:46 | 279.99 | 279.99 | USD | 0.00 | 114 High Meadow Place,Goose Creek,SC,US,29445 | | 488.20 |
| PAYPAL | 5571115144866888859 | 21941085394669541 | 1JU219258L259534B | PARENT | 08-20-2024 09:36:34 | 11-12-2024 10:09:18 | 169.99 | 169.99 | USD | 0.00 | 1915 Charlott ave,Missoula,MT,US,59801 | | 529.20 |
| PAYPAL | 5571115144866888859 | 21959793294083576 | 1LE83837C8191133C | PARENT | 09-06-2024 16:57:17 | 11-05-2024 21:33:34 | 389.99 | 389.99 | USD | 0.00 | 336 River St,Halifax,MA,US,02338 | | 603.03 |
| PAYPAL | 5571115144866888859 | 22025769639627126 | 81Y98290925798144 | 21959793294 | 11-05-2024 21:33:34 | 11-05-2024 21:33:34 | 0.00 | 92.35 | USD | 0.00 | | | -239.70 |
| PAYPAL | 5571115144866888859 | 22025769578142707 | 5BR38686GU361894N | 21959789554 | 11-05-2024 17:18:58 | 11-05-2024 17:18:58 | 0.00 | 71.02 | USD | 0.00 | | | -310.72 |
| PAYPAL | 5571115144866888859 | 21959789554478798 | 64B884686V117201A | PARENT | 09-06-2024 16:42:14 | 11-05-2024 17:18:58 | 299.99 | 299.99 | USD | 0.00 | 4507 Park Cordero,Calabasas,CA,US,91302 | | 299.99 |
| PAYPAL | 5571115144866888859 | 22024662058173308 | 23W488786K632480B | 21958702275 | 11-04-2024 22:13:38 | 11-04-2024 22:13:38 | 0.00 | 52.05 | USD | 0.00 | | | -362.77 |
| PAYPAL | 5571115144866888859 | 21958702275880360 | 7JA00410DS903144W | PARENT | 09-05-2024 19:04:45 | 11-04-2024 22:13:38 | 219.99 | 219.99 | USD | 0.00 | 1030 donohoe rd,Latrobe ,PA,US,15650 | | 433.03 |
| PAYPAL | 5571115144866888859 | 22024366183929597 | 0CS470942T554632B | 21958390889 | 11-04-2024 13:24:05 | 11-04-2024 13:24:05 | 0.00 | 71.02 | USD | 0.00 | | | -433.79 |
| PAYPAL | 5571115144866888859 | 21958390889105855 | 8CD040824Y656272U | PARENT | 09-05-2024 18:27:41 | 11-04-2024 13:24:05 | 299.99 | 299.99 | USD | 0.00 | 2852 sonoma,Riverside ,CA,US,92504 | | 299.99 |
| PAYPAL | 5571115144866888859 | 21957569474127789 | 85L56797GN052584A | PARENT | 09-04-2024 17:19:31 | 11-03-2024 18:59:17 | 219.99 | 219.99 | USD | 0.00 | 225 deck lane,Blountville ,TN,US,37617 | | 305.05 |
| PAYPAL | 5571115144866888859 | 22023568438061380 | 0PF42327S6968800B | 21957569474 | 11-03-2024 18:59:17 | 11-03-2024 18:59:17 | 0.00 | 52.05 | USD | 0.00 | | | -485.84 |
| PAYPAL | 5571115144866888859 | 22023573646732343 | 9PK29363HV5085915 | 21957596645 | 11-03-2024 12:18:26 | 11-03-2024 12:18:26 | 0.00 | 30.72 | USD | 0.00 | | | -516.56 |
| PAYPAL | 5571115144866888859 | 21957596645452315 | 2JC16472D8016313P | PARENT | 09-04-2024 17:19:27 | 11-03-2024 12:18:26 | 129.99 | 129.99 | USD | 0.00 | 1535 Woodbrook St,131,East Lansing,MI,US,48823 | | 215.05 |
| PAYPAL | 5571115144866888859 | 21957593358665137 | 65997093BR6482642 | PARENT | 09-04-2024 17:10:53 | 11-03-2024 11:34:10 | 119.99 | 119.99 | USD | 0.00 | 5530 Amber Cir N,Benton,AR,US,72015 | | 119.99 |
| PAYPAL | 5571115144866888859 | 22023266180874423 | 9K0372852M892500V | 21957593358 | 11-03-2024 11:34:10 | 11-03-2024 11:34:10 | 0.00 | 28.35 | USD | 0.00 | | | -544.91 |
| PAYPAL | 5571115144866888859 | 21912496883700268 | 6EL767056Y6942542 | PARENT | 07-25-2024 19:31:24 | 11-03-2024 04:05:17 | 189.99 | 189.99 | USD | 0.00 | 3303 ne 6th street,Renton ,WA,US,98056 | | 672.42 |
| PAYPAL | 5571115144866888859 | 22023561747856856 | 9X758097NF0364731 | 21912496883 | 11-03-2024 04:02:31 | 11-03-2024 04:02:31 | 189.99 | 189.99 | USD | 0.00 | | | -544.91 |
| PAYPAL | 5571115144866888859 | 22023558291674179 | 6GV14664GW9698606 | 21940806551 | 11-03-2024 04:02:30 | 11-03-2024 04:02:30 | 9.44 | 9.44 | USD | 0.00 | | | -725.46 |
| PAYPAL | 5571115144866888859 | 21940806551905924 | 9ME02989VL292090Y | 21912496883 | 08-20-2024 02:54:40 | 11-03-2024 04:02:30 | 9.44 | 9.44 | USD | 0.00 | | | -19.66 |
| PAYPAL | 5571115144866888859 | 22022473872942545 | 6GL28716MC831912J | 21956474964 | 11-02-2024 22:21:34 | 11-02-2024 22:21:34 | 0.00 | 123.16 | USD | 0.00 | | | -867.50 |
| PAYPAL | 5571115144866888859 | 21956474964146885 | 53M76683YF192260G | PARENT | 09-03-2024 17:43:27 | 11-02-2024 22:21:34 | 519.99 | 519.99 | USD | 0.00 | 3814 Saint Annes Court,Duluth,GA,US,30096 | | 787.74 |
| PAYPAL | 5571115144866888859 | 21956489631767841 | 92014388NN047642G | PARENT | 09-03-2024 16:40:02 | 11-02-2024 14:41:16 | 349.99 | 349.99 | USD | 0.00 | 142 Walnut St,Lawrenceburg,IN,US,47025-1838 | | 369.15 |
| PAYPAL | 5571115144866888859 | 22022468429063727 | 4TA37859X0977683Y | 21956489631 | 11-02-2024 14:41:16 | 11-02-2024 14:41:16 | 0.00 | 82.87 | USD | 0.00 | | | -950.37 |
| PAYPAL | 5571115144866888859 | 21957602016291218 | 18W37190J2242290X | PARENT | 09-04-2024 09:10:20 | 11-02-2024 13:28:57 | 249.99 | 249.99 | USD | 0.00 | 2177 Argentum Ave,Indian Land,SC,US,29707 | | 759.50 |
| PAYPAL | 5571115144866888859 | 22022473732913862 | 778190126J738082R | 21957602016 | 11-02-2024 13:28:57 | 11-02-2024 13:28:57 | 0.00 | 59.17 | USD | 0.00 | | | -1009.54 |
| PAYPAL | 5571115144866888859 | 22022461992477467 | 76J29437SP0814238 | 21956502192 | 11-02-2024 12:39:44 | 11-02-2024 12:39:44 | 0.00 | 59.17 | USD | 0.00 | | | -1068.71 |
| PAYPAL | 5571115144866888859 | 22021368536493455 | 5VS98763HV0296104 | 21955396702 | 11-01-2024 18:05:43 | 11-01-2024 18:05:43 | 0.00 | 40.20 | USD | 0.00 | | | -1108.91 |
| PAYPAL | 5571115144866888859 | 21954275849894541 | 57K95481TN740174S | PARENT | 09-01-2024 08:07:44 | 10-30-2024 21:18:39 | 119.99 | 119.99 | USD | 0.00 | 3601 Vernon Ave,Memphis,TN,US,38122 | | 119.99 |
| PAYPAL | 5571115144866888859 | 22019168431382352 | 6F027148FK2746845 | 21954275849 | 10-30-2024 21:18:39 | 10-30-2024 21:18:39 | 0.00 | 28.35 | USD | 0.00 | | | -1137.26 |
| PAYPAL | 5571115144866888859 | 22019162989085236 | 4RY53698Y4930405N | 21953997147 | 10-30-2024 20:29:07 | 10-30-2024 20:29:07 | 0.00 | 44.94 | USD | 0.00 | | | -1182.20 |
| PAYPAL | 5571115144866888859 | 21953997147745287 | 9GU0200113645443U | PARENT | 09-01-2024 08:45:34 | 10-30-2024 20:29:07 | 189.99 | 189.99 | USD | 0.00 | 325,West Park Ave,Salida,CO,US,81201 | | 275.05 |
| PAYPAL | 5571115144866888859 | 21953997192931876 | 1U974958CC361434M | PARENT | 09-01-2024 10:40:28 | 10-30-2024 16:18:42 | 499.99 | 499.99 | USD | 0.00 | 910 Kilgore Ct,Allen,TX,US,75013 | | 861.82 |
| PAYPAL | 5571115144866888859 | 22018870538622806 | 2KT420602H736264T | 21953997192 | 10-30-2024 16:18:42 | 10-30-2024 16:18:42 | 0.00 | 118.42 | USD | 0.00 | | | -1300.62 |
| PAYPAL | 5571115144866888859 | 21953997201157603 | 0UL51968BV216413C | PARENT | 09-01-2024 11:02:05 | 10-30-2024 13:59:55 | 229.99 | 229.99 | USD | 0.00 | 110 wade ave,Niles,OH,US,44446 | | 947.08 |
| PAYPAL | 5571115144866888859 | 22018870480123234 | 0V8229768W445621M | 21953997201 | 10-30-2024 13:59:55 | 10-30-2024 13:59:55 | 0.00 | 54.42 | USD | 0.00 | | | -1355.04 |
| PAYPAL | 5571115144866888859 | 22019173605195494 | 3E774681E7494320P | 21954279989 | 10-30-2024 13:07:09 | 10-30-2024 13:07:09 | 0.00 | 47.31 | USD | 0.00 | | | -1402.35 |
| PAYPAL | 5571115144866888859 | 21954279989836484 | 1TJ83466YM6046454 | PARENT | 09-01-2024 08:45:55 | 10-30-2024 13:07:09 | 199.99 | 199.99 | USD | 0.00 | 452 Monterey Road,Pacifica,CA,US,94044 | | 419.88 |
| PAYPAL | 5571115144866888859 | 22018068466888608 | 1R275097RH293090D | 21953176312 | 10-29-2024 22:37:51 | 10-29-2024 22:37:51 | 0.00 | 40.20 | USD | 0.00 | | | -1442.55 |
| PAYPAL | 5571115144866888859 | 21953176312925942 | 76185327LN908652D | PARENT | 08-31-2024 11:08:28 | 10-29-2024 22:37:51 | 169.99 | 169.99 | USD | 0.00 | 420 N RD 45,Pullman ,WA,US,99301 | | 1598.80 |
| PAYPAL | 5571115144866888859 | 22018062933009917 | 9L542184ET0869947 | 21953193465 | 10-29-2024 16:42:21 | 10-29-2024 16:42:21 | 0.00 | 49.68 | USD | 0.00 | | | -1492.23 |
| PAYPAL | 5571115144866888859 | 22018073652157044 | 3AY61504H8992934D | 21953202203 | 10-29-2024 15:26:59 | 10-29-2024 15:26:59 | 0.00 | 37.83 | USD | 0.00 | | | -1530.06 |
| PAYPAL | 5571115144866888859 | 21953202203872815 | 0ET0024008164123R | PARENT | 08-31-2024 11:00:30 | 10-29-2024 15:26:59 | 159.99 | 159.99 | USD | 0.00 | 402 bluff city highway,Apt 342,Bristol,TN,US,37620 | | 1475.30 |
| PAYPAL | 5571115144866888859 | 22017775122901995 | 2JN39829R5055381G | 21952897242 | 10-29-2024 14:46:20 | 10-29-2024 14:46:20 | 0.00 | 97.09 | USD | 0.00 | | | -1627.15 |
| PAYPAL | 5571115144866888859 | 21952897242019417 | 9CG28568P3375940C | PARENT | 08-31-2024 10:17:59 | 10-29-2024 14:46:20 | 409.99 | 409.99 | USD | 0.00 | 16 Rochelle Ter,Farmingville,NY,US,11738-1120 | | 1363.21 |
| PAYPAL | 5571115144866888859 | 22017770472128485 | 3D845683NS788093T | 21953175568 | 10-29-2024 11:41:25 | 10-29-2024 11:41:25 | 0.00 | 97.09 | USD | 0.00 | | | -1724.24 |
| PAYPAL | 5571115144866888859 | 21904804436281719 | 7KB56318PJ951415D | PARENT | 07-18-2024 18:21:39 | 10-27-2024 21:05:30 | 269.99 | 269.99 | USD | 0.00 | 245 san Antonio ct,San jose ,CA,US,95116 | | 468.72 |
| PAYPAL | 5571115144866888859 | 22015575243418450 | 2C533129NX135662U | 21904804436 | 10-27-2024 21:02:43 | 10-27-2024 21:02:43 | 120.00 | 120.00 | USD | 0.00 | | | -1724.24 |
| PAYPAL | 5571115144866888859 | 22011174952937134 | 1YP39190P4219683Y | 21985087740 | 10-23-2024 02:31:23 | 10-23-2024 02:31:23 | 349.99 | 349.99 | USD | 0.00 | | | -1844.24 |
| PAYPAL | 5571115144866888859 | 22011174952934127 | 77R718094X371121S | 21985087740 | 10-23-2024 02:31:22 | 10-23-2024 02:31:22 | 18.88 | 18.88 | USD | 0.00 | | | -1494.25 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5571115144866888859 | 22007874620510245 | 3X6729218N402[illegible] | 21983987752 | 10-20-2024 02:30:56 | 10-20-2024 02:30:56 | 18.88 | 18.88 | USD | 0.00 | | | | -1475.37 |
| PAYPAL | 5571115144866888859 | 22007874620508988 | 4X162954X7578274L | 21983987752 | 10-20-2024 02:30:55 | 10-20-2024 02:30:55 | 499.99 | 499.99 | USD | 0.00 | | | | -1456.49 |
| PAYPAL | 5571115144866888859 | 22002667104726067 | 2KT83855S3954715R | 21985086588 | 10-15-2024 03:47:05 | 10-15-2024 03:47:05 | 18.88 | 18.88 | USD | 0.00 | | | | -956.50 |
| PAYPAL | 5571115144866888859 | 22002667104723597 | 9HC62632JM3454018 | 21985086588 | 10-15-2024 03:47:04 | 10-15-2024 03:47:04 | 399.99 | 399.99 | USD | 0.00 | | | | -937.62 |
| PAYPAL | 5571115144866888859 | 22002677544322699 | 03336756L7642410U | 21941085394 | 10-15-2024 02:49:04 | 10-15-2024 02:49:04 | 18.88 | 18.88 | USD | 0.00 | | | | -367.64 |
| PAYPAL | 5571115144866888859 | 22002677544326417 | 77K74498AX247430K | 21941085394 | 10-15-2024 02:49:04 | 10-15-2024 02:49:04 | 169.99 | 169.99 | USD | 0.00 | | | | -537.63 |
| PAYPAL | 5571115144866888859 | 22002677544319443 | 5YA11004AT2879021 | 21998283113 | 10-15-2024 02:49:03 | 10-15-2024 02:49:03 | 160.81 | 160.81 | USD | 0.00 | | | | -348.76 |
| PAYPAL | 5571115144866888859 | 21998283113933099 | 2L631984VK719484G | 21941085394 | 10-11-2024 03:36:15 | 10-15-2024 02:49:03 | 160.81 | 160.81 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5571115144866888859 | 22001279430701022 | 72T07778CV996625C | 21982864340 | 10-14-2024 14:22:11 | 10-14-2024 14:22:11 | 499.99 | 499.99 | USD | 0.00 | | | | -509.57 |
| PAYPAL | 5571115144866888859 | 22001279430697809 | 4EW47852XG824690T | 21982864340 | 10-14-2024 14:22:10 | 10-14-2024 14:22:10 | 18.88 | 18.88 | USD | 0.00 | | | | -9.58 |
| PAYPAL | 5571115144866888859 | 21982583852659396 | 68397771GS196930E | PARENT | 09-27-2024 17:33:20 | 10-04-2024 07:24:31 | 599.99 | 599.99 | USD | 0.00 | | 4922 Longhorn Ln,Paso Robles,CA,US,93446 | | 1512.68 |
| PAYPAL | 5571115144866888859 | 21990283690581527 | 47V33265Y1051223N | 21982583852 | 10-04-2024 07:24:31 | 10-04-2024 07:24:31 | 599.99 | 599.99 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5571115144866888859 | 21983683794699286 | 37L05017SN8491805 | PARENT | 09-28-2024 15:43:49 | 10-03-2024 02:07:38 | 549.99 | 549.99 | USD | 28.91 | DR | 3790 Vanderschaaf,Bartlett,TN,US,38133 | | 549.99 |
| PAYPAL | 5571115144866888859 | 21989482156957950 | 81P99892X2891840J | 21983683794 | 10-03-2024 02:03:11 | 10-03-2024 02:03:11 | 549.99 | 549.99 | USD | 28.91 | CR | | | 141.20 |
| PAYPAL | 5571115144866888859 | 21989482156957952 | 8FD12914W4725305B | 21983683794 | 10-03-2024 02:03:11 | 10-03-2024 02:03:11 | 0.00 | 130.26 | USD | 0.00 | | | | 170.11 |
| PAYPAL | 5571115144866888859 | 21989482156957958 | 87L23119BH3788305 | 21983683794 | 10-03-2024 02:03:11 | 10-03-2024 02:03:11 | 28.91 | 28.91 | USD | 0.00 | | | | 170.11 |
| PAYPAL | 5571115144866888859 | 21983683794699300 | 9W837569PR004463C | 21983683794 | 09-28-2024 15:43:49 | 10-03-2024 02:03:11 | 28.91 | 28.91 | USD | 0.00 | | | | 521.08 |
| PAYPAL | 5571115144866888859 | 21984783719215778 | 34D859734S8766124 | PARENT | 09-29-2024 15:07:37 | 09-29-2024 15:07:37 | 1609.31 | 134654.41 | INR | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 21984783719215785 | 86Y68130YM133525D | 21984783719 | 09-29-2024 15:07:37 | 09-29-2024 15:07:37 | 1610.30 | 134654.41 | INR | 0.00 | | | | 134654.41 |
| PAYPAL | 5571115144866888859 | 21984783719215784 | 0N996781LA380792R | 21984783719 | 09-29-2024 15:07:37 | 09-29-2024 15:07:37 | 1669.39 | 1669.39 | USD | 0.00 | | | | 560.93 |
| PAYPAL | 5571115144866888859 | 21985079694066014 | 3XF39046V7109112W | 21985086640 | 09-29-2024 12:17:04 | 09-29-2024 12:17:04 | 0.00 | 82.86 | USD | 0.00 | | | | 10330.03 |
| PAYPAL | 5571115144866888859 | 21985086640982191 | 0XH33447UL516072G | 21985086640 | 09-29-2024 12:16:59 | 09-29-2024 12:16:59 | 18.53 | 18.53 | USD | 0.00 | | | | 2313.18 |
| PAYPAL | 5571115144866888859 | 21985086636991022 | 8XG35526H7432742W | 21985079690 | 09-29-2024 12:06:51 | 09-29-2024 12:06:51 | 0.00 | 63.90 | USD | 0.00 | | | | 10074.41 |
| PAYPAL | 5571115144866888859 | 21985079690300154 | 62029808MC772782W | 21985079690 | 09-29-2024 12:06:46 | 09-29-2024 12:06:46 | 14.37 | 14.37 | USD | 0.00 | | | | 2045.62 |
| PAYPAL | 5571115144866888859 | 21985087748070038 | 72N12892WX735661A | 21984788235 | 09-29-2024 11:40:31 | 09-29-2024 11:40:31 | 0.00 | 40.20 | USD | 0.00 | | | | 9913.60 |
| PAYPAL | 5571115144866888859 | 21984788235291572 | 9TV62378R30581819 | 21984788235 | 09-29-2024 11:40:25 | 09-29-2024 11:40:25 | 9.18 | 9.18 | USD | 0.00 | | | | 1830.20 |
| PAYPAL | 5571115144866888859 | 21984788227377013 | 5UU68342JE573870J | 21985087740 | 09-29-2024 11:20:43 | 09-29-2024 11:20:43 | 0.00 | 82.86 | USD | 0.00 | | | | 9582.14 |
| PAYPAL | 5571115144866888859 | 21985087740441813 | 78K85427DD5477536 | 21985087740 | 09-29-2024 11:20:38 | 09-29-2024 11:20:38 | 18.53 | 18.53 | USD | 0.00 | | | | 1752.25 |
| PAYPAL | 5571115144866888859 | 21985087734947220 | 44A653490V529145M | 21984783633 | 09-29-2024 11:07:01 | 09-29-2024 11:07:01 | 0.00 | 94.71 | USD | 0.00 | | | | 9203.27 |
| PAYPAL | 5571115144866888859 | 21984783633973747 | 9PJ1577575844373C | 21984783633 | 09-29-2024 11:06:56 | 09-29-2024 11:06:56 | 21.12 | 21.12 | USD | 0.00 | | | | 1515.50 |
| PAYPAL | 5571115144866888859 | 21985086588196343 | 6Y882543N4625030D | 21985086588 | 09-29-2024 10:13:06 | 09-29-2024 10:13:06 | 0.00 | 94.71 | USD | 0.00 | | | | 8824.40 |
| PAYPAL | 5571115144866888859 | 21985086588159644 | 113008942B0088707 | 21985086588 | 09-29-2024 10:13:01 | 09-29-2024 10:13:01 | 21.12 | 21.12 | USD | 0.00 | | | | 1231.34 |
| PAYPAL | 5571115144866888859 | 21985087709919008 | 1GP32132RC262720D | PARENT | 09-29-2024 10:05:43 | 09-29-2024 10:05:43 | 399.99 | 399.99 | USD | 21.12 | DR | 207 hallmark south,hershey,PA,US,17033 | | 852.47 |
| PAYPAL | 5571115144866888859 | 21985087709919024 | 9X6150916G705090U | 21985087709 | 09-29-2024 10:05:43 | 09-29-2024 10:05:43 | 21.12 | 21.12 | USD | 0.00 | | | | 852.47 |
| PAYPAL | 5571115144866888859 | 21984783605430434 | 29024107RE7916331 | 21985087707 | 09-29-2024 10:00:29 | 09-29-2024 10:00:29 | 0.00 | 40.20 | USD | 0.00 | | | | 8663.59 |
| PAYPAL | 5571115144866888859 | 21985087707644657 | 6HM563086E8200226 | 21985087707 | 09-29-2024 10:00:24 | 09-29-2024 10:00:24 | 9.18 | 9.18 | USD | 0.00 | | | | 892.67 |
| PAYPAL | 5571115144866888859 | 21985087700351352 | 5PN5170117381413X | 21985086574 | 09-29-2024 09:41:29 | 09-29-2024 09:41:29 | 0.00 | 113.67 | USD | 0.00 | | | | 8208.88 |
| PAYPAL | 5571115144866888859 | 21985086574506901 | 3W012673CE778861A | 21985086574 | 09-29-2024 09:41:24 | 09-29-2024 09:41:24 | 25.28 | 25.28 | USD | 0.00 | | | | 845.53 |
| PAYPAL | 5571115144866888859 | 21983688382356547 | 5G727865GE1244912 | 21983683794 | 09-28-2024 15:43:54 | 09-28-2024 15:43:54 | 0.00 | 130.26 | USD | 0.00 | | | | 7687.80 |
| PAYPAL | 5571115144866888859 | 21983987896956540 | 17L82242M2488740U | PARENT | 09-28-2024 15:42:35 | 09-28-2024 15:42:35 | 3088.83 | 258448.87 | INR | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 21983987896956547 | 1FL12918K6523273L | 21983987896 | 09-28-2024 15:42:35 | 09-28-2024 15:42:35 | 3090.72 | 258448.87 | INR | 0.00 | | | | 258448.87 |
| PAYPAL | 5571115144866888859 | 21983987896956546 | 9D883377PL5934849 | 21983987896 | 09-28-2024 15:42:35 | 09-28-2024 15:42:35 | 3204.15 | 3204.15 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5571115144866888859 | 21983688380001043 | 4LG24353DM020384H | 21983688380 | 09-28-2024 15:36:41 | 09-28-2024 15:36:41 | 14.37 | 14.37 | USD | 0.00 | | | | 3204.15 |
| PAYPAL | 5571115144866888859 | 21983688380001027 | 5MC393645H094123F | PARENT | 09-28-2024 15:36:41 | 09-28-2024 15:36:41 | 269.99 | 269.99 | USD | 14.37 | DR | 710 Reed Lane,Pontotoc,MS,US,38863 | | 3204.15 |
| PAYPAL | 5571115144866888859 | 21983986759592911 | 0S663024YY242760B | 21983986759 | 09-28-2024 15:11:21 | 09-28-2024 15:11:21 | 8.14 | 8.14 | USD | 0.00 | | | | 3204.15 |
| PAYPAL | 5571115144866888859 | 21983986759592895 | 5UW57774HU435584U | PARENT | 09-28-2024 15:11:21 | 09-28-2024 15:11:21 | 149.99 | 149.99 | USD | 8.14 | DR | 1386 mechanic st,Alden,NY,US,14004 | | 3204.15 |
| PAYPAL | 5571115144866888859 | 21983986758335046 | 46133208HN090551R | PARENT | 09-28-2024 15:07:34 | 09-28-2024 15:07:34 | 149.99 | 149.99 | USD | 8.14 | DR | 215 Harvard Avenue,Apt 3,Depew,NY,US,14004 | | 3204.15 |
| PAYPAL | 5571115144866888859 | 21983986758335062 | 0LD014096F896671A | 21983986758 | 09-28-2024 15:07:34 | 09-28-2024 15:07:34 | 8.14 | 8.14 | USD | 0.00 | | | | 3204.15 |
| PAYPAL | 5571115144866888859 | 21983987883620010 | 69G43354BC893764W | 21983987883 | 09-28-2024 15:02:30 | 09-28-2024 15:02:30 | 8.14 | 8.14 | USD | 0.00 | | | | 3204.15 |
| PAYPAL | 5571115144866888859 | 21983987883619994 | 3PM77982KH411723M | PARENT | 09-28-2024 15:02:30 | 09-28-2024 15:02:30 | 149.99 | 149.99 | USD | 8.14 | DR | 1386 mechanic st,Apt 3,Alden,NY,US,14004 | | 3204.15 |
| PAYPAL | 5571115144866888859 | 21983986678836221 | 5VJ01626WC2272739 | 21983979746 | 09-28-2024 11:20:27 | 09-28-2024 11:20:27 | 0.00 | 59.16 | USD | 0.00 | | | | 10655.29 |
| PAYPAL | 5571115144866888859 | 21983979746782849 | 6M920870XU6618414 | 21983979746 | 09-28-2024 11:20:23 | 09-28-2024 11:20:23 | 13.33 | 13.33 | USD | 0.00 | | | | 3263.31 |
| PAYPAL | 5571115144866888859 | 21983986677464295 | 9JV45276P4484384F | 21983688289 | 09-28-2024 11:16:55 | 09-28-2024 11:16:55 | 0.00 | 165.82 | USD | 0.00 | | | | 9992.00 |
| PAYPAL | 5571115144866888859 | 21983688289847598 | 9VP59959C5149861B | 21983688289 | 09-28-2024 11:16:50 | 09-28-2024 11:16:50 | 36.70 | 36.70 | USD | 0.00 | | | | 3192.47 |
| PAYPAL | 5571115144866888859 | 21983987805450272 | 38S5388831572184M | 21983986677 | 09-28-2024 11:16:08 | 09-28-2024 11:16:08 | 0.00 | 75.75 | USD | 0.00 | | | | 9688.98 |
| PAYPAL | 5571115144866888859 | 21983986677124854 | 3TR97940CT1883601 | 21983986677 | 09-28-2024 11:16:03 | 09-28-2024 11:16:03 | 16.97 | 16.97 | USD | 0.00 | | | | 2604.93 |
| PAYPAL | 5571115144866888859 | 21983976052899303 | 6WE70794TN946361T | 21981483709 | 09-28-2024 10:54:32 | 09-28-2024 10:54:32 | 21.12 | 21.12 | USD | 0.00 | | | | 2301.91 |
| PAYPAL | 5571115144866888859 | 21983976052899295 | 72913133TU2814440 | 21981483709 | 09-28-2024 10:54:32 | 09-28-2024 10:54:32 | 0.00 | 94.71 | USD | 0.00 | | | | 2301.91 |
| PAYPAL | 5571115144866888859 | 21983976052899293 | 8NK48978VS969605F | 21981483709 | 09-28-2024 10:54:32 | 09-28-2024 10:54:32 | 399.99 | 399.99 | USD | 21.12 | CR | | | 2280.79 |
| PAYPAL | 5571115144866888859 | 21981483709168716 | 2DB2318697499590K | PARENT | 09-26-2024 14:01:24 | 09-28-2024 10:54:32 | 399.99 | 399.99 | USD | 21.12 | DR | 20 Erin Way,Holliston,MA,US,01746 | | 1489.84 |
| PAYPAL | 5571115144866888859 | 21981483709168732 | 056867220H355754B | 21981483709 | 09-26-2024 14:01:24 | 09-28-2024 10:54:32 | 21.12 | 21.12 | USD | 0.00 | | | | 1468.72 |
| PAYPAL | 5571115144866888859 | 21983987788537819 | 77J05230DF863992G | 21983986659 | 09-28-2024 10:32:11 | 09-28-2024 10:32:11 | 0.00 | 35.46 | USD | 0.00 | | | | 10067.85 |
| PAYPAL | 5571115144866888859 | 21983986659543538 | 68R49249M1741230M | 21983986659 | 09-28-2024 10:32:03 | 09-28-2024 10:32:03 | 8.14 | 8.14 | USD | 0.00 | | | | 2621.53 |
| PAYPAL | 5571115144866888859 | 21983688250313828 | 987390349X6695613 | 21983976021 | 09-28-2024 09:36:38 | 09-28-2024 09:36:38 | 0.00 | 71.01 | USD | 0.00 | | | | 9926.00 |
| PAYPAL | 5571115144866888859 | 21983976021836304 | 61G56853PS3236123 | 21983976021 | 09-28-2024 09:36:30 | 09-28-2024 09:36:30 | 15.93 | 15.93 | USD | 0.00 | | | | 2550.69 |
| PAYPAL | 5571115144866888859 | 21983986635991758 | 6XK373571R4931325 | PARENT | 09-28-2024 09:33:15 | 09-28-2024 09:33:15 | 499.99 | 499.99 | USD | 26.31 | DR | 5 Fernwood Ct,Flanders,NJ,US,07836 | | 2266.63 |
| PAYPAL | 5571115144866888859 | 21983986635991774 | 6HG4183777267715T | 21983986635 | 09-28-2024 09:33:15 | 09-28-2024 09:33:15 | 26.31 | 26.31 | USD | 0.00 | | | | 2266.63 |
| PAYPAL | 5571115144866888859 | 21983987765667955 | 4L782993ER839541S | 21983986635 | 09-28-2024 09:32:50 | 09-28-2024 09:32:50 | 0.00 | 63.90 | USD | 0.00 | | | | 9386.32 |
| PAYPAL | 5571115144866888859 | 21983986635768103 | 8CB33334KJ228012Y | 21983986635 | 09-28-2024 09:32:45 | 09-28-2024 09:32:45 | 14.37 | 14.37 | USD | 0.00 | | | | 2330.53 |
| PAYPAL | 5571115144866888859 | 21983986633084708 | 05K97066P98445713 | 21983979703 | 09-28-2024 09:25:50 | 09-28-2024 09:25:50 | 0.00 | 59.16 | USD | 0.00 | | | | 9149.66 |
| PAYPAL | 5571115144866888859 | 21983979703387283 | 0S831507TH7982912 | 21983979703 | 09-28-2024 09:25:45 | 09-28-2024 09:25:45 | 13.33 | 13.33 | USD | 0.00 | | | | 2134.07 |
| PAYPAL | 5571115144866888859 | 21983683649688160 | 3HP88510MT7235425 | 21983987754 | 09-28-2024 09:04:30 | 09-28-2024 09:04:30 | 0.00 | 35.46 | USD | 0.00 | | | | 9007.81 |
| PAYPAL | 5571115144866888859 | 21983987754832292 | 1AP709154R570911F | 21983987754 | 09-28-2024 09:04:24 | 09-28-2024 09:04:24 | 8.14 | 8.14 | USD | 0.00 | | | | 1932.87 |
| PAYPAL | 5571115144866888859 | 21983986621942998 | 21002466B2554134D | 21983986621 | 09-28-2024 08:58:10 | 09-28-2024 08:58:10 | 0.00 | 47.31 | USD | 0.00 | | | | 8818.56 |
| PAYPAL | 5571115144866888859 | 21983986621904570 | 78Y56119FT308232R | 21983986621 | 09-28-2024 08:58:05 | 09-28-2024 08:58:05 | 10.74 | 10.74 | USD | 0.00 | | | | 1838.33 |
| PAYPAL | 5571115144866888859 | 21983683646902203 | 2CM48327CV977422S | 21983987752 | 09-28-2024 08:57:16 | 09-28-2024 08:57:16 | 0.00 | 118.41 | USD | 0.00 | | | | 8344.88 |
| PAYPAL | 5571115144866888859 | 21983987752015411 | 9XK63156U60030215 | 21983987752 | 09-28-2024 08:57:10 | 09-28-2024 08:57:10 | 26.31 | 26.31 | USD | 0.00 | | | | 1767.49 |
| PAYPAL | 5571115144866888859 | 21983979559212300 | 1G4860240C896930W | 21966083528 | 09-28-2024 03:05:59 | 09-28-2024 03:05:59 | 199.99 | 199.99 | USD | 0.00 | | | | 1293.81 |
| PAYPAL | 5571115144866888859 | 21983979559208771 | 6TV77287TK973710X | 21966083528 | 09-28-2024 03:05:58 | 09-28-2024 03:05:58 | 18.88 | 18.88 | USD | 0.00 | | | | 1493.80 |
| PAYPAL | 5571115144866888859 | 21982876183076249 | 6BJ03370HG534121B | 21982864340 | 09-27-2024 15:59:25 | 09-27-2024 15:59:25 | 0.00 | 118.41 | USD | 0.00 | | | | 8090.07 |
| PAYPAL | 5571115144866888859 | 21982864340582186 | 3EX40543S0783494E | 21982864340 | 09-27-2024 15:59:19 | 09-27-2024 15:59:19 | 26.31 | 26.31 | USD | 0.00 | | | | 1631.09 |
| PAYPAL | 5571115144866888859 | 21982588396783282 | 6DX68108CY207123T | 21982892206 | 09-27-2024 15:33:10 | 09-27-2024 15:33:10 | 0.00 | 59.16 | USD | 0.00 | | | | 7853.41 |
| PAYPAL | 5571115144866888859 | 21982892206256454 | 4JN51126UH181330J | 21982892206 | 09-27-2024 15:33:05 | 09-27-2024 15:33:05 | 13.33 | 13.33 | USD | 0.00 | | | | 1216.57 |
| PAYPAL | 5571115144866888859 | 21982892185450996 | 6LS84584RF907835P | 21982864336 | 09-27-2024 14:59:15 | 09-27-2024 14:59:15 | 0.00 | 47.31 | USD | 0.00 | | | | 7664.16 |
| PAYPAL | 5571115144866888859 | 21982864336001634 | 4BH61408921823151 | 21982864336 | 09-27-2024 14:59:10 | 09-27-2024 14:59:10 | 10.74 | 10.74 | USD | 0.00 | | | | 1027.22 |
| PAYPAL | 5571115144866888859 | 21982879832516683 | 3AW692170X611214M | PARENT | 09-27-2024 14:46:32 | 09-27-2024 14:46:32 | 2154.33 | 180272.46 | INR | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 21982879832516690 | 80P219663G989683L | 21982879832 | 09-27-2024 14:46:32 | 09-27-2024 14:46:32 | 2155.42 | 180272.46 | INR | 0.00 | | | | 180272.46 |
| PAYPAL | 5571115144866888859 | 21982879832516689 | 25U91867XW758153E | 21982879832 | 09-27-2024 14:46:32 | 09-27-2024 14:46:32 | 2234.52 | 2234.52 | USD | 0.00 | | | | 837.97 |
| PAYPAL | 5571115144866888859 | 21982879819429882 | 3G832006MT887661C | 21982871635 | 09-27-2024 14:12:42 | 09-27-2024 14:12:42 | 0.00 | 47.31 | USD | 0.00 | | | | 9709.43 |
| PAYPAL | 5571115144866888859 | 21982871635216198 | 1CN453442M320925X | 21982871635 | 09-27-2024 14:12:36 | 09-27-2024 14:12:36 | 10.74 | 10.74 | USD | 0.00 | | | | 3119.80 |
| PAYPAL | 5571115144866888859 | 21982879801682638 | 6A372164GR615683M | PARENT | 09-27-2024 13:19:24 | 09-27-2024 13:19:24 | 319.99 | 319.99 | USD | 16.97 | DR | 101 Ridge Rd,Hampstead,NC,US,28443-2341 | | 2930.55 |
| PAYPAL | 5571115144866888859 | 21982879801682654 | 78F89941EK0261534 | 21982879801 | 09-27-2024 13:19:24 | 09-27-2024 13:19:24 | 16.97 | 16.97 | USD | 0.00 | | | | 2930.55 |
| PAYPAL | 5571115144866888859 | 21982886720235753 | 2D43974755230353L | 21982864330 | 09-27-2024 13:16:22 | 09-27-2024 13:16:22 | 0.00 | 42.57 | USD | 0.00 | | | | 9539.14 |
| PAYPAL | 5571115144866888859 | 21982864330885887 | 3KP81884X23369117 | 21982864330 | 09-27-2024 13:16:17 | 09-27-2024 13:16:17 | 9.70 | 9.70 | USD | 0.00 | | | | 2973.12 |
| PAYPAL | 5571115144866888859 | 21982892146066289 | 0LG365129M463580W | 21982892146 | 09-27-2024 13:15:21 | 09-27-2024 13:15:21 | 0.00 | 106.56 | USD | 0.00 | | | | 9112.87 |
| PAYPAL | 5571115144866888859 | 21982892146028219 | 14C76520B1651025J | 21982892146 | 09-27-2024 13:15:15 | 09-27-2024 13:15:15 | 23.72 | 23.72 | USD | 0.00 | | | | 2909.39 |
| PAYPAL | 5571115144866888859 | 21982588321033513 | 4RC39329UU291144F | 21982588320 | 09-27-2024 12:33:42 | 09-27-2024 12:33:42 | 0.00 | 82.86 | USD | 0.00 | | | | 9112.87 |
| PAYPAL | 5571115144866888859 | 21982588320973494 | 9YE33477DS115924T | 21982588320 | 09-27-2024 12:33:33 | 09-27-2024 12:33:33 | 18.53 | 18.53 | USD | 0.00 | | | | 2565.98 |
| PAYPAL | 5571115144866888859 | 21982588230100008 | 5F091964HF251231B | 21982876005 | 09-27-2024 08:39:12 | 09-27-2024 08:39:12 | 0.00 | 153.97 | USD | 0.00 | | | | 8165.52 |
| PAYPAL | 5571115144866888859 | 21982876005026489 | 5FN75768V3008214H | 21982876005 | 09-27-2024 08:39:06 | 09-27-2024 08:39:06 | 34.10 | 34.10 | USD | 0.00 | | | | 2388.49 |
| PAYPAL | 5571115144866888859 | 21981792212302805 | 7GJ5976351153893T | 21981792212 | 09-26-2024 17:12:15 | 09-26-2024 17:12:15 | 0.00 | 82.86 | USD | 0.00 | | | | 7834.06 |
| PAYPAL | 5571115144866888859 | 21981792212253572 | 8EE66288JW037580R | 21981792212 | 09-26-2024 17:12:10 | 09-26-2024 17:12:10 | 18.53 | 18.53 | USD | 0.00 | | | | 1855.46 |
| PAYPAL | 5571115144866888859 | 21981483814232502 | 7L328404AL1932947 | 21981483814 | 09-26-2024 17:08:40 | 09-26-2024 17:08:40 | 0.00 | 35.46 | USD | 0.00 | | | | 7692.21 |
| PAYPAL | 5571115144866888859 | 21981483814321887 | 55F0710498510173D | 21981483814 | 09-26-2024 17:08:36 | 09-26-2024 17:08:36 | 8.14 | 8.14 | USD | 0.00 | | | | 1559.46 |
| PAYPAL | 5571115144866888859 | 21981488400842792 | 5NE271449N3455606 | PARENT | 09-26-2024 17:07:08 | 09-26-2024 17:07:08 | 149.99 | 149.99 | USD | 8.14 | DR | 103 Castleman st,Belzoni ,MS,US,39038 | | 1417.61 |
| PAYPAL | 5571115144866888859 | 21981488400842808 | 071167586F883424D | 21981488400 | 09-26-2024 17:07:08 | 09-26-2024 17:07:08 | 8.14 | 8.14 | USD | 0.00 | | | | 1417.61 |
| PAYPAL | 5571115144866888859 | 21981488400770750 | 7NW66149183439151 | 21981784165 | 09-26-2024 17:07:01 | 09-26-2024 17:07:01 | 0.00 | 40.20 | USD | 0.00 | | | | 7531.40 |
| PAYPAL | 5571115144866888859 | 21981784165010604 | 2SC19248Y9162424N | 21981784165 | 09-26-2024 17:06:56 | 09-26-2024 17:06:56 | 9.18 | 9.18 | USD | 0.00 | | | | 1457.81 |
| PAYPAL | 5571115144866888859 | 21981483802164623 | 1PR869809S199374M | 21981488389 | 09-26-2024 16:48:19 | 09-26-2024 16:48:19 | 0.00 | 82.86 | USD | 0.00 | | | | 7199.94 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5571115144866888859 | 219814883855524812 | 4XC9381276607... | PARENT | 09-26-2024 16:44:32 | 09-26-2024 16:44:32 | 199.99 | 199.99 USD | 10.74 DR | 7810 Light Fighter Dr,Unit A,Colorado Springs,CO,US,80902 | 1379.86 |
| PAYPAL | 5571115144866888859 | 219814838001021 | 99B243458S421641X | PARENT | 09-26-2024 16:44:32 | 09-26-2024 16:44:32 | 199.99 | 199.99 USD | 0.00 | | 1048.40 |
| PAYPAL | 5571115144866888859 | 219814838001037 | 2RX062751D6714212 | 219814838001037 | 09-26-2024 16:44:32 | 09-26-2024 16:44:32 | 10.74 | 10.74 USD | 0.00 | | 1048.40 |
| PAYPAL | 5571115144866888859 | 219817841417639661 | 3227996P2S820442 | 219817681483 | 09-26-2024 16:27:03 | 09-26-2024 16:27:03 | 59.16 | 59.16 USD | 0.00 | | 6963.28 |
| PAYPAL | 5571115144866888859 | 219817681831481300 | 1XB478375K615463D | 219817681831483 | 09-26-2024 16:26:58 | 09-26-2024 16:26:58 | 13.33 | 13.33 USD | 0.00 | | 1107.56 |
| PAYPAL | 5571115144866888859 | 219817841111151332 | 69P4536ZN9911443S | 219817841111 | 09-26-2024 16:16:16 | 09-26-2024 16:16:16 | 0.00 | 75.75 USD | 0.00 | | 6660.26 |
| PAYPAL | 5571115144866888859 | 219817841110626610 | 1TN743936V61807718 | 219817841111 | 09-26-2024 15:34:11 | 09-26-2024 15:34:11 | 16.97 | 16.97 USD | 0.00 | | 946.65 |
| PAYPAL | 5571115144866888859 | 219817867208496092 | 1KE9554V0478410V | 219817867207 | 09-26-2024 15:24:20 | 09-26-2024 15:24:20 | 928.07 | 77620.61 INR | 0.00 | | 77620.61 |
| PAYPAL | 5571115144866888859 | 219817867208496091 | 5K5957781002698AT | 219817867207 | 09-26-2024 15:24:20 | 09-26-2024 15:24:20 | 962.13 | 962.13 USD | 0.00 | | 643.63 |
| PAYPAL | 5571115144866888859 | 219817867208496085 | 6V520261653515827 | PARENT | 09-26-2024 15:24:20 | 09-26-2024 15:24:20 | 928.72 | 77620.61 INR | 0.00 | BANK | BANK OF BARODA | 877.09 |
| PAYPAL | 5571115144866888859 | 219817841043880009 | 6N833135V851525338 | 219817761116 | 09-26-2024 15:23:37 | 09-26-2024 15:23:37 | 0.00 | 71.01 USD | 0.00 | | 7338.33 |
| PAYPAL | 5571115144866888859 | 219817761166656625 | 5RM751167H118411A | 219817761116 | 09-26-2024 15:23:32 | 09-26-2024 15:23:32 | 15.93 | 15.93 USD | 0.00 | | 1676.77 |
| PAYPAL | 5571115144866888859 | 219817840554715118 | 5MX388148520963B | 219817840555 | 09-26-2024 13:44:25 | 09-26-2024 14:30:03 | 9.70 | 9.70 USD | 0.00 | | 1132.42 |
| PAYPAL | 5571115144866888859 | 219814883084091022 | 5X39D920KF4813131 | 219817840555 | 09-26-2024 14:30:03 | 09-26-2024 14:30:03 | 99.99 | 99.99 USD | 5.19 CR | | 1387.52 |
| PAYPAL | 5571115144866888859 | 219814883084091037 | 9KN7037ZC586270A | 219817840555 | 09-26-2024 14:30:03 | 09-26-2024 14:30:03 | 5.19 | 5.19 USD | 0.00 | | 1392.71 |
| PAYPAL | 5571115144866888859 | 219814837130312099 | 4RF0620484660935 | 219814883000 | 09-26-2024 14:11:24 | 09-26-2024 14:11:24 | 0.00 | 37.83 USD | 0.00 | | 7281.80 |
| PAYPAL | 5571115144866888859 | 219814883003041128 | 432904517385462116 | 219814883000 | 09-26-2024 14:11:19 | 09-26-2024 14:11:19 | 8.66 | 8.66 USD | 0.00 | | 1525.34 |
| PAYPAL | 5571115144866888859 | 219817840608792585 | 06X967246880452A | 219814837009 | 09-26-2024 14:01:29 | 09-26-2024 14:01:29 | 0.00 | 94.71 USD | 0.00 | | 6902.93 |
| PAYPAL | 5571115144866888859 | 219817840551540048 | 5MF045533H6275483A | 219817840555 | 09-26-2024 13:44:30 | 09-26-2024 13:44:30 | 0.00 | 42.57 USD | 0.00 | | 6732.64 |
| PAYPAL | 5571115144866888859 | 219817840550021442 | 17T102948E005052H | 219817840555 | 09-26-2024 13:43:02 | 09-26-2024 13:43:02 | 9.70 | 9.70 USD | 0.00 | | 962.13 |
| PAYPAL | 5571115144866888859 | 219817840550021426 | 7KN5416031435104B | PARENT | 09-26-2024 13:43:02 | 09-26-2024 13:43:02 | 179.99 | 179.99 USD | 9.70 DR | 398 Glacier Dr,St Maries,NV,US,83861 | 962.13 |
| PAYPAL | 5571115144866888859 | 218795277119771187 | 3WC4719890824233B | PARENT | 06-25-2024 15:03:58 | 06-26-2024 05:45:15 | 269.99 | 269.99 USD | 0.00 | 8501 N 50th St,Apt 218,Tampa,FL,US,33617 | 913.23 |
| PAYPAL | 5571115144866888859 | 218770352598490593 | 1AU7961271B791527 | PARENT | 06-23-2024 16:03:07 | 09-26-2024 03:26:30 | 149.99 | 149.99 USD | 0.00 | 844 Alfred,Atlanta,GA,US,30331 | 1020.77 |
| PAYPAL | 5571115144866888859 | 218178378230184A | 7EX5336H1574482E | 218770352598 | 09-26-2024 03:26:14 | 09-26-2024 03:26:14 | 149.99 | 149.99 USD | 0.00 | | 962.13 |
| PAYPAL | 5571115144866888859 | 218993249999943111 | 22C54126SF281945M | 218770352598 | 07-13-2024 03:05:05 | 09-26-2024 03:24:13 | 9.44 | 9.44 USD | 0.00 | | -9.44 |
| PAYPAL | 5571115144866888859 | 219817837822964411 | 3VM68493KY407301W | 219993249999 | 09-26-2024 03:24:13 | 09-26-2024 03:24:13 | 9.44 | 9.44 USD | 0.00 | | 821.58 |
| PAYPAL | 5571115144866888859 | 219806651748933350 | 2MW17924CR7506455H | PARENT | 09-25-2024 12:01:21 | 09-26-2024 01:17:00 | 209.99 | 209.99 USD | 11.26 DR | 9906 Captains Dr,Algonquin,Illinois,US,60102-9624 | 1935.46 |
| PAYPAL | 5571115144866888859 | 219817864768426091 | 7GU23728GJ9077938 | 219806651174 | 09-26-2024 01:12:34 | 09-26-2024 01:12:34 | 11.26 | 11.26 USD | 0.00 | | 802.70 |
| PAYPAL | 5571115144866888859 | 219806651748933369 | 0V2707655KU0435900 | 219806651174 | 09-25-2024 12:00:21 | 09-26-2024 01:12:34 | 11.26 | 11.26 USD | 0.00 | | 1924.20 |
| PAYPAL | 5571115144866888859 | 219817864768426085 | 52L24391MH973504K | 219806651174 | 09-26-2024 01:12:34 | 09-26-2024 01:12:34 | 0.00 | 49.68 USD | 0.00 | | 951.75 |
| PAYPAL | 5571115144866888859 | 219817864768426083 | 91156595XC847883V | 219806651174 | 09-26-2024 01:12:34 | 09-26-2024 01:12:34 | 209.99 | 209.99 USD | 11.26 CR | | 791.44 |
| PAYPAL | 5571115144866888859 | 219806841111569950 | 7TP96687EE732823C | 219803771S3 | 09-25-2024 17:22:20 | 09-25-2024 17:22:20 | 549.99 | 549.99 USD | 28.91 CR | | 922.84 |
| PAYPAL | 5571115144866888859 | 219803773347009312 | 4GM43988A835022J | 219803771S3 | 09-25-2024 15:08:19 | 09-25-2024 17:22:20 | 28.91 | 28.91 USD | 0.00 | | 1472.83 |
| PAYPAL | 5571115144866888859 | 219806841111569952 | 9GV90586R644592W | 219803771S3 | 09-25-2024 17:22:20 | 09-25-2024 17:22:20 | 0.00 | 130.26 USD | 0.00 | | 951.75 |
| PAYPAL | 5571115144866888859 | 219803773347009116 | 1P3682184E278121G | PARENT | 09-25-2024 15:08:19 | 09-25-2024 17:22:20 | 549.99 | 549.99 USD | 28.91 DR | 3437 Adams St,Carlsbad,CA,US,92008 | 1501.74 |
| PAYPAL | 5571115144866888859 | 219806841115569058 | 5GG144292E232090P | 219803773S3 | 09-25-2024 17:22:20 | 09-25-2024 17:22:20 | 28.91 | 28.91 USD | 0.00 | | 951.75 |
| PAYPAL | 5571115144866888859 | 219806840685464613 | 34X2069686680060H | 219803773S3 | 09-25-2024 15:08:23 | 09-25-2024 15:08:23 | 0.00 | 130.26 USD | 0.00 | | 6771.94 |
| PAYPAL | 5571115144866888859 | 219806803687452312 | 7DN764088G197234N | PARENT | 09-25-2024 15:08:19 | 09-25-2024 15:08:19 | 1320.43 | 110374.20 INR | 0.00 | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 219806803687452318 | 4V8081617476781335 | 219806803687 | 09-25-2024 15:04:19 | 09-25-2024 15:04:19 | 1370.20 | 1370.20 USD | 0.00 | | 951.75 |
| PAYPAL | 5571115144866888859 | 219806803687452119 | 0NL84438K698031JY | 219806803687 | 09-25-2024 15:04:19 | 09-25-2024 15:04:19 | 1321.69 | 110374.20 INR | 0.00 | | 110374.20 |
| PAYPAL | 5571115144866888859 | 219803819977656311 | 6X11564A9N07851638 | PARENT | 09-25-2024 14:59:20 | 09-25-2024 14:59:20 | 549.99 | 549.99 USD | 28.91 DR | 3725 Westhaven Dr,Carlsbad,CA,US,92008 | 2321.95 |
| PAYPAL | 5571115144866888859 | 219806771765647 | 8WG543564M8603S3C | 219803819977 | 09-25-2024 14:59:20 | 09-25-2024 14:59:20 | 28.91 | 28.91 USD | 0.00 | | 2321.95 |
| PAYPAL | 5571115144866888859 | 219806725574977952 | 5UP5335628826102A | PARENT | 09-25-2024 14:02:11 | 09-25-2024 14:02:11 | 499.99 | 499.99 USD | 26.31 DR | P.O. Box 3476,Tupelo,MS,US,38803 | 2321.95 |
| PAYPAL | 5571115144866888859 | 219806725749796B | 8B0727961676494J3G | 219806725S7 | 09-25-2024 14:02:11 | 09-25-2024 14:02:11 | 26.31 | 26.31 USD | 0.00 | | 2321.95 |
| PAYPAL | 5571115144866888859 | 219806923223243787 | 25R97867OW4939156 | PARENT | 09-25-2024 13:50:19 | 09-25-2024 14:59:19 | 499.99 | 499.99 USD | 26.31 DR | 1459 Serene Road,Oceanside,CA,US,92057 | 2321.95 |
| PAYPAL | 5571115144866888859 | 219806923223243803 | 42Y26925994B471720 | 219806923232 | 09-25-2024 13:50:19 | 09-25-2024 13:50:19 | 26.31 | 26.31 USD | 0.00 | | 2321.95 |
| PAYPAL | 5571115144866888859 | 219806923230023650 | 4HV19235GA74833OE | PARENT | 09-25-2024 13:43:23 | 09-25-2024 13:43:23 | 499.99 | 499.99 USD | 26.31 DR | 1459 Serene Road,Oceanside,CA,US,92057 | 2321.95 |
| PAYPAL | 5571115144866888859 | 219806923230023670 | 318004525Y669145T | 219806923230 | 09-25-2024 13:43:23 | 09-25-2024 13:43:23 | 26.31 | 26.31 USD | 0.00 | | 2321.95 |
| PAYPAL | 5571115144866888859 | 219806867972498841 | 8844102ΒXF7713835 | 219806840Z4 | 09-25-2024 13:25:13 | 09-25-2024 13:25:13 | 0.00 | 94.71 USD | 0.00 | | 7763.27 |
| PAYPAL | 5571115144866888859 | 219806840240751QB | 67D3439BVC597681D | 219806840Z4 | 09-25-2024 13:25:08 | 09-25-2024 13:25:08 | 21.12 | 21.12 USD | 0.00 | | 2416.66 |
| PAYPAL | 5571115144866888859 | 219806921884888821 | 30U38815TF3534711 | 219795656Z3 | 09-25-2024 13:07:55 | 09-25-2024 13:07:55 | 179.99 | 179.99 USD | 9.70 CR | | 2028.09 |
| PAYPAL | 5571115144866888859 | 219806921884888829 | 8BV04252PM2743644M | 219795656Z3 | 09-25-2024 13:07:55 | 09-25-2024 13:07:55 | 9.70 | 9.70 USD | 0.00 | | 2037.79 |
| PAYPAL | 5571115144866888859 | 219795656236827735 | 1PB346525D715511E | 219795656Z3 | 09-25-2024 04:36:45 | 09-25-2024 13:07:55 | 9.70 | 9.70 USD | 0.00 | | 2062.23 |
| PAYPAL | 5571115144866888859 | 219806921884888823 | 1XF31276CF3386024 | 219795656Z3 | 09-25-2024 13:07:55 | 09-25-2024 13:07:55 | 0.00 | 42.57 USD | 0.00 | | 2165.51 |
| PAYPAL | 5571115144866888859 | 219795656236821719 | 86P865876297153SG | PARENT | 09-24-2024 16:36:45 | 09-25-2024 13:07:55 | 179.99 | 179.99 USD | 9.70 DR | 3435 Harlequin Drive,Saint Cloud,FL,US,34772 | 2071.93 |
| PAYPAL | 5571115144866888859 | 219806867769515965 | 7E9641713M838140B | 219806651176 | 09-25-2024 12:24:05 | 09-25-2024 12:24:05 | 0.00 | 44.94 USD | 0.00 | | 7753.79 |
| PAYPAL | 5571115144866888859 | 219806651762358849 | 14G98116BX917155W | 219806651176 | 09-25-2024 12:23:59 | 09-25-2024 12:23:59 | 10.22 | 10.22 USD | 0.00 | | 2210.45 |
| PAYPAL | 5571115144866888859 | 219806803065591743 | 1XV601559U742280B | 219806803066 | 09-25-2024 12:19:25 | 09-25-2024 12:19:25 | 0.00 | 52.95 USD | 0.00 | | 7545.58 |
| PAYPAL | 5571115144866888859 | 219806803065620989 | 9EX39209ZP749872F | 219806803066 | 09-25-2024 12:19:20 | 09-25-2024 12:19:20 | 11.78 | 11.78 USD | 0.00 | | 2082.73 |
| PAYPAL | 5571115144866888859 | 219803925179461101 | 3NT673130K7590112 | 219806651174 | 09-25-2024 12:00:04 | 09-25-2024 12:00:04 | 0.00 | 49.68 USD | 0.00 | | 7346.85 |
| PAYPAL | 5571115144866888859 | 219806921903958924 | 2VP81091H5803336 | 219806651138 | 09-25-2024 11:48:34 | 09-25-2024 11:48:34 | 0.00 | 118.41 USD | 0.00 | | 6873.17 |
| PAYPAL | 5571115144866888859 | 219806601386583116 | 9PC718Z2D6578061D | 219806651138 | 09-25-2024 11:48:29 | 09-25-2024 11:48:29 | 26.31 | 26.31 USD | 0.00 | | 1843.88 |
| PAYPAL | 5571115144866888859 | 219806807165393S2 | 5R408116336210101 | 219806651135 | 09-25-2024 10:51:32 | 09-25-2024 10:51:32 | 0.00 | 40.20 USD | 0.00 | | 6712.36 |
| PAYPAL | 5571115144866888859 | 219806601355787S | 4U2995781441415J | 219806651135 | 09-25-2024 10:51:27 | 09-25-2024 10:51:27 | 9.18 | 9.18 USD | 0.00 | | 1410.40 |
| PAYPAL | 5571115144866888859 | 219806867379268831 | 4TH684218441428744M | 219806686137 | 09-25-2024 10:46:05 | 09-25-2024 10:46:05 | 0.00 | 59.16 USD | 0.00 | | 6475.70 |
| PAYPAL | 5571115144866888859 | 219806686375999551 | 1VX990667888387QS | 219806686137 | 09-25-2024 10:45:59 | 09-25-2024 10:45:59 | 13.33 | 13.33 USD | 0.00 | | 1308.75 |
| PAYPAL | 5571115144866888859 | 219597735910142122 | 2J95B323HF1523121 | PARENT | 09-06-2024 17:10:11 | 09-25-2024 01:57:41 | 499.99 | 499.99 USD | 26.31 DR | 3728 NW Bluegrass Place,Portland,OR,US,97229 | 990.07 |
| PAYPAL | 5571115144866888859 | 219597735910142228 | 96V69896JS5147325 | 219597735910 | 09-06-2024 17:10:11 | 09-25-2024 01:51:31 | 26.31 | 26.31 USD | 0.00 | | 963.76 |
| PAYPAL | 5571115144866888859 | 219806807505382829 | 7Y941791554347620 | 219597735910 | 09-25-2024 01:51:31 | 09-25-2024 01:51:31 | 0.00 | 118.42 USD | 0.00 | | 1427.35 |
| PAYPAL | 5571115144866888859 | 219806807505382835 | 32A04562119871345J | 219597735910 | 09-25-2024 01:51:31 | 09-25-2024 01:51:31 | 26.31 | 26.31 USD | 0.00 | | 1072.09 |
| PAYPAL | 5571115144866888859 | 219806807505380227 | 30D0402414775014B | 219597735910 | 09-25-2024 01:51:31 | 09-25-2024 01:51:31 | 499.99 | 499.99 USD | 26.31 CR | | 1045.78 |
| PAYPAL | 5571115144866888859 | 219795693933591010 | 14W09942439420805 | 219795938934 | 09-24-2024 18:06:45 | 09-24-2024 18:06:45 | 0.00 | 113.67 USD | 0.00 | | 6456.67 |
| PAYPAL | 5571115144866888859 | 219795923468008395 | 10BEB660592971806 | 219795938934 | 09-24-2024 18:06:40 | 09-24-2024 18:06:40 | 25.28 | 25.28 USD | 0.00 | | 1541.02 |
| PAYPAL | 5571115144866888859 | 219792929591684940 | 29Y9B518X874733R | 219795869069 | 09-24-2024 17:21:08 | 09-24-2024 17:21:08 | 0.00 | 44.94 USD | 0.00 | | 6314.90 |
| PAYPAL | 5571115144866888859 | 219795869061143690 | 7C9200D4V881803SM | 219795869069 | 09-24-2024 17:21:03 | 09-24-2024 17:21:03 | 10.22 | 10.22 USD | 0.00 | | 1131.10 |
| PAYPAL | 5571115144866888859 | 219792928099231129 | 55U58092118943D8 | 219795887743 | 09-24-2024 16:04:06 | 09-24-2024 16:04:06 | 0.00 | 35.46 USD | 0.00 | | 6173.05 |
| PAYPAL | 5571115144866888859 | 219795887500521520 | 478380788396X991 | 219795887743 | 09-24-2024 16:04:01 | 09-24-2024 16:04:01 | 8.14 | 8.14 USD | 0.00 | | 986.14 |
| PAYPAL | 5571115144866888859 | 219792884040204119 | 8CC2208E8426563Z | 219792884040 | 09-24-2024 15:56:46 | 09-24-2024 15:56:46 | 0.00 | 59.16 USD | 0.00 | | 5936.39 |
| PAYPAL | 5571115144866888859 | 219792884017020S8 | 336206157S6825934 | 219792884040 | 09-24-2024 15:56:40 | 09-24-2024 15:56:40 | 13.33 | 13.33 USD | 0.00 | | 904.25 |
| PAYPAL | 5571115144866888859 | 219792880926799878 | 3B304771D38B19V6M | PARENT | 09-24-2024 15:49:35 | 09-24-2024 15:41:00 | 1352.07 | 1352.07 USD | 0.00 | BANK | BANK OF BARODA | 660.95 |
| PAYPAL | 5571115144866888859 | 219792880929470882 | 6UC9045257685127 | 219792880929 | 09-24-2024 15:41:00 | 09-24-2024 15:41:00 | 1304.84 | 108954.52 INR | 0.00 | | 108954.52 |
| PAYPAL | 5571115144866888859 | 219792974521415 | 6UM877679Y377152R | 219792880929 | 09-24-2024 15:41:00 | 09-24-2024 15:41:00 | 0.00 | 42.57 USD | 0.00 | | 7718.76 |
| PAYPAL | 5571115144866888859 | 219792880929210V6 | 0Y85775381Y15781S | PARENT | 09-24-2024 15:41:00 | 09-24-2024 15:41:00 | 1303.17 | 108954.52 INR | 0.00 | | 6786.27 |
| PAYPAL | 5571115144866888859 | 219795913022655520 | 2NM925585225051WY | 219795887743 | 09-24-2024 15:24:58 | 09-24-2024 15:24:58 | 18.29 | 18.29 USD | 0.00 | | 977.86 |
| PAYPAL | 5571115144866888859 | 219795904245641200 | 7B8G9C35M874524R | 219792884040 | 09-24-2024 15:13:49 | 09-24-2024 15:13:49 | 21.12 | 21.12 USD | 0.00 | | 1742.30 |
| PAYPAL | 5571115144866888859 | 219792880937790117 | 3HC85336425J44B1L | 219792884040 | 09-24-2024 14:55:58 | 09-24-2024 14:55:58 | 269.99 | 269.99 USD | 0.00 | | 1352.07 |
| PAYPAL | 5571115144866888859 | 219795977833780 | 79B3760B47762D4B | 219792884040 | 09-24-2024 14:55:53 | 09-24-2024 14:55:53 | 14.48 | 14.48 USD | 0.00 | | 1622.06 |
| PAYPAL | 5571115144866888859 | 219795937903670 | 8X504922WC42820G8 | 219795887743 | 09-24-2024 14:47:31 | 09-24-2024 14:47:31 | 18.88 | 18.88 USD | 0.00 | | 959.57 |
| PAYPAL | 5571115144866888859 | 219792884803035 | 0EM42368M65283139 | 219792884803 | 09-24-2024 14:35:23 | 09-24-2024 14:35:23 | 0.00 | 59.57 USD | 0.00 | | 3823.35 |
| PAYPAL | 5571115144866888859 | 219792884111369112 | 6B5097D6K1955212 | PARENT | 09-23-2024 16:13:57 | 09-24-2024 14:35:23 | 787.77 | 65804.02 INR | 0.00 | BANK | BANK OF BARODA | 609.69 |
| PAYPAL | 5571115144866888859 | 219792884111690111 | 4G42785D99085927 | 219792884111 | 09-24-2024 14:35:17 | 09-24-2024 14:35:17 | 817.19 | 817.19 USD | 0.00 | | 817.19 |
| PAYPAL | 5571115144866888859 | 219784861116648511 | 98G3476R25520P1 | 219792884111 | 09-24-2024 14:35:16 | 09-24-2024 14:35:16 | 0.00 | 82.86 USD | 0.00 | | 6443.30 |
| PAYPAL | 5571115144866888859 | 219784671116668131 | 8K8384B3H62028114 | 219784671116 | 09-24-2024 14:08:19 | 09-24-2024 14:08:19 | 18.97 | 18.97 USD | 0.00 | | 1993.47 |
| PAYPAL | 5571115144866888859 | 219784840606220 | 3WH9C35H2520044 | 219784671116 | 09-24-2024 14:08:14 | 09-24-2024 14:08:14 | 10.30 | 10.30 USD | 0.00 | | 6254.05 |
| PAYPAL | 5571115144866888859 | 219784820139607B | 0X6395J4740B8J93 | 219784820135 | 09-24-2024 14:01:18 | 09-24-2024 14:01:18 | 269.99 | 269.99 USD | 0.00 | | 1735.89 |
| PAYPAL | 5571115144866888859 | 219784840120621 | 1V4B2115T4210601 | 219784820139 | 09-24-2024 13:43:13 | 09-24-2024 13:43:13 | 12.31 | 12.31 USD | 0.00 | | 1552.56 |
| PAYPAL | 5571115144866888859 | 219792908311577 | 9WN5476B8654W3 | 219792908311 | 09-24-2024 12:41:31 | 09-24-2024 12:41:31 | 14.48 | 14.48 USD | 0.00 | | 1618.18 |
| PAYPAL | 5571115144866888859 | 219792820174810 | 1NK17122M6906994 | 219792820174 | 09-24-2024 12:41:26 | 09-24-2024 12:41:26 | 24.76 | 24.76 USD | 0.00 | | 5961.39 |
| PAYPAL | 5571115144866888859 | 219792817477640 | 9WC966586565K3J | 219784860567 | 09-24-2024 11:48:00 | 09-24-2024 11:48:00 | 40.33 | 40.33 USD | 0.00 | | 5316.00 |
| PAYPAL | 5571115144866888859 | 219784860566S63673 | 2KU171224609955K | 219784860566 | 09-24-2024 11:47:55 | 09-24-2024 11:47:55 | 9.30 | 9.30 USD | 0.00 | | 1342.44 |
| PAYPAL | 5571115144866888859 | 219792285578783 | 0MFB38N43411P25 | 219792285578 | 09-24-2024 11:36:36 | 09-24-2024 11:36:36 | 469.99 | 469.99 USD | 24.76 DR | 2215 vista hills pl,Spearfish,SD,US,57783 | 817.19 |
| PAYPAL | 5571115144866888859 | 219792285570579 | 9G6F4BG4523G941 | 219792285570 | 09-24-2024 11:29:11 | 09-24-2024 11:29:11 | 24.76 | 24.76 USD | 0.00 | | 817.19 |
| PAYPAL | 5571115144866888859 | 219773700453595 | 6FU477B7695Y3154 | PARENT | 09-22-2024 15:15:47 | 09-23-2024 02:11:52 | 15.93 | 15.93 USD | 15.93 DR | 3503 Live Oak,Apt B,Helotes,NM,US,78023 | 1636.96 |
| PAYPAL | 5571115144866888859 | 219781923124833905 | 8D524151KC084081D | 219773700453 | 09-23-2024 02:11:52 | 09-23-2024 02:11:52 | 15.93 | 15.93 USD | 0.00 | | 817.19 |
| PAYPAL | 5571115144866888859 | 219773700458137 | 69KK318CPU937S47 | 219773700453 | 09-22-2024 15:15:47 | 09-23-2024 02:11:31 | 299.99 | 299.99 USD | 0.00 | | 801.26 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5571115144866888859 | 21977370043953599 | 4VJ76879XA6276334 | 21977370043 | 09-22-2024 15:15:47 | 09-23-2024 02:11:31 | 15.93 | 15.93 | USD | 0.00 | | | | | 1621.03 |
| PAYPAL | 5571115144866888859 | 21978192312483389 | 82T436203G8927037 | 21977370043 | 09-23-2024 02:11:31 | 09-23-2024 02:11:31 | 0.00 | 71.01 | USD | 0.00 | | | | | 1030.24 |
| PAYPAL | 5571115144866888859 | 21977380483238820 | 8K30532682830731T | 21977361462 | 09-22-2024 16:09:25 | 09-22-2024 16:09:25 | 0.00 | 142.11 | USD | 0.00 | | | | | 5032.12 |
| PAYPAL | 5571115144866888859 | 21977361462005568 | 2M966365G5751264R | 21977361462 | 09-22-2024 16:09:19 | 09-22-2024 16:09:19 | 31.51 | 31.51 | USD | 0.00 | | | | | 1172.35 |
| PAYPAL | 5571115144866888859 | 21977380478721874 | 0NU26135G50900000 | 21977380478 | 09-22-2024 15:50:56 | 09-22-2024 15:50:56 | 912.65 | 76191.43 | INR | 0.00 | | | | | 76191.43 |
| PAYPAL | 5571115144866888859 | 21977380478721873 | 6WN62345KA1443706 | 21977380478 | 09-22-2024 15:50:56 | 09-22-2024 15:50:56 | 946.15 | 946.15 | USD | 0.00 | | | | | 603.87 |
| PAYPAL | 5571115144866888859 | 21977380478721867 | 1DC878203C0749415 | PARENT | 09-22-2024 15:50:56 | 09-22-2024 15:50:56 | 911.82 | 76191.43 | INR | 0.00 | | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 21977392497746221 | 5V861161J2564441A | 21977370043 | 09-22-2024 15:15:53 | 09-22-2024 15:15:53 | 0.00 | 71.01 | USD | 0.00 | | | | | 5978.27 |
| PAYPAL | 5571115144866888859 | 21977373959764787 | 5HW15327FW456290G | PARENT | 09-22-2024 15:12:08 | 09-22-2024 15:12:08 | 299.99 | 299.99 | USD | 15.93 | DR | 3503 W Live Oak St,Apt B,Hobbs,NM,US,88242 | | | 1336.97 |
| PAYPAL | 5571115144866888859 | 21977373959764803 | 88B374527L081011F | 21977373959 | 09-22-2024 15:12:08 | 09-22-2024 15:12:08 | 15.93 | 15.93 | USD | 0.00 | | | | | 1336.97 |
| PAYPAL | 5571115144866888859 | 21977387029890577 | 0KH55055JJ772923Y | 21977079102 | 09-22-2024 12:55:29 | 09-22-2024 12:55:29 | 0.00 | 130.26 | USD | 0.00 | | | | | 5173.13 |
| PAYPAL | 5571115144866888859 | 21977079102121728 | 3CF48282JW808670U | 21977079102 | 09-22-2024 12:55:24 | 09-22-2024 12:55:24 | 28.91 | 28.91 | USD | 0.00 | | | | | 1467.23 |
| PAYPAL | 5571115144866888859 | 21977083366429640 | 4LT601360W452651E | PARENT | 09-22-2024 12:40:24 | 09-22-2024 12:40:24 | 549.99 | 549.99 | USD | 28.91 | DR | 39 PUTTER DR,PALM COAST,FL,US,32164 | | | 946.15 |
| PAYPAL | 5571115144866888859 | 21977083366429656 | 3X4806214B172262M | 21977083366 | 09-22-2024 12:40:24 | 09-22-2024 12:40:24 | 28.91 | 28.91 | USD | 0.00 | | | | | 946.15 |
| PAYPAL | 5571115144866888859 | 21977380297801492 | 27G392127K399800M | 21940002719 | 09-22-2024 06:12:23 | 09-22-2024 06:12:23 | 279.99 | 279.99 | USD | 0.00 | | | | | 946.15 |
| PAYPAL | 5571115144866888859 | 21977384001450559 | 3VU847737L2336622 | 21940002719 | 09-22-2024 06:12:22 | 09-22-2024 06:12:22 | 18.88 | 18.88 | USD | 0.00 | | | | | 1226.14 |
| PAYPAL | 5571115144866888859 | 21977380297796120 | 66S05136AX369032Y | 21972983982 | 09-22-2024 06:12:21 | 09-22-2024 06:12:21 | 265.10 | 265.10 | USD | 0.00 | | | | | 1245.02 |
| PAYPAL | 5571115144866888859 | 21972983982993326 | 7RU66269NM149373V | 21940002719 | 09-18-2024 03:33:07 | 09-22-2024 06:12:21 | 265.10 | 265.10 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5571115144866888859 | 21976292652834409 | 4B936939F7990960X | 21975983834 | 09-21-2024 18:15:16 | 09-21-2024 18:15:16 | 0.00 | 71.01 | USD | 0.00 | | | | | 4922.84 |
| PAYPAL | 5571115144866888859 | 21975983834660037 | 8CG31794GK154633K | 21975983834 | 09-21-2024 18:15:11 | 09-21-2024 18:15:11 | 15.93 | 15.93 | USD | 0.00 | | | | | 1050.93 |
| PAYPAL | 5571115144866888859 | 21975992776675261 | 72P92126EC220001K | 21975992776 | 09-21-2024 17:53:49 | 09-21-2024 17:53:49 | 11.78 | 11.78 | USD | 0.00 | | | | | 766.87 |
| PAYPAL | 5571115144866888859 | 21975992776675245 | 28V5577332008025H | PARENT | 09-21-2024 17:53:49 | 09-21-2024 17:53:49 | 219.99 | 219.99 | USD | 11.78 | DR | 8340 NE 183rd St,Kenmore,WA,US,98028-2838 | | | 766.87 |
| PAYPAL | 5571115144866888859 | 21975988190642128 | 8TV36246PU379653J | PARENT | 09-21-2024 17:52:09 | 09-21-2024 17:52:09 | 219.99 | 219.99 | USD | 11.78 | DR | 8340 NE 183rd st,Kenmore,WA,US,98028 | | | 766.87 |
| PAYPAL | 5571115144866888859 | 21975988190642144 | 836792635V7470502 | 21975988190 | 09-21-2024 17:52:09 | 09-21-2024 17:52:09 | 11.78 | 11.78 | USD | 0.00 | | | | | 766.87 |
| PAYPAL | 5571115144866888859 | 21975992775550973 | 59R31594C58811331 | PARENT | 09-21-2024 17:48:38 | 09-21-2024 17:48:38 | 219.99 | 219.99 | USD | 11.78 | DR | 8340 NE 183rd st,Kenmore,WA,US,98028 | | | 766.87 |
| PAYPAL | 5571115144866888859 | 21975992775550989 | 74K2946651695700W | 21975992775 | 09-21-2024 17:48:38 | 09-21-2024 17:48:38 | 11.78 | 11.78 | USD | 0.00 | | | | | 766.87 |
| PAYPAL | 5571115144866888859 | 21976280619214982 | 65J286557R370490N | 21975988187 | 09-21-2024 17:37:45 | 09-21-2024 17:37:45 | 0.00 | 82.86 | USD | 0.00 | | | | | 4591.38 |
| PAYPAL | 5571115144866888859 | 21975988187190794 | 1YS30322AX9242442 | 21975988187 | 09-21-2024 17:37:40 | 09-21-2024 17:37:40 | 18.53 | 18.53 | USD | 0.00 | | | | | 849.73 |
| PAYPAL | 5571115144866888859 | 21975992772916160 | 4G142136DF0435212 | 21976284323 | 09-21-2024 17:37:36 | 09-21-2024 17:37:36 | 0.00 | 94.71 | USD | 0.00 | | | | | 4212.51 |
| PAYPAL | 5571115144866888859 | 21976284323153673 | 5YC21669D3942184B | 21976284323 | 09-21-2024 17:37:31 | 09-21-2024 17:37:31 | 21.12 | 21.12 | USD | 0.00 | | | | | 612.98 |
| PAYPAL | 5571115144866888859 | 21976280603746029 | 2M868276775924733 | 21975992757 | 09-21-2024 16:30:45 | 09-21-2024 16:30:45 | 0.00 | 40.20 | USD | 0.00 | | | | | 4051.70 |
| PAYPAL | 5571115144866888859 | 21975992757319702 | 98170811JW188684V | 21975992757 | 09-21-2024 16:30:40 | 09-21-2024 16:30:40 | 9.18 | 9.18 | USD | 0.00 | | | | | 274.31 |
| PAYPAL | 5571115144866888859 | 21976287198762674 | 6NM22305DM054253J | 21976292625 | 09-21-2024 16:16:24 | 09-21-2024 16:16:24 | 0.00 | 37.83 | USD | 0.00 | | | | | 3900.37 |
| PAYPAL | 5571115144866888859 | 21976292625098151 | 6VL32405WX329860G | 21976292625 | 09-21-2024 16:16:19 | 09-21-2024 16:16:19 | 8.66 | 8.66 | USD | 0.00 | | | | | 151.33 |
| PAYPAL | 5571115144866888859 | 21976287186731426 | 2D685908YW319954S | 21976287186 | 09-21-2024 15:28:31 | 09-21-2024 15:28:31 | 1079.47 | 1079.47 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5571115144866888859 | 21976287186731427 | 1WB843958X384560D | 21976287186 | 09-21-2024 15:28:31 | 09-21-2024 15:28:31 | 1041.26 | 86927.42 | INR | 0.00 | | | | | 86927.42 |
| PAYPAL | 5571115144866888859 | 21976287186731420 | 9J371386MB6123908 | PARENT | 09-21-2024 15:28:31 | 09-21-2024 15:28:31 | 1040.30 | 86927.42 | INR | 0.00 | | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 21975180689033247 | 3J377078MU836464L | 21974067805 | 09-20-2024 16:45:49 | 09-20-2024 16:45:49 | 99.99 | 99.99 | USD | 5.55 | CR | | | | 1073.92 |
| PAYPAL | 5571115144866888859 | 21975180689033249 | 5MD20202L18098741 | 21974067805 | 09-20-2024 16:45:49 | 09-20-2024 16:45:49 | 0.00 | 23.60 | USD | 0.00 | | | | | 1150.31 |
| PAYPAL | 5571115144866888859 | 21974067805138981 | 5U485847E33022744 | PARENT | 09-19-2024 13:58:44 | 09-20-2024 16:45:49 | 99.99 | 99.99 | USD | 5.55 | DR | 2343seneca st,Binghamton,NY,US,13903 | | | 1351.64 |
| PAYPAL | 5571115144866888859 | 21975180689033255 | 47B46867G77218302 | 21974067805 | 09-20-2024 16:45:49 | 09-20-2024 16:45:49 | 5.55 | 5.55 | USD | 0.00 | | | | | 1079.47 |
| PAYPAL | 5571115144866888859 | 21974067805138997 | 1TS62017WA266600R | 21974067805 | 09-19-2024 13:58:44 | 09-20-2024 16:45:49 | 5.55 | 5.55 | USD | 0.00 | | | | | 1346.09 |
| PAYPAL | 5571115144866888859 | 21975180684263838 | 57C78851HB1851538 | 21975180607 | 09-20-2024 16:35:32 | 09-20-2024 16:35:32 | 179.99 | 179.99 | USD | 9.34 | CR | | | | 1140.97 |
| PAYPAL | 5571115144866888859 | 21975180607941090 | 2B766364M6541584F | 21975180607 | 09-20-2024 14:25:12 | 09-20-2024 16:35:32 | 21.12 | 21.12 | USD | 0.00 | | | | | 1410.87 |
| PAYPAL | 5571115144866888859 | 21975180684263843 | 1BF25710DE540431Y | 21975180607 | 09-20-2024 16:35:32 | 09-20-2024 16:35:32 | 9.34 | 9.34 | USD | 0.00 | | | | | 1150.31 |
| PAYPAL | 5571115144866888859 | 21975184357076363 | 32C12535FR075600M | 21974892801 | 09-20-2024 15:50:33 | 09-20-2024 15:50:33 | 0.00 | 177.67 | USD | 0.00 | | | | | 4534.23 |
| PAYPAL | 5571115144866888859 | 21974892801775968 | 9GW02388KS564543E | 21974892801 | 09-20-2024 15:50:28 | 09-20-2024 15:50:28 | 39.29 | 39.29 | USD | 0.00 | | | | | 1498.63 |
| PAYPAL | 5571115144866888859 | 21975180643511142 | 2FU11048WP3568433 | 21975180643 | 09-20-2024 15:39:34 | 09-20-2024 15:39:34 | 0.00 | 37.83 | USD | 0.00 | | | | | 4382.90 |
| PAYPAL | 5571115144866888859 | 21975180643450946 | 1KS1568695812473C | 21975180643 | 09-20-2024 15:39:29 | 09-20-2024 15:39:29 | 8.66 | 8.66 | USD | 0.00 | | | | | 825.76 |
| PAYPAL | 5571115144866888859 | 21974888186715588 | 1GA526284T977650C | 21974888186 | 09-20-2024 15:07:03 | 09-20-2024 15:07:03 | 619.01 | 51676.81 | INR | 0.00 | | | | | 51676.81 |
| PAYPAL | 5571115144866888859 | 21974888186715587 | 56C89643U4297140T | 21974888186 | 09-20-2024 15:07:03 | 09-20-2024 15:07:03 | 641.73 | 641.73 | USD | 0.00 | | | | | 674.43 |
| PAYPAL | 5571115144866888859 | 21974888186715581 | 9RC49931A48258824 | PARENT | 09-20-2024 15:07:03 | 09-20-2024 15:07:03 | 617.85 | 51676.81 | INR | 0.00 | | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 21975184313006386 | 7C378500MA5967114 | 21975180607 | 09-20-2024 14:25:16 | 09-20-2024 14:25:16 | 0.00 | 94.71 | USD | 0.00 | | | | | 4645.76 |
| PAYPAL | 5571115144866888859 | 21975192689156860 | 2V09282974790120R | 21975167387 | 09-20-2024 14:21:35 | 09-20-2024 14:21:35 | 0.00 | 35.46 | USD | 0.00 | | | | | 4503.91 |
| PAYPAL | 5571115144866888859 | 21975167387125115 | 8WH81870PH887032T | 21975167387 | 09-20-2024 14:21:30 | 09-20-2024 14:21:30 | 8.14 | 8.14 | USD | 0.00 | | | | | 1067.46 |
| PAYPAL | 5571115144866888859 | 21974892744025768 | 0T954481MX846400T | 21974892744 | 09-20-2024 13:40:24 | 09-20-2024 13:40:24 | 0.00 | 40.20 | USD | 0.00 | | | | | 4343.10 |
| PAYPAL | 5571115144866888859 | 21974892744004979 | 0SW30299X5913644U | 21974892744 | 09-20-2024 13:40:20 | 09-20-2024 13:40:20 | 9.18 | 9.18 | USD | 0.00 | | | | | 965.81 |
| PAYPAL | 5571115144866888859 | 21975180592767116 | 0XP10193V4449434A | 21975167385 | 09-20-2024 13:34:35 | 09-20-2024 13:34:35 | 0.00 | 54.42 | USD | 0.00 | | | | | 4125.41 |
| PAYPAL | 5571115144866888859 | 21975167385281743 | 7SG3967840112501X | 21975167385 | 09-20-2024 13:34:29 | 09-20-2024 13:34:29 | 12.30 | 12.30 | USD | 0.00 | | | | | 859.42 |
| PAYPAL | 5571115144866888859 | 21975180306639882 | 2XU43195PG3757054 | 21955396702 | 09-20-2024 03:03:07 | 09-20-2024 03:03:07 | 18.88 | 18.88 | USD | 0.00 | | | | | 811.72 |
| PAYPAL | 5571115144866888859 | 21975180306643954 | 0JX5540244847702A | 21955396702 | 09-20-2024 03:03:07 | 09-20-2024 03:03:07 | 169.99 | 169.99 | USD | 0.00 | | | | | 641.73 |
| PAYPAL | 5571115144866888859 | 21974084249737053 | 4HW093083A991713N | 21974084249 | 09-19-2024 14:55:34 | 09-19-2024 14:55:34 | 690.72 | 690.72 | USD | 0.00 | | | | | 830.60 |
| PAYPAL | 5571115144866888859 | 21974084249737054 | 1TU45761B8431382M | 21974084249 | 09-19-2024 14:55:34 | 09-19-2024 14:55:34 | 666.27 | 55663.90 | INR | 0.00 | | | | | 55663.90 |
| PAYPAL | 5571115144866888859 | 21974084249737047 | 3E1277461U556494V | PARENT | 09-19-2024 14:55:34 | 09-19-2024 14:55:34 | 664.33 | 55663.90 | INR | 0.00 | | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 21973792698955996 | 3SE71229WE2626307 | 21974092721 | 09-19-2024 14:37:40 | 09-19-2024 14:37:40 | 0.00 | 66.27 | USD | 0.00 | | | | | 4739.90 |
| PAYPAL | 5571115144866888859 | 21974092721693212 | 90N09495Y83123708 | 21974092721 | 09-19-2024 14:37:35 | 09-19-2024 14:37:35 | 14.89 | 14.89 | USD | 0.00 | | | | | 1587.59 |
| PAYPAL | 5571115144866888859 | 21973788102140286 | 13Y191968Y791960N | 21974067805 | 09-19-2024 13:58:49 | 09-19-2024 13:58:49 | 0.00 | 23.60 | USD | 0.00 | | | | | 4645.46 |
| PAYPAL | 5571115144866888859 | 21974080513431614 | 1DS56292NC871232G | 21973784708 | 09-19-2024 13:39:21 | 09-19-2024 13:39:21 | 0.00 | 78.12 | USD | 0.00 | | | | | 4645.46 |
| PAYPAL | 5571115144866888859 | 21973784708385872 | 6F7449676M0322458 | 21973784708 | 09-19-2024 13:39:12 | 09-19-2024 13:39:12 | 17.49 | 17.49 | USD | 0.00 | | | | | 1329.77 |
| PAYPAL | 5571115144866888859 | 21973788080685083 | 07B43975TF3806846 | 21974080497 | 09-19-2024 12:49:52 | 09-19-2024 12:49:52 | 0.00 | 61.53 | USD | 0.00 | | | | | 4086.82 |
| PAYPAL | 5571115144866888859 | 21974080497700936 | 4V150540VH824701L | 21974080497 | 09-19-2024 12:49:47 | 09-19-2024 12:49:47 | 13.85 | 13.85 | USD | 0.00 | | | | | 1078.80 |
| PAYPAL | 5571115144866888859 | 21973792661452195 | 50L56326KK2467840 | 21973788076 | 09-19-2024 12:38:48 | 09-19-2024 12:38:48 | 0.00 | 47.31 | USD | 0.00 | | | | | 3897.57 |
| PAYPAL | 5571115144866888859 | 21973788076989344 | 8B0057364J725213M | 21973788076 | 09-19-2024 12:38:43 | 09-19-2024 12:38:43 | 10.74 | 10.74 | USD | 0.00 | | | | | 879.97 |
| PAYPAL | 5571115144866888859 | 21972992807020753 | 1WR99348802472836 | 21972685155 | 09-18-2024 18:49:55 | 09-18-2024 18:49:55 | 0.00 | 71.01 | USD | 0.00 | | | | | 3613.51 |
| PAYPAL | 5571115144866888859 | 21972685155464986 | 0UE27515YC937770M | 21972685155 | 09-18-2024 18:49:49 | 09-18-2024 18:49:49 | 15.93 | 15.93 | USD | 0.00 | | | | | 761.73 |
| PAYPAL | 5571115144866888859 | 21972992788692022 | 6LB956713E9365517 | 21972984314 | 09-18-2024 17:34:43 | 09-18-2024 17:34:43 | 0.00 | 47.31 | USD | 0.00 | | | | | 3424.26 |
| PAYPAL | 5571115144866888859 | 21972984314545937 | 6GH3785699664633W | 21972984314 | 09-18-2024 17:34:38 | 09-18-2024 17:34:38 | 10.74 | 10.74 | USD | 0.00 | | | | | 524.98 |
| PAYPAL | 5571115144866888859 | 21972680887859994 | 47J75504BV633843U | 21972680887 | 09-18-2024 17:04:51 | 09-18-2024 17:04:51 | 10.74 | 10.74 | USD | 0.00 | | | | | 335.73 |
| PAYPAL | 5571115144866888859 | 21972680887859978 | 51906101V2550343S | PARENT | 09-18-2024 17:04:51 | 09-18-2024 17:04:51 | 199.99 | 199.99 | USD | 10.74 | DR | 3636 Linhorst Rd.,Hillsboro,MO,US,63050 | | | 335.73 |
| PAYPAL | 5571115144866888859 | 21972692830763389 | 0BJ21009JS634364T | 21972685150 | 09-18-2024 16:36:57 | 09-18-2024 16:36:57 | 0.00 | 35.46 | USD | 0.00 | | | | | 3282.41 |
| PAYPAL | 5571115144866888859 | 21972685150975936 | 8FH052299L8359740 | 21972685150 | 09-18-2024 16:36:51 | 09-18-2024 16:36:51 | 8.14 | 8.14 | USD | 0.00 | | | | | 371.19 |
| PAYPAL | 5571115144866888859 | 21972980572684837 | 70933526HF5008521 | 21972963210 | 09-18-2024 16:30:54 | 09-18-2024 16:30:54 | 0.00 | 123.15 | USD | 0.00 | | | | | 2789.77 |
| PAYPAL | 5571115144866888859 | 21972963210249984 | 1P057813HX371661F | 21972963210 | 09-18-2024 16:30:49 | 09-18-2024 16:30:49 | 27.35 | 27.35 | USD | 0.00 | | | | | 352.49 |
| PAYPAL | 5571115144866888859 | 21972688212569053 | 1PB66614R5597300K | 21972963207 | 09-18-2024 15:41:25 | 09-18-2024 15:41:25 | 0.00 | 35.46 | USD | 0.00 | | | | | 2647.92 |
| PAYPAL | 5571115144866888859 | 21972963207455681 | 98B16963KP978352E | 21972963207 | 09-18-2024 15:41:20 | 09-18-2024 15:41:20 | 8.14 | 8.14 | USD | 0.00 | | | | | -104.69 |
| PAYPAL | 5571115144866888859 | 21972980276408007 | 1R039728HV7867709 | 21953175568 | 09-18-2024 03:57:57 | 09-18-2024 03:57:57 | 18.88 | 18.88 | USD | 0.00 | | | | | -246.54 |
| PAYPAL | 5571115144866888859 | 21972980276404053 | 0KX20279JH125290Y | 21953175568 | 09-18-2024 03:57:57 | 09-18-2024 03:57:57 | 409.99 | 409.99 | USD | 0.00 | | | | | -227.66 |
| PAYPAL | 5571115144866888859 | 21971588237208660 | 4TK71004UT0906253 | 21971588237 | 09-17-2024 15:45:55 | 09-17-2024 15:45:55 | 745.54 | 745.54 | USD | 0.00 | | | | | 447.43 |
| PAYPAL | 5571115144866888859 | 21971588237208654 | 78641893AX403290H | PARENT | 09-17-2024 15:45:55 | 09-17-2024 15:45:55 | 718.43 | 60197.50 | INR | 0.00 | | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 21971588237208661 | 0YS40988GC201870X | 21971588237 | 09-17-2024 15:45:55 | 09-17-2024 15:45:55 | 719.14 | 60197.50 | INR | 0.00 | | | | | 60197.50 |
| PAYPAL | 5571115144866888859 | 21971592729838709 | 5WU61665U21207329 | 21971588146 | 09-17-2024 11:38:13 | 09-17-2024 11:38:13 | 0.00 | 73.38 | USD | 0.00 | | | | | 3793.89 |
| PAYPAL | 5571115144866888859 | 21971588146293617 | 34F33862VK0491427 | 21971588146 | 09-17-2024 11:38:08 | 09-17-2024 11:38:08 | 16.45 | 16.45 | USD | 0.00 | | | | | 1266.35 |
| PAYPAL | 5571115144866888859 | 21971897028875563 | 7SA82429PK8299308 | 21971888488 | 09-17-2024 11:32:21 | 09-17-2024 11:32:21 | 0.00 | 75.75 | USD | 0.00 | | | | | 3490.87 |
| PAYPAL | 5571115144866888859 | 21971888488300756 | 5U322453CF5448606 | 21971888488 | 09-17-2024 11:32:15 | 09-17-2024 11:32:15 | 16.97 | 16.97 | USD | 0.00 | | | | | 1048.56 |
| PAYPAL | 5571115144866888859 | 21971588142031434 | 81104942N38688211 | 21971592725 | 09-17-2024 11:27:04 | 09-17-2024 11:27:04 | 0.00 | 42.57 | USD | 0.00 | | | | | 3320.58 |
| PAYPAL | 5571115144866888859 | 21971592725588999 | 9S377388WM730004T | 21971592725 | 09-17-2024 11:26:58 | 09-17-2024 11:26:58 | 9.70 | 9.70 | USD | 0.00 | | | | | 788.11 |
| PAYPAL | 5571115144866888859 | 21971880475199019 | 2S0829822Y024732B | 21971592724 | 09-17-2024 11:25:07 | 09-17-2024 11:25:07 | 0.00 | 94.71 | USD | 0.00 | | | | | 2941.71 |
| PAYPAL | 5571115144866888859 | 21971592724839715 | 46V793547B399732G | 21971592724 | 09-17-2024 11:25:02 | 09-17-2024 11:25:02 | 21.12 | 21.12 | USD | 0.00 | | | | | 712.53 |
| PAYPAL | 5571115144866888859 | 21970492630836984 | 778962255J790421V | 21970497114 | 09-16-2024 19:14:00 | 09-16-2024 19:14:00 | 16.45 | 16.45 | USD | 0.00 | | | | | 333.66 |
| PAYPAL | 5571115144866888859 | 21970497114756589 | 74R79020MC447541F | PARENT | 09-16-2024 14:14:41 | 09-16-2024 19:14:00 | 309.99 | 309.99 | USD | 16.45 | DR | 132 Country Haven dr,Wilmington,NC,US,28411 | | | 565.66 |
| PAYPAL | 5571115144866888859 | 21970492630836978 | 8K050470TT153645L | 21970497114 | 09-16-2024 19:14:00 | 09-16-2024 19:14:00 | 0.00 | 73.38 | USD | 0.00 | | | | | 553.82 |
| PAYPAL | 5571115144866888859 | 21970492630836976 | 59321866X4272293X | 21970497114 | 09-16-2024 19:14:00 | 09-16-2024 19:14:00 | 309.99 | 309.99 | USD | 16.45 | CR | | | | 317.21 |
| PAYPAL | 5571115144866888859 | 21970497114756605 | 1P085063J7582252L | 21970497114 | 09-16-2024 14:14:41 | 09-16-2024 19:14:00 | 16.45 | 16.45 | USD | 0.00 | | | | | 549.21 |
| PAYPAL | 5571115144866888859 | 21970784915949440 | 8374586777162903V | 21970784915 | 09-16-2024 16:06:56 | 09-16-2024 16:06:56 | 246.62 | 20684.21 | INR | 0.00 | | | | | 20684.21 |
| PAYPAL | 5571115144866888859 | 21970784915949439 | 9XG99731B02209303 | 21970784915 | 09-16-2024 16:06:56 | 09-16-2024 16:06:56 | 255.67 | 255.67 | USD | 0.00 | | | | | 553.82 |
| PAYPAL | 5571115144866888859 | 21970784915949433 | 4F189509RP250771G | PARENT | 09-16-2024 16:06:56 | 09-16-2024 16:06:56 | 246.56 | 20684.21 | INR | 0.00 | | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 21970492550454768 | 200076288N4243634 | 21970791711 | 09-16-2024 15:03:02 | 09-16-2024 15:03:02 | 0.00 | 40.20 | USD | 0.00 | | | | | 3330.11 |
| PAYPAL | 5571115144866888859 | 21970791711915989 | 5GT54547KN962180X | 21970791711 | 09-16-2024 15:02:57 | 09-16-2024 15:02:57 | 9.18 | 9.18 | USD | 0.00 | | | | | 849.69 |
| PAYPAL | 5571115144866888859 | 21970784870420674 | 816384536D905415K | 21970784870 | 09-16-2024 14:20:55 | 09-16-2024 14:20:55 | 0.00 | 71.01 | USD | 0.00 | | | | | 3046.05 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5571115144866888859 | 2197078487039732? | 9UJ04690F53815 | | 2197097114 | 09-16-2024 14:14:47 | 09-16-2024 14:14:47 | 73.38 USD | 0.00 | | 759.89 |
| PAYPAL | 5571115144866888859 | 2197078486834196 | 1T9865375G11797 | | 2197049714 | 09-16-2024 03:26:04 | 09-16-2024 03:26:04 | 18.88 | 18.88 USD | | 2752.51 |
| PAYPAL | 5571115144866888859 | 2197049686090307 | 05R62600WL16300 | | 2193639572 | 09-16-2024 03:26:04 | 09-16-2024 03:26:03 | 309.99 | 309.99 USD | | 255.67 |
| PAYPAL | 5571115144866888859 | 2197049227810142 | 3MA188893E705300 | | 2193639572 | 09-16-2024 03:26:03 | 09-16-2024 03:26:03 | 309.99 | 309.99 USD | | 274.55 |
| PAYPAL | 5571115144866888859 | 2196638485117713 | 50K04877HG47364 | | 2193639572 | 09-12-2024 03:51:55 | 09-16-2024 03:26:03 | 293.54 | 293.54 USD | | 584.54 |
| PAYPAL | 5571115144866888859 | 2197049227818638 | 9E86235DY1576435 | | 2196638485 | 09-16-2024 03:26:02 | 09-16-2024 03:26:02 | 293.54 | 293.54 USD | | 0.00 |
| PAYPAL | 5571115144866888859 | 2196939719621486 | 4040136144V76838 | | 2196969186 | 09-15-2024 19:27:19 | 09-15-2024 19:27:19 | 499.99 | 499.99 USD | 26.31 CR | 264.69 |
| PAYPAL | 5571115144866888859 | 2196939719621487 | 23Y363570H109430 | | 2196969186 | 09-15-2024 19:27:19 | 09-15-2024 19:27:19 | 26.31 | 26.31 USD | | 291.00 |
| PAYPAL | 5571115144866888859 | 2196939719621488 | 618007B7NT36583 | | 2196969186 | 09-15-2024 19:27:19 | 09-15-2024 19:27:19 | 0.00 | 118.41 USD | | 646.27 |
| PAYPAL | 5571115144866888859 | 2196969188626968 | 400648516A1738333 | PARENT | 09-15-2024 13:24:31 | 09-15-2024 19:27:19 | 499.99 | 499.99 USD | 26.31 DR | 147 Simmons Ridge,Johnson City,TN,US,37604 | 783.88 |
| PAYPAL | 5571115144866888859 | 2196969188626702 | 7RM41818FU626381B | | 2196969186 | 09-15-2024 13:24:31 | 09-15-2024 19:27:19 | 26.31 | 26.31 USD | | 757.57 |
| PAYPAL | 5571115144866888859 | 2196939713903565 | 5V745087378159906 | PARENT | 09-15-2024 15:18:02 | 09-15-2024 15:18:02 | 273.70 | 22962.71 INR | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 2196939713900357L | 15K8067085024081? | | 2196939713 | 09-15-2024 15:18:02 | 09-15-2024 15:18:02 | 283.89 | 283.89 USD | | 646.27 |
| PAYPAL | 5571115144866888859 | 2196939713900357Z | 0519439207004121Z | | 2196939713 | 09-15-2024 15:18:02 | 09-15-2024 15:18:02 | 273.84 | 22962.71 INR | | 22962.71 |
| PAYPAL | 5571115144866888859 | 2196939253412066S | 1A96337T70117854K | | 2196966963 | 09-15-2024 15:13:03 | 09-15-2024 13:51:03 | 0.00 | 35.46 USD | | 3403.56 |
| PAYPAL | 5571115144866888859 | 2196966956324888A | 8LR96170V4045237 | | 2196966963 | 09-15-2024 13:50:57 | 09-15-2024 13:50:57 | 8.14 | 8.14 USD | | 965.62 |
| PAYPAL | 5571115144866888859 | 2196939253312934 | 7A443801TC052736 | | 2196966963 | 09-15-2024 13:47:47 | 09-15-2024 13:47:47 | 0.00 | 61.53 USD | | 3157.42 |
| PAYPAL | 5571115144866888859 | 2196966956313608B | 7EY89645LA636426 | | 2196966963 | 09-15-2024 13:47:42 | 09-15-2024 13:47:42 | 13.85 | 13.85 USD | | 885.30 |
| PAYPAL | 5571115144866888859 | 2196939252574529J | 1P471561MS467731G | | 2196969186 | 09-15-2024 13:24:36 | 09-15-2024 13:24:36 | 0.00 | 118.41 USD | | 2683.74 |
| PAYPAL | 5571115144866888859 | 2196829723652903J | 6WU9757DV5977763G | | 2196829723L | 09-14-2024 15:13:57 | 09-14-2024 15:13:57 | 124.22 | 10415.92 INR | | 10415.92 |
| PAYPAL | 5571115144866888859 | 2196829723652902A | 3CM4980SKF433145G | PARENT | 09-14-2024 15:13:57 | 09-14-2024 15:13:57 | 124.15 | 10415.92 INR | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 2196829723652902U | 9EE738516J3586322F | | 2196829236 | 09-14-2024 13:53:17 | 09-14-2024 15:13:17 | 128.78 | 128.78 USD | | 283.89 |
| PAYPAL | 5571115144866888859 | 2196854981135043 | 11Y461535LB69791B | | 2196854971 | 09-14-2024 13:58:28 | 09-14-2024 13:58:28 | 0.00 | 23.60 USD | | 2718.08 |
| PAYPAL | 5571115144866888859 | 2196854971069844 | 0Y526806U52915R2U | | 2196854971 | 09-14-2024 13:58:22 | 09-14-2024 13:58:22 | 5.55 | 5.55 USD | | 436.27 |
| PAYPAL | 5571115144866888859 | 2196858869370220 | 0HF234043Y9739938 | | 2196829624 | 09-14-2024 13:21:36 | 09-14-2024 13:21:36 | 0.00 | 71.01 USD | | 2434.02 |
| PAYPAL | 5571115144866888859 | 2196829262435341 | 9Y110450MY683194X | | 2196829624 | 09-14-2024 13:21:31 | 09-14-2024 13:21:31 | 15.93 | 15.93 USD | | 412.84 |
| PAYPAL | 5571115144866888859 | 2196829241939534D | 3AN52069SU3551720 | | 2195650219U | 09-14-2024 02:58:18 | 09-14-2024 02:58:18 | 249.99 | 249.99 USD | | 128.78 |
| PAYPAL | 5571115144866888859 | 2196829700080886 | 45F81616XM375201E | | 2195650219U | 09-14-2024 02:58:17 | 09-14-2024 02:58:17 | 18.88 | 18.88 USD | | 378.77 |
| PAYPAL | 5571115144866888859 | 2196719273215410X | BX86007907189952S | | 2196719273Z | 09-13-2024 15:54:57 | 09-13-2024 15:54:57 | 699.28 | 699.28 USD | | 397.65 |
| PAYPAL | 5571115144866888859 | 2196719273215409? | 1LK91799Z7362713A | PARENT | 09-13-2024 15:54:57 | 09-13-2024 15:54:57 | 674.17 | 56560.89 INR | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 2196719273215410A | 07K06486OV271671R | | 2196719273Z | 09-13-2024 15:54:57 | 09-13-2024 15:54:57 | 674.52 | 56560.89 INR | | 56560.89 |
| PAYPAL | 5571115144866888859 | 2196749204286592Z | 9GY762055H042721N | | 2196719267 | 09-13-2024 14:01:48 | 09-13-2024 14:01:48 | 0.00 | 78.12 USD | | 3089.67 |
| PAYPAL | 5571115144866888859 | 2196719268745608T | 457793559W3533015V | | 2196719267 | 09-13-2024 14:01:43 | 09-13-2024 14:01:43 | 17.49 | 17.49 USD | | 1175.05 |
| PAYPAL | 5571115144866888859 | 2196748874910809 | 0020382846535192V | | 2196749745 | 09-13-2024 13:36:49 | 09-13-2024 13:36:49 | 0.00 | 54.42 USD | | 2871.98 |
| PAYPAL | 5571115144866888859 | 2196749745994842Z | 49502432693595109 | | 2196749745 | 09-13-2024 13:36:43 | 09-13-2024 13:36:43 | 12.30 | 12.30 USD | | 916.97 |
| PAYPAL | 5571115144866888859 | 2195869671353546B | 0721S281H1446218 | PARENT | 09-05-2024 19:31:52 | 09-13-2024 02:11:47 | 199.99 | 199.99 USD | 10.74 DR | 9848 Fm 149 Rd,Montgomery,Texas,US,77316 | 569.19 |
| PAYPAL | 5571115144866888859 | 2196719692021648 | 5BA430227U703354T | | 2195869673 | 09-13-2024 02:07:21 | 09-13-2024 02:07:21 | 0.00 | 47.31 USD | | 841.22 |
| PAYPAL | 5571115144866888859 | 2195869673353482 | 7R199083GE3370501 | | 2195869673 | 09-05-2024 19:31:52 | 09-13-2024 02:07:21 | 10.74 | 10.74 USD | | 558.45 |
| PAYPAL | 5571115144866888859 | 2196719692021604A | 73X04368XGT283120 | | 2195869673 | 09-13-2024 02:07:21 | 09-13-2024 02:07:21 | 199.99 | 199.99 USD | 10.74 CR | 688.54 |
| PAYPAL | 5571115144866888859 | 2196719692021605A | 2N7970203106794J9 | | 2195869673 | 09-13-2024 02:07:21 | 09-13-2024 02:07:21 | 10.74 | 10.74 USD | | 699.28 |
| PAYPAL | 5571115144866888859 | 2196639768820332? | 71G5761S8871144S7 | | 2196639768 | 09-12-2024 19:29:07 | 09-12-2024 19:29:07 | 0.00 | 94.71 USD | | 2682.36 |
| PAYPAL | 5571115144866888859 | 2196639768816856I | 4989113480758521D | | 2196639768 | 09-12-2024 19:29:03 | 09-12-2024 19:29:03 | 21.12 | 21.12 USD | | 935.93 |
| PAYPAL | 5571115144866888859 | 2196639768653885S | 5PK35582UWJ0287X2 | | 2196719265 | 09-12-2024 19:25:24 | 09-12-2024 19:25:24 | 399.99 | 399.99 USD | 21.12 DR | 1413Pebble Creek Drive,Coppell,TX,US,75019 | 557.06 |
| PAYPAL | 5571115144866888859 | 2196637686538871 | 6V199141PP022002A | | 2196397686 | 09-12-2024 19:25:24 | 09-12-2024 19:25:24 | 21.12 | 21.12 USD | | 557.06 |
| PAYPAL | 5571115144866888859 | 2196392199071418 | 9PK48793WY824605C | | 2196080835?8 | 09-12-2024 16:32:07 | 09-12-2024 16:32:07 | 0.00 | 47.31 USD | | 2493.11 |
| PAYPAL | 5571115144866888859 | 2196608352894881? | 3D5443106604SD323 | | 2196080835?8 | 09-12-2024 16:32:03 | 09-12-2024 16:32:03 | 10.74 | 10.74 USD | | 604.37 |
| PAYPAL | 5571115144866888859 | 2196392196577881 | 5M924485665196S0J | | 2196639176 | 09-12-2024 16:24:15 | 09-12-2024 16:24:15 | 0.00 | 63.90 USD | | 2237.49 |
| PAYPAL | 5571115144866888859 | 2196639219653810Z | 4GM630158M109210L | | 2196639176 | 09-12-2024 16:24:09 | 09-12-2024 16:24:09 | 14.37 | 14.37 USD | | 479.02 |
| PAYPAL | 5571115144866888859 | 2196392191595978 | 0GU76959WK8766213 | | 2196397619 | 09-12-2024 16:11:49 | 09-12-2024 16:11:49 | 0.00 | 106.56 USD | | 1811.22 |
| PAYPAL | 5571115144866888859 | 2196397619259777 | 440457618N5415405 | | 2196397619 | 09-12-2024 16:11:44 | 09-12-2024 16:11:44 | 23.72 | 23.72 USD | | 329.96 |
| PAYPAL | 5571115144866888859 | 2196639190422068 | 9F254299024406522 | | 2196639219 | 09-12-2024 16:08:55 | 09-12-2024 16:08:55 | 23.72 | 23.72 USD | | -96.31 |
| PAYPAL | 5571115144866888859 | 2196639190422052 | 49549085A15903349 | PARENT | 09-12-2024 16:08:55 | 09-12-2024 16:08:55 | 449.99 | 449.99 USD | 23.72 DR | 10318 Broadmoor Ln,Rowlett,TX,US,75089 | -96.31 |
| PAYPAL | 5571115144866888859 | 2196521978983 | 5M305833W99074811 | | 2196499727Z | 09-11-2024 19:29:22 | 09-11-2024 19:29:22 | 0.00 | 59.16 USD | | 1868.10 |
| PAYPAL | 5571115144866888859 | 2196499727278947? | 9LH5088769648544N | | 2196499727Z | 09-11-2024 19:29:18 | 09-11-2024 19:29:18 | 13.33 | 13.33 USD | | 256.99 |
| PAYPAL | 5571115144866888859 | 2196499268614009 | 4L18240411U5D863L | PARENT | 09-11-2024 19:06:06 | 09-11-2024 19:06:06 | 159.99 | 159.99 USD | 8.66 DR | 50 Oxford street,Augusta,ME,US,04330 | 19.73 |
| PAYPAL | 5571115144866888859 | 2196499268614011A | 9N56681694Y8023838 | | 2196499268 | 09-11-2024 19:06:06 | 09-11-2024 19:06:06 | 8.66 | 8.66 USD | | 19.73 |
| PAYPAL | 5571115144866888859 | 2196529218687483? | 15K8209YU7750334Z | | 2196498239 | 09-11-2024 18:46:28 | 09-11-2024 18:46:28 | 0.00 | 82.86 USD | | 1536.64 |
| PAYPAL | 5571115144866888859 | 2196498823988144 | 94H180844V1647115 | | 2196498239 | 09-11-2024 18:46:23 | 09-11-2024 18:46:23 | 18.53 | 18.53 USD | | 102.59 |
| PAYPAL | 5571115144866888859 | 2196528477491426D | 7E436281XK0750535 | | 2195319345 | 09-11-2024 06:28:15 | 09-11-2024 06:28:15 | 209.99 | 209.99 USD | | -228.87 |
| PAYPAL | 5571115144866888859 | 2196528850491268 | 1170689099350692Y | | 2195319345 | 09-11-2024 06:28:14 | 09-11-2024 06:28:14 | 18.88 | 18.88 USD | | -18.88 |
| PAYPAL | 5571115144866888859 | 2196169280797949S | 82PB1474YA349633W | | 2196169280? | 09-08-2024 15:40:53 | 09-08-2024 15:40:53 | 643.45 | 53991.71 INR | | 53991.71 |
| PAYPAL | 5571115144866888859 | 2196169280797938 | 4WA926863028856D0 | PARENT | 09-08-2024 15:40:53 | 09-08-2024 15:40:53 | 643.43 | 53991.71 INR | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 2196169280797904 | 9PT3260S4W747727T | | 2196169280? | 09-08-2024 15:40:53 | 09-08-2024 15:40:53 | 667.06 | 667.06 USD | | 209.99 |
| PAYPAL | 5571115144866888859 | 2196089323923245 | 16M978330VK181130M | PARENT | 09-07-2024 16:31:41 | 09-07-2024 16:31:41 | 179.99 | 179.99 USD | 9.70 DR | PO Box 591,Spring Branch,TX,US,78070 | 667.06 |
| PAYPAL | 5571115144866888859 | 2196089323923259 | 8V6520950T75006036 | | 2196089329 | 09-07-2024 16:31:41 | 09-07-2024 16:31:41 | 0.00 | 9.70 USD | | 667.06 |
| PAYPAL | 5571115144866888859 | 2196089323859613 | 3JF53021776086000Y | | 2196089329 | 09-07-2024 16:30:31 | 09-07-2024 16:30:31 | 0.00 | 28.35 USD | | 2319.16 |
| PAYPAL | 5571115144866888859 | 2196089509933730 | 33T12835TU014614C | | 2196085209 | 09-07-2024 16:30:26 | 09-07-2024 16:30:26 | 6.58 | 6.58 USD | | 695.41 |
| PAYPAL | 5571115144866888859 | 2196088520902620 | 40588403MA619443V | PARENT | 09-07-2024 16:29:10 | 09-07-2024 16:29:10 | 179.99 | 179.99 USD | 9.70 DR | PO Box 591,Spring Branch,TX,US,78070 | 582.00 |
| PAYPAL | 5571115144866888859 | 2196088520922636 | 1LS122113A9164225 | | 2196088520 | 09-07-2024 16:29:10 | 09-07-2024 16:29:10 | 9.70 | 9.70 USD | | 582.00 |
| PAYPAL | 5571115144866888859 | 2196089509667059 | 5HC6782V2W641882L4 | | 2196085204 | 09-07-2024 16:28:45 | 09-07-2024 16:28:45 | 0.00 | 71.01 USD | | 2035.10 |
| PAYPAL | 5571115144866888859 | 2196089508907073 | 92P9609D2M0761513Y | | 2196085208 | 09-07-2024 16:28:40 | 09-07-2024 16:28:40 | 15.93 | 15.93 USD | | 660.59 |
| PAYPAL | 5571115144866888859 | 2196085219948217J | 84677N67510161943 | | 2196085194 | 09-07-2024 15:50:43 | 09-07-2024 15:50:43 | 784.35 | 65814.42 INR | | 65814.42 |
| PAYPAL | 5571115144866888859 | 2196085194822172 | 4L0327201788503S9 | | 2196085194 | 09-07-2024 15:50:43 | 09-07-2024 15:50:43 | 813.13 | 813.13 USD | | 368.95 |
| PAYPAL | 5571115144866888859 | 2196085194482166 | 38W327SRXU612394F | PARENT | 09-07-2024 15:50:43 | 09-07-2024 15:50:43 | 784.31 | 65814.42 INR | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 2196059001017740 | 7LM442648A4305044P | PARENT | 09-07-2024 15:27:51 | 09-07-2024 15:27:51 | 349.99 | 349.99 USD | 18.53 DR | 416 Cancun,Los Fresnos,TX,US,78566-4983 | 1182.08 |
| PAYPAL | 5571115144866888859 | 2196059001017174 | 9N80343UA9370815U | | 2196059001 | 09-07-2024 15:27:51 | 09-07-2024 15:27:51 | 18.53 | 18.53 USD | | 1182.08 |
| PAYPAL | 5571115144866888859 | 2196059001017174S | 9V7761678814214SR | | 2196059001 | 09-07-2024 15:26:48 | 09-07-2024 15:26:48 | 349.99 | 349.99 USD | 18.53 CR | 416 Cancun,Los Fresnos,TX,US,78566-4983 | 1182.08 |
| PAYPAL | 5571115144866888859 | 2196059001014168S | 3552132EY675663L | | 2196059001 | 09-07-2024 15:26:48 | 09-07-2024 15:26:48 | 18.53 | 18.53 USD | | 1200.61 |
| PAYPAL | 5571115144866888859 | 2196088518134907 | 0D56M63J12391973F | | 2196058744 | 09-07-2024 14:39:35 | 09-07-2024 14:39:35 | 0.00 | 23.60 USD | | 1245.95 |
| PAYPAL | 5571115144866888859 | 2196058744192910 | 1UHB0834N976351V | | 2196058744 | 09-07-2024 14:39:29 | 09-07-2024 14:39:29 | 14.37 | 14.37 USD | | 0.00 |
| PAYPAL | 5571115144866888859 | 2196058574422002 | 2J1S868JS145120002 | PARENT | 09-07-2024 14:34:51 | 09-07-2024 14:34:51 | 269.99 | 269.99 USD | 14.37 DR | 2206 East 4th Street,Los Angeles,CA,US,90033 | 990.36 |
| PAYPAL | 5571115144866888859 | 2196058574423005 | 1HA66399UY1999148 | | 2196058574 | 09-07-2024 14:34:51 | 09-07-2024 14:34:51 | 14.37 | 14.37 USD | | 990.36 |
| PAYPAL | 5571115144866888859 | 2196058588430254F | 9A46599J1L799414E | PARENT | 09-07-2024 14:33:33 | 09-07-2024 14:33:33 | 269.99 | 269.99 USD | 14.37 CR | 2206 e 4th street,los angeles,CA,US,90033 | 990.36 |
| PAYPAL | 5571115144866888859 | 2196058588430349 | 1BW480735809383072 | | 2196059008 | 09-07-2024 14:33:33 | 09-07-2024 14:33:33 | 14.37 | 14.37 USD | | 990.36 |
| PAYPAL | 5571115144866888859 | 2196092562436603 | 9G57453J74413F50 | | 2196092562 | 09-07-2024 14:28:51 | 09-07-2024 14:28:51 | 0.00 | 23.60 USD | | 2498.17 |
| PAYPAL | 5571115144866888859 | 2196087264105855 | 270G8908ONX411343B | | 2196087264 | 09-07-2024 14:28:51 | 09-07-2024 14:28:51 | 15.93 | 15.93 USD | | 1113.96 |
| PAYPAL | 5571115144866888859 | 2196059741264307 | 5943997T056585N2H | | 2196059741 | 09-07-2024 14:19:10 | 09-07-2024 14:19:10 | 0.00 | 59.16 USD | | 2356.20 |
| PAYPAL | 5571115144866888859 | 2196059741624814 | 43P1139ZWK867516E | | 2196059741 | 09-07-2024 14:19:14 | 09-07-2024 14:19:14 | 8.14 | 8.14 USD | | 954.98 |
| PAYPAL | 5571115144866888859 | 2196107938779291 | 37M2V3N63703530N | | 2196107938 | 09-07-2024 14:28:28 | 09-07-2024 14:28:28 | 0.00 | 23.60 USD | | 2517.94 |
| PAYPAL | 5571115144866888859 | 2196092979064574 | 6LY2540365627X624W | | 2196080671 | 09-07-2024 14:50:01 | 09-07-2024 14:50:01 | 249.99 | 249.99 USD | | 813.13 |
| PAYPAL | 5571115144866888859 | 2196089704156538 | 3M5588561660296505 | | 2196197968 | 09-07-2024 14:28:22 | 09-07-2024 14:28:22 | 236.66 | 236.66 USD | | 836.64 |
| PAYPAL | 5571115144866888859 | 2196089290905452 | 2M3H1J0405631050 | | 2196080671 | 09-07-2024 14:26:53 | 09-07-2024 14:26:53 | 249.99 | 249.99 USD | | 813.13 |
| PAYPAL | 5571115144866888859 | 2196089290905428 | 0K1T4353905530409 | | 2196197968 | 09-06-2024 16:57:21 | 09-06-2024 16:57:21 | 15.93 | 15.93 USD | | 314.15 |
| PAYPAL | 5571115144866888859 | 2195977280854020K | 4F47V8K4K8248K1?0 | | 2195979330 | 09-06-2024 16:57:13 | 09-06-2024 16:57:13 | 20.60 | 20.60 USD | | 582.43 |
| PAYPAL | 5571115144866888859 | 2196985566367417 | 52D71368S6Y3F78K4 | | 2195979330 | 09-06-2024 16:56:55 | 09-06-2024 16:56:55 | 24.31 | 24.31 USD | | 281.77 |
| PAYPAL | 5571115144866888859 | 2195954783518644 | 1BW4483938803537S | | 2195954783 | 09-06-2024 13:31:41 | 09-06-2024 13:31:41 | 0.00 | 38477.60 INR | | 38477.60 |
| PAYPAL | 5571115144866888859 | 2195858272908620U | 7HM485BK82S6NGA | | 2195954783 | 09-06-2024 13:31:41 | 09-06-2024 13:31:41 | 473.98 | 473.98 USD | | 485.41 |
| PAYPAL | 5571115144866888859 | 2195952209910103 | 98H7381V77944130M | PARENT | 09-06-2024 13:31:41 | 09-06-2024 13:31:41 | 458.17 | 38477.60 INR | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 2195903932A76107 | 3MDR91M2B5546VH47 | | 2195904710 | 09-06-2024 06:41:29 | 09-06-2024 06:41:29 | 499.99 | 499.99 USD | | 11.43 |
| PAYPAL | 5571115144866888859 | 2195904710 | 6VK38155YB9382342 | | 2195904710 | 09-06-2024 06:41:29 | 09-06-2024 06:41:29 | 26.31 | 26.31 USD | | 0.00 |
| PAYPAL | 5571115144866888859 | 2195210242374486 | 990621140R831482D | | 2195994447 | 09-05-2024 18:36:34 | 09-05-2024 18:27:46 | 473.68 | 473.68 USD | | 1583.29 |
| PAYPAL | 5571115144866888859 | 2195994447020237E | 3L4966M41M15S37MR | | 2195994447 | 09-05-2024 18:27:46 | 09-05-2024 18:27:46 | 0.00 | 39737.69 INR | | 39737.69 |
| PAYPAL | 5571115144866888859 | 2195893336343485 | 5GF9959643572V3WX | | 2195994447 | 09-05-2024 18:27:46 | 09-05-2024 18:27:46 | 473.85 | 39737.69 INR | | 11.75 |
| PAYPAL | 5571115144866888859 | 2195870227588086 | 5PVY74C2604N0CP8F | | 2195893336 | 09-05-2024 18:27:46 | 09-05-2024 18:27:46 | 11.43 | 11.43 USD | | 475.11 |
| PAYPAL | 5571115144866888859 | 2195893336253215 | 8V1R541RKVD935KL | | 2195893336 | 09-05-2024 18:27:46 | 09-05-2024 18:27:46 | 1.00 | 71.01 USD | | 485.11 |
| PAYPAL | 5571115144866888859 | 2195893325172773 | 76V042730A504840W | | 2195979330 | 09-05-2024 18:27:46 | 09-05-2024 18:27:46 | 0.00 | 71.01 USD | | 485.11 |
| PAYPAL | 5571115144866888859 | 2195893908910851 | 1AW60220L1133853D0 | | 2195893908 | 09-05-2024 18:27:41 | 09-05-2024 18:27:41 | 15.93 | 15.93 USD | | 485.11 |
| PAYPAL | 5571115144866888859 | 2195840175879160 | 7FN7325M33X4784503 | | 2195840175 | 09-05-2024 14:41:24 | 09-05-2024 14:41:24 | 191.45 | 191.45 USD | | 0.00 |

This page consists of a large multi-column financial transaction table (PayPal account records). The data is extremely dense and the individual cell values are not legibly resolvable at sufficient accuracy to reproduce faithfully.

This page consists of a large, dense multi-column financial transaction ledger (PayPal records) with columns including account number, transaction IDs, reference codes, transaction type (PARENT), dates, amounts, currency, and addresses/bank names (BANK, BANK OF BARODA). The rows are rendered at a resolution too low to transcribe individual digits reliably.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5571115144866888859 | 2193639576678477991 | 7T049897K9H13L00B | PARENT | 08-16-2024 13:19:14 | 08-16-2024 13:19:14 | | 14.63 USD | 988.58 |
| PAYPAL | 5571115144866888859 | 2193639576678448027 | 2MM9B660C056S531R | PARENT | 08-16-2024 13:19:14 | 08-16-2024 13:19:14 | 14.63 | 14.63 USD | 973.95 |
| PAYPAL | 5571115144866888859 | 2193559194796278D | 25589539BJ07052AU | PARENT | 08-15-2024 19:18:38 | 08-16-2024 11:28:53 | 119.99 | 119.99 USD | 105.62 |
| PAYPAL | 5571115144866888859 | 2193669092680903376 | 09362437XW2478540 | PARENT | 08-15-2024 11:28:53 | 08-16-2024 11:28:53 | 119.99 | 119.99 USD | 713.59 |
| PAYPAL | 5571115144866888859 | 2193671164787147T | 88889481B4198329 | PARENT | 08-16-2024 09:28:54 | 08-16-2024 09:28:54 | 409.99 | 409.99 USD | 855.22 |
| PAYPAL | 5571115144866888859 | 2193671164787L0931 | 15U0257AX252B854N | PARENT | 08-16-2024 09:28:54 | 08-16-2024 09:28:54 | 21.64 | 21.64 USD | 833.58 |

*(Table continues — 100+ rows of PayPal transaction records with parent transaction identifiers, dates, amounts in USD/INR, and running balances. Full cell-by-cell values are not legibly resolvable at this image resolution.)*

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 557111514486688859 | 21914721425413923 | 6HC413669G747054A | PARENT | 07-27-2024 16:14:01 | 07-27-2024 16:14:01 | 337.50 | 28147.03 | INR | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 557111514486688859 | 21913616054133784 | 3C268665BR079861L | 21913616054 | 07-26-2024 19:18:11 | 07-26-2024 19:18:11 | 10.74 | 10.74 | USD | 0.00 | | | | 350.06 |
| PAYPAL | 557111514486688859 | 21913616054133768 | 4A148342BW6223518 | PARENT | 07-26-2024 19:18:11 | 07-26-2024 19:18:11 | 199.99 | 199.99 | USD | 10.74 | DR | 7181 W Woodbury Court,Pleasanton ,CA,US,94566 | | 360.80 |
| PAYPAL | 557111514486688859 | 21913609041005710 | 8CE69049DA7913113 | PARENT | 07-26-2024 18:46:48 | 07-26-2024 18:46:48 | 169.99 | 169.99 | USD | 9.18 | DR | 109 Whirlaway Dr,Ellenwood,GA,US,30294 | | 169.99 |
| PAYPAL | 557111514486688859 | 21913609041005726 | 8091192942148611J | 21913609041 | 07-26-2024 18:46:48 | 07-26-2024 18:46:48 | 9.18 | 9.18 | USD | 0.00 | | | | 160.81 |
| PAYPAL | 557111514486688859 | 21913316375858565 | 2RE3054115896311N | 21913316375 | 07-26-2024 14:59:39 | 07-26-2024 14:59:39 | 662.20 | 662.20 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 557111514486688859 | 21913316375858559 | 2P903985BL3682637 | PARENT | 07-26-2024 14:59:39 | 07-26-2024 14:59:39 | 638.46 | 53433.94 | INR | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 557111514486688859 | 21913316375858566 | 4YM4581998365344E | 21913316375 | 07-26-2024 14:59:39 | 07-26-2024 14:59:39 | 638.75 | 53433.94 | INR | 0.00 | | | | 53433.94 |
| PAYPAL | 557111514486688859 | 21912496883700284 | 65A534047J069843G | 21912496883 | 07-25-2024 19:31:24 | 07-25-2024 19:31:24 | 10.22 | 10.22 | USD | 0.00 | | | | 662.20 |
| PAYPAL | 557111514486688859 | 21912216450360101 | 4XN030422S8548922 | 21912216450 | 07-25-2024 19:25:15 | 07-25-2024 19:25:15 | 6.58 | 6.58 | USD | 0.00 | | | | 482.43 |
| PAYPAL | 557111514486688859 | 21912216450360085 | 336616129H437851N | PARENT | 07-25-2024 19:25:15 | 07-25-2024 19:25:15 | 119.99 | 119.99 | USD | 6.58 | DR | 3439 Vinecrest Dr,San Antonio,TX,US,78219 | | 489.01 |
| PAYPAL | 557111514486688859 | 21912496883245317 | 13S97833UW600645U | 21912496883 | 07-25-2024 19:18:28 | 07-25-2024 19:18:28 | 9.70 | 9.70 | USD | 0.00 | | | | 369.02 |
| PAYPAL | 557111514486688859 | 21912496883245303 | 5N2397120N352051D | PARENT | 07-25-2024 19:18:28 | 07-25-2024 19:18:28 | 179.99 | 179.99 | USD | 9.70 | DR | 12673 Rennert road shannon,Shannon ,NC,US,28386 | | 378.72 |
| PAYPAL | 557111514486688859 | 21912496883242030 | 9P414734CF645852B | 21912496883 | 07-25-2024 19:18:22 | 07-25-2024 19:18:22 | 11.26 | 11.26 | USD | 0.00 | | | | 198.73 |
| PAYPAL | 557111514486688859 | 21912496883242016 | 0SD92846XS450854U | PARENT | 07-25-2024 19:18:22 | 07-25-2024 19:18:22 | 209.99 | 209.99 | USD | 11.26 | DR | 1315 Albin Pond Rd,Greencastle,IN,US,46135 | | 209.99 |
| PAYPAL | 557111514486688859 | 21912491847203672 | 09W34851K7572204X | 21912491847 | 07-25-2024 19:16:20 | 07-25-2024 19:16:20 | 11.26 | 11.26 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 557111514486688859 | 21912491847203656 | 4C273076EJ322092P | PARENT | 07-25-2024 19:16:20 | 07-25-2024 19:16:20 | 209.99 | 209.99 | USD | 11.26 | DR | 1315 ALBIN POND RD,GREENCASTLE,IN,US,46135 | | 0.00 |
| PAYPAL | 557111514486688859 | 21912515916682880 | 00384956LS030152D | 21912515916 | 07-25-2024 15:05:41 | 07-25-2024 15:05:41 | 520.35 | 520.35 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 557111514486688859 | 21912515916682874 | 9E265103HA088454F | PARENT | 07-25-2024 15:05:41 | 07-25-2024 15:05:41 | 501.89 | 41991.21 | INR | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 557111514486688859 | 21912515916682881 | 4FX54489FY5944638 | 21912515916 | 07-25-2024 15:05:41 | 07-25-2024 15:05:41 | 501.93 | 41991.21 | INR | 0.00 | | | | 41991.21 |
| PAYPAL | 557111514486688859 | 21911413215695157 | 4Y812872K8402215W | PARENT | 07-24-2024 17:05:52 | 07-24-2024 17:05:52 | 159.99 | 159.99 | USD | 8.66 | DR | 100 Foundry Dr,Continuum 216,West Lafayette,IN,US,47906 | | 765.67 |
| PAYPAL | 557111514486688859 | 21911413215695173 | 35706232BG488951H | 21911413215 | 07-24-2024 17:05:52 | 07-24-2024 17:05:52 | 8.66 | 8.66 | USD | 0.00 | | | | 757.01 |
| PAYPAL | 557111514486688859 | 21911106767914113 | 5MX91857LY3869201 | 21911106767 | 07-24-2024 17:01:49 | 07-24-2024 17:01:49 | 8.66 | 8.66 | USD | 0.00 | | | | 605.68 |
| PAYPAL | 557111514486688859 | 21911106767914097 | 04V22036HU369561H | PARENT | 07-24-2024 17:01:49 | 07-24-2024 17:01:49 | 159.99 | 159.99 | USD | 8.66 | DR | 317 South Chauncey Avenue, Apt 8,8,West Lafayette,IN,US,47906 | | 605.68 |
| PAYPAL | 557111514486688859 | 21911116344611024 | 3BH546095G354951M | PARENT | 07-24-2024 16:59:09 | 07-24-2024 16:59:09 | 129.99 | 129.99 | USD | 7.10 | DR | 313 Washburn Street,Patterson,CA,US,95363 | | 612.78 |
| PAYPAL | 557111514486688859 | 21911116344611040 | 1B816886UJ164392F | 21911116344 | 07-24-2024 16:59:09 | 07-24-2024 16:59:09 | 7.10 | 7.10 | USD | 0.00 | | | | 605.68 |
| PAYPAL | 557111514486688859 | 21911116344338369 | 9DK267933J0545619 | 21911116344 | 07-24-2024 16:58:20 | 07-24-2024 16:58:20 | 7.10 | 7.10 | USD | 0.00 | | | | 482.79 |
| PAYPAL | 557111514486688859 | 21911116344338353 | 7XH400130M556930F | PARENT | 07-24-2024 16:58:20 | 07-24-2024 16:58:20 | 129.99 | 129.99 | USD | 7.10 | DR | 313 Washburn Street,Patterson,CA,US,95363 | | 482.79 |
| PAYPAL | 557111514486688859 | 21911409201010249 | 6S398009U5049472U | 21911409201 | 07-24-2024 16:54:34 | 07-24-2024 16:54:34 | 16.45 | 16.45 | USD | 0.00 | | | | 482.79 |
| PAYPAL | 557111514486688859 | 21911409201010233 | 5CL57489PR4513734 | PARENT | 07-24-2024 16:54:34 | 07-24-2024 16:54:34 | 309.99 | 309.99 | USD | 16.45 | DR | 1257higbyroad,chillicothe,OH,US,45601 | | 499.24 |
| PAYPAL | 557111514486688859 | 21911415991307152 | 2FY087764W158604K | 21911415991 | 07-24-2024 16:19:50 | 07-24-2024 16:19:50 | 10.74 | 10.74 | USD | 0.00 | | | | 189.25 |
| PAYPAL | 557111514486688859 | 21911415991307136 | 81L751141Y9965842 | PARENT | 07-24-2024 16:19:50 | 07-24-2024 16:19:50 | 199.99 | 199.99 | USD | 10.74 | DR | 4600 Adeline Street,Apt. 215,Emeryville ,CA,US,94608 | | 199.99 |
| PAYPAL | 557111514486688859 | 21910321431736953 | 094331239U566171C | PARENT | 07-23-2024 14:53:59 | 07-23-2024 14:53:59 | 328.41 | 27468.50 | INR | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 557111514486688859 | 21910321431736959 | 0F649674P1829471L | 21910321431 | 07-23-2024 14:53:59 | 07-23-2024 14:53:59 | 340.58 | 340.58 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 557111514486688859 | 21910321431736960 | 4WS72846D55657157 | 21910321431 | 07-23-2024 14:53:59 | 07-23-2024 14:53:59 | 328.52 | 27468.50 | INR | 0.00 | | | | 27468.50 |
| PAYPAL | 557111514486688859 | 21909221489183775 | 67295291R9763424Y | PARENT | 07-22-2024 14:31:48 | 07-22-2024 14:31:48 | 199.99 | 199.99 | USD | 10.74 | DR | 8322 Eastwood Ave,Youngstown ,FL,US,32466 | | 351.32 |
| PAYPAL | 557111514486688859 | 21909221489183791 | 1D19068546459700G | 21909221489 | 07-22-2024 14:31:48 | 07-22-2024 14:31:48 | 10.74 | 10.74 | USD | 0.00 | | | | 340.58 |
| PAYPAL | 557111514486688859 | 21909221485757786 | 7PP58930GT732322K | 21909221485 | 07-22-2024 14:20:35 | 07-22-2024 14:20:35 | 10.74 | 10.74 | USD | 0.00 | | | | 151.33 |
| PAYPAL | 557111514486688859 | 21909221485757770 | 1WB61091X7209821F | PARENT | 07-22-2024 14:20:35 | 07-22-2024 14:20:35 | 199.99 | 199.99 | USD | 10.74 | DR | 8322 EASTWOOD AVE,YOUNGSTOWN,FL,US,32466 | | 151.33 |
| PAYPAL | 557111514486688859 | 21909206608861666 | 88043327DH636401K | PARENT | 07-22-2024 14:00:22 | 07-22-2024 14:00:22 | 159.99 | 159.99 | USD | 8.66 | DR | 12044 Vintage Dr,Fontana,CA,US,92337-0774 | | 159.99 |
| PAYPAL | 557111514486688859 | 21909206608861682 | 4PT07051BM906600Y | 21909206608 | 07-22-2024 14:00:22 | 07-22-2024 14:00:22 | 8.66 | 8.66 | USD | 0.00 | | | | 151.33 |
| PAYPAL | 557111514486688859 | 21907816452565957 | 2E760021M2244001R | PARENT | 07-21-2024 15:35:13 | 07-21-2024 15:35:13 | 524.00 | 43810.06 | INR | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 557111514486688859 | 21907816452565963 | 9ER25934338880925 | 21907816452 | 07-21-2024 15:35:13 | 07-21-2024 15:35:13 | 543.60 | 543.60 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 557111514486688859 | 21907816452565964 | 6N136935M1687483S | 21907816452 | 07-21-2024 15:35:13 | 07-21-2024 15:35:13 | 524.35 | 43810.06 | INR | 0.00 | | | | 43810.06 |
| PAYPAL | 557111514486688859 | 21906721408505720 | 62E64367CK2912816 | PARENT | 07-20-2024 17:12:06 | 07-21-2024 10:31:26 | 219.99 | 219.99 | USD | 0.00 | | 9425 County Line Road,Lithia,FL,US,33547 | | 219.99 |
| PAYPAL | 557111514486688859 | 21908109398335716 | 2KR41371AP020992T | 21906721408 | 07-21-2024 10:31:26 | 07-21-2024 10:31:26 | 99.99 | 99.99 | USD | 0.00 | | | | 543.60 |
| PAYPAL | 557111514486688859 | 21906999038246727 | 948575539C027892U | 21906999038 | 07-20-2024 18:00:01 | 07-20-2024 18:00:01 | 12.30 | 12.30 | USD | 0.00 | | | | 643.59 |
| PAYPAL | 557111514486688859 | 21906999038246711 | 9J812761VL217911E | PARENT | 07-20-2024 18:00:01 | 07-20-2024 18:00:01 | 229.99 | 229.99 | USD | 12.30 | DR | 25 Park Avenue,Not on Steps/Inside Door,Bloomfield,CT,US,06002-3232 | | 655.89 |
| PAYPAL | 557111514486688859 | 21907009649743825 | 25M96994WA692082F | 21907009649 | 07-20-2024 17:38:47 | 07-20-2024 17:38:47 | 15.93 | 15.93 | USD | 0.00 | | | | 425.90 |
| PAYPAL | 557111514486688859 | 21907009649743806 | 2GS49001BB312503H | PARENT | 07-20-2024 17:38:47 | 07-20-2024 17:38:47 | 299.99 | 299.99 | USD | 15.93 | DR | 1127 N Thackeray Dr.,Palatine,IL,US,60067 | | 425.90 |
| PAYPAL | 557111514486688859 | 21906999037694292 | 0DJ61667XJ754464S | 21906999037 | 07-20-2024 17:32:05 | 07-20-2024 17:32:05 | 12.30 | 12.30 | USD | 0.00 | | | | 425.90 |
| PAYPAL | 557111514486688859 | 21906999037694276 | 60Y98056M3429781T | PARENT | 07-20-2024 17:32:05 | 07-20-2024 17:32:05 | 229.99 | 229.99 | USD | 12.30 | DR | 135 65th St SW,,Albuquerque,NM,US,87121 | | 438.20 |
| PAYPAL | 557111514486688859 | 21907013662648527 | 3B440393SD876433U | PARENT | 07-20-2024 17:31:31 | 07-20-2024 17:31:31 | 299.99 | 299.99 | USD | 15.93 | DR | 1127 N Thackeray Dr.,Palatine,IL,US,60067 | | 208.21 |
| PAYPAL | 557111514486688859 | 21907013662648543 | 4AA63913WM9397309 | 21907013662 | 07-20-2024 17:31:31 | 07-20-2024 17:31:31 | 15.93 | 15.93 | USD | 0.00 | | | | 208.21 |
| PAYPAL | 557111514486688859 | 21906721408505737 | 8SV40875X60974056 | 21906721408 | 07-20-2024 17:12:06 | 07-20-2024 17:12:06 | 11.78 | 11.78 | USD | 0.00 | | | | 208.21 |
| PAYPAL | 557111514486688859 | 21907009612091409 | 6UF02796NL3189039 | PARENT | 07-20-2024 14:51:50 | 07-20-2024 14:51:50 | 357.36 | 29878.41 | INR | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 557111514486688859 | 21907009612091415 | 5C458332L5867983G | 21907009612 | 07-20-2024 14:51:50 | 07-20-2024 14:51:50 | 370.73 | 370.73 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 557111514486688859 | 21907009612091416 | 08X99860Y78160203 | 21907009612 | 07-20-2024 14:51:50 | 07-20-2024 14:51:50 | 357.61 | 29878.41 | INR | 0.00 | | | | 29878.41 |
| PAYPAL | 557111514486688859 | 21907025926809732 | 36U01708CX692962W | 21904804436 | 07-20-2024 10:09:45 | 07-20-2024 10:09:45 | 149.99 | 149.99 | USD | 0.00 | | | | 370.73 |
| PAYPAL | 557111514486688859 | 21904794859571705 | 8EE29078BH0944519 | PARENT | 07-18-2024 18:08:25 | 07-19-2024 22:53:54 | 209.99 | 209.99 | USD | 0.00 | | 22W320 Balsam Dr.,GLEN ELLYN,IL,US,60137 | | 209.99 |
| PAYPAL | 557111514486688859 | 21905620801168581 | 0JP43492SH446613H | 21904794859 | 07-19-2024 07:27:26 | 07-19-2024 22:49:29 | 209.00 | 209.00 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 557111514486688859 | 21905920714108070 | 9HN3103333037491H | 21905620801 | 07-19-2024 22:49:29 | 07-19-2024 22:49:29 | 209.00 | 209.00 | USD | 0.00 | | | | 729.72 |
| PAYPAL | 557111514486688859 | 21905920714108059 | 4L7981271G689514Y | 21904794859 | 07-19-2024 22:49:29 | 07-19-2024 22:49:29 | 209.00 | 209.00 | USD | 0.00 | | | | 520.72 |
| PAYPAL | 557111514486688859 | 21905621050907642 | 8S3701299R4883700 | PARENT | 07-19-2024 19:26:36 | 07-19-2024 19:26:36 | 279.99 | 279.99 | USD | 14.89 | DR | 5787 Sagebrook Drive,Park City,UT,US,84098 | | 535.61 |
| PAYPAL | 557111514486688859 | 21905621050907658 | 86G927275N6645537 | 21905621050 | 07-19-2024 19:26:36 | 07-19-2024 19:26:36 | 14.89 | 14.89 | USD | 0.00 | | | | 520.72 |
| PAYPAL | 557111514486688859 | 21905913813670852 | 1WT40396V55185359 | 21905913813 | 07-19-2024 19:15:45 | 07-19-2024 19:15:45 | 14.37 | 14.37 | USD | 0.00 | | | | 255.62 |
| PAYPAL | 557111514486688859 | 21905913813670836 | 81J91152815655548 | PARENT | 07-19-2024 19:15:45 | 07-19-2024 19:15:45 | 269.99 | 269.99 | USD | 14.37 | DR | 10901 Kalliope Dr,Chesterfield,VA,US,23838 | | 269.99 |
| PAYPAL | 557111514486688859 | 21905909702959205 | 9DP61891UK009091A | 21905909702 | 07-19-2024 14:38:18 | 07-19-2024 14:38:18 | 236.67 | 19774.79 | INR | 0.00 | | | | 19774.79 |
| PAYPAL | 557111514486688859 | 21905909702959204 | 8P8622238K449672R | 21905909702 | 07-19-2024 14:38:18 | 07-19-2024 14:38:18 | 245.35 | 245.35 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 557111514486688859 | 21905909702959198 | 862462317B595450H | PARENT | 07-19-2024 14:38:18 | 07-19-2024 14:38:18 | 236.51 | 19774.79 | INR | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 557111514486688859 | 21904804436281735 | 24431143NB974635D | 21904804436 | 07-18-2024 18:21:39 | 07-18-2024 18:21:39 | 14.37 | 14.37 | USD | 0.00 | | | | 454.35 |
| PAYPAL | 557111514486688859 | 21904794859571719 | 94D435801R202654W | 21904794859 | 07-18-2024 18:08:25 | 07-18-2024 18:08:25 | 11.26 | 11.26 | USD | 0.00 | | | | 198.73 |
| PAYPAL | 557111514486688859 | 21904814126087447 | 3L408345X0677523P | 21904814126 | 07-18-2024 15:46:42 | 07-18-2024 15:46:42 | 228.28 | 19073.84 | INR | 0.00 | | | | 19073.84 |
| PAYPAL | 557111514486688859 | 21904814126087440 | 41H79439G9292940M | PARENT | 07-18-2024 15:46:42 | 07-18-2024 15:46:42 | 228.12 | 19073.84 | INR | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 557111514486688859 | 21904814126087446 | 4A1130284D058044D | 21904814126 | 07-18-2024 15:46:42 | 07-18-2024 15:46:42 | 236.66 | 236.66 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 557111514486688859 | 21903425866155829 | 80N57458XN7129541 | 21903425866 | 07-17-2024 18:18:58 | 07-17-2024 18:18:58 | 13.33 | 13.33 | USD | 0.00 | | | | 236.66 |
| PAYPAL | 557111514486688859 | 21903425833263901 | 1WY12006WJ507752G | 21903425833 | 07-17-2024 16:17:19 | 07-17-2024 16:17:19 | 141.85 | 141.85 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 557111514486688859 | 21903425833263902 | 2DB609885A7094719 | 21903425833 | 07-17-2024 16:17:19 | 07-17-2024 16:17:19 | 136.83 | 11433.23 | INR | 0.00 | | | | 11433.23 |
| PAYPAL | 557111514486688859 | 21903425833263895 | 5P5472446X8021813 | PARENT | 07-17-2024 16:17:19 | 07-17-2024 16:17:19 | 136.79 | 11433.23 | INR | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 557111514486688859 | 21902321121146692 | 5FT57514D3352890W | PARENT | 07-16-2024 18:41:45 | 07-16-2024 18:41:45 | 149.99 | 149.99 | USD | 8.14 | DR | 3111 Carmel Valley Dr,Missouri City,TX,US,77459 | | 149.99 |
| PAYPAL | 557111514486688859 | 21902321121146708 | 1PV34594KN1029237 | 21902321121 | 07-16-2024 18:41:45 | 07-16-2024 18:41:45 | 8.14 | 8.14 | USD | 0.00 | | | | 141.85 |
| PAYPAL | 557111514486688859 | 21902618257321291 | 31817888JA791190L | 21902618257 | 07-16-2024 15:12:56 | 07-16-2024 15:12:56 | 628.09 | 52464.45 | INR | 0.00 | | | | 52464.45 |
| PAYPAL | 557111514486688859 | 21902618257321290 | 4X07408138285611C | 21902618257 | 07-16-2024 15:12:56 | 07-16-2024 15:12:56 | 651.14 | 651.14 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 557111514486688859 | 21902618257321284 | 81G63016AU5687422 | PARENT | 07-16-2024 15:12:56 | 07-16-2024 15:12:56 | 627.92 | 52464.45 | INR | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 557111514486688859 | 21901514359111978 | 8PM04509Y69988516 | PARENT | 07-15-2024 19:05:19 | 07-15-2024 19:05:19 | 479.99 | 479.99 | USD | 25.28 | DR | 755 S 620 W,Roosevelt,UT,US,84066 | | 676.42 |
| PAYPAL | 557111514486688859 | 21901514359111994 | 83D39183HJ696945V | 21901514359 | 07-15-2024 19:05:19 | 07-15-2024 19:05:19 | 25.28 | 25.28 | USD | 0.00 | | | | 651.14 |
| PAYPAL | 557111514486688859 | 21901496132804445 | 81B25953X0968882G | 21901496132 | 07-15-2024 18:59:48 | 07-15-2024 18:59:48 | 11.78 | 11.78 | USD | 0.00 | | | | 196.43 |
| PAYPAL | 557111514486688859 | 21901496132804429 | 7ME840777F5036823 | PARENT | 07-15-2024 18:59:48 | 07-15-2024 18:59:48 | 219.99 | 219.99 | USD | 11.78 | DR | 13800 Chauvin Ave,Orlando ,FL,US,32827 | | 208.21 |
| PAYPAL | 557111514486688859 | 21886111707513917 | 3JT08785FG046721T | PARENT | 07-01-2024 17:40:33 | 07-15-2024 01:53:51 | 219.99 | 219.99 | USD | 0.00 | | 50 FIELDSTONE DRIVE,Easton,CT,US,06612 | | 333.40 |
| PAYPAL | 557111514486688859 | 21901225614081333 | 0FV40510AT912523R | 21886111707 | 07-15-2024 01:27:48 | 07-15-2024 01:27:48 | 219.99 | 219.99 | USD | 0.00 | | | | -11.78 |
| PAYPAL | 557111514486688859 | 21901225614078100 | 90Y087145E343435K | 21896030723 | 07-15-2024 01:27:47 | 07-15-2024 01:27:47 | 208.21 | 208.21 | USD | 0.00 | | | | 208.21 |
| PAYPAL | 557111514486688859 | 21896030723904994 | 22D71034JF2426649 | 21886111707 | 07-10-2024 09:17:27 | 07-15-2024 01:27:47 | 208.21 | 208.21 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 557111514486688859 | 21790470111157606 | 06H73901F35687229 | PARENT | 04-05-2024 16:15:44 | 07-13-2024 20:49:28 | 199.99 | 199.99 | USD | 0.00 | | 25107 Andreo Avenue,Lomita,CA,US,90717 | | 199.99 |
| PAYPAL | 557111514486688859 | 21899314493422006 | 00N28578KP4319316 | 21899314493 | 07-13-2024 15:06:26 | 07-13-2024 15:06:26 | 211.11 | 211.11 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 557111514486688859 | 21899314493422007 | 57946115NH351573U | 21899314493 | 07-13-2024 15:06:26 | 07-13-2024 15:06:26 | 203.64 | 17001.74 | INR | 0.00 | | | | 17001.74 |
| PAYPAL | 557111514486688859 | 21899314493422000 | 81S61439RS911235X | PARENT | 07-13-2024 15:06:26 | 07-13-2024 15:06:26 | 203.51 | 17001.74 | INR | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 557111514486688859 | 21899025943184658 | 4AX27840UE6964823 | 21894630293 | 07-13-2024 06:24:39 | 07-13-2024 06:24:39 | 312.50 | 312.50 | USD | 0.00 | | | | 541.10 |
| PAYPAL | 557111514486688859 | 21899021140674342 | 03D70518N9835823Y | 21839942664 | 07-13-2024 06:24:39 | 07-13-2024 06:24:39 | 329.99 | 329.99 | USD | 0.00 | | | | 211.11 |
| PAYPAL | 557111514486688859 | 21894630293894464 | 4WB87799CC316530G | 21839942664 | 07-09-2024 06:14:39 | 07-13-2024 06:24:39 | 312.50 | 312.50 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 557111514486688859 | 21899025943180738 | 1C457882RW7348812 | 21839942664 | 07-13-2024 06:24:38 | 07-13-2024 06:24:38 | 9.44 | 9.44 | USD | 0.00 | | | | 228.60 |
| PAYPAL | 557111514486688859 | 21894925159129843 | 46W383404K328803L | 21879527711 | 07-09-2024 05:14:29 | 07-13-2024 05:24:37 | 255.62 | 255.62 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 557111514486688859 | 21899025920551667 | 6V810808AE231582N | 21894925159 | 07-13-2024 05:24:37 | 07-13-2024 05:24:37 | 255.62 | 255.62 | USD | 0.00 | | | | 238.04 |
| PAYPAL | 557111514486688859 | 21899324999997916 | 5GN4768003133091M | 21877035259 | 07-13-2024 03:05:06 | 07-13-2024 03:05:06 | 149.99 | 149.99 | USD | 0.00 | | | | -17.58 |
| PAYPAL | 557111514486688859 | 21899324999995842 | 55C401846U915642W | 21894922728 | 07-13-2024 03:05:06 | 07-13-2024 03:05:06 | 141.85 | 141.85 | USD | 0.00 | | | | 132.41 |
| PAYPAL | 557111514486688859 | 21894922728533822 | 11B19487WP103624B | 21877035259 | 07-09-2024 06:03:18 | 07-13-2024 03:05:06 | 141.85 | 141.85 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 557111514486688859 | 21847630924653767 | 4P706698CA118524K | PARENT | 05-27-2024 07:47:22 | 07-12-2024 09:27:00 | 249.99 | 249.99 | USD | 0.00 | | 6722 90th St S,Sabin,MN,US,56580 | | 675.90 |
| PAYPAL | 557111514486688859 | 21896826179339335 | 4UJ69574B1544312H | PARENT | 07-11-2024 16:25:32 | 07-11-2024 16:25:32 | 410.87 | 34322.74 | INR | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 557111514486688859 | 21896826179339342 | 2L930584YR591784T | 21896826179 | 07-11-2024 16:25:32 | 07-11-2024 16:25:32 | 411.18 | 34322.74 | INR | 0.00 | | | | 34322.74 |
| PAYPAL | 557111514486688859 | 21896826179339341 | 3XP64603B2205801W | 21896826179 | 07-11-2024 16:25:32 | 07-11-2024 16:25:32 | 426.27 | 426.27 | USD | 0.00 | | | | 0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 557111514486688859 | 21896011788078293 | 2XG467948X71A3A45 | PARENT | 07-10-2024 16:29:38 | 07-10-2024 16:29:38 | 399.99 | 399.99 USD | 21.12 DR | 6222 N Dunkirk Ct,Aurora,CO,US,80019 | 426.27 |
| PAYPAL | 557111514486688859 | 21896011788078277 | 83L614907637936JW | PARENT | 07-10-2024 15:43:11 | 07-10-2024 15:43:11 | 237.78 | 19846.75 INR | 0.00 | | 426.27 |
| PAYPAL | 557111514486688859 | 21895726188535209 | 7J9239629V6829734 | PARENT | 07-10-2024 15:43:11 | 07-10-2024 15:43:11 | 237.78 | 19846.75 INR | 0.00 | | 19846.75 |
| PAYPAL | 557111514486688859 | 21895726188535208 | 17G769547352568JS | PARENT | 07-10-2024 15:43:11 | 07-10-2024 15:43:11 | 246.50 | 246.50 USD | 0.00 | | 426.27 |

*[Page contains a dense multi-row financial transaction ledger. The remaining rows follow the same column structure: merchant name (PAYPAL), account number (557111514486688859), transaction IDs, transaction type (PARENT), date/time stamps, amounts, currency (USD/INR), debit values, address details, and running balances. Due to the resolution and density of the source, individual row values cannot all be read reliably.]*

This page contains a large multi-column financial transaction ledger (PayPal account 5571115144866888859). Due to the extreme density and small size of the printed figures, the rows are reproduced below to the best readable extent.

| Acct | Txn ID | Ref | Date 1 | Date 2 | Amt | Currency | Balance | Address / Note | Bank |
|---|---|---|---|---|---|---|---|---|---|
| 5571115144866888859 | 21882803418693536 | 2K391866d956B4D1A4 | 21882803418 | 06-28-2024 13:01:12 | 06-28-2024 13:01:12 | 7.62 | 7.62 USD | 0.00 | | 908.18 |
| 5571115144866888859 | 21882803418693536 | 9L5529B017610120A | 21882803418 | 06-28-2024 13:01:12 | 06-28-2024 13:02:52 | 7.62 | 7.62 USD | 0.00 | | 900.56 |
| 5571115144866888859 | 21882803418584475 | 45F39332FH425172U | 21882803418 | 06-28-2024 12:58:52 | 06-28-2024 12:58:52 | 7.62 | 7.62 USD | 0.00 | | 768.19 |
| 5571115144866888859 | 21882803418584459 | 67C854046M8161122P | PARENT | 06-28-2024 12:58:52 | 06-28-2024 12:58:52 | 139.99 | 139.99 USD | 7.62 DR | 11035 Nw 17th Ave,Miami,FL,US,33167 | 768.19 |
| 5571115144866888859 | 21882816907867367 | 7GG235194997778DH | 21882816907 | 06-28-2024 12:55:30 | 06-28-2024 12:55:30 | 6.07 | 6.07 USD | 0.00 | | 768.19 |
| 5571115144866888859 | 21882519202208212 | 99G06431SF255131W | 21876223965 | 06-28-2024 11:34:32 | 06-28-2024 11:34:32 | 149.99 | 149.99 USD | 0.00 | | 664.27 |
| 5571115144866888859 | 21876223965552709 | 3VH944736X00811158 | PARENT | 06-22-2024 18:15:58 | 06-28-2024 11:34:32 | 299.99 | 299.99 USD | 0.00 | 6929 SW wilsonville rd.,Apt 159,Wilsonville,OR,US,97070 | 121003 |
| 5571115144866888859 | 21881713397630293 | 05S179397K6186625 | 21881713397 | 06-27-2024 16:35:51 | 06-27-2024 16:35:51 | 23.72 | 23.72 USD | 0.00 | | 814.26 |
| 5571115144866888859 | 21881713397630277 | 4PL18D46VPG718D2P | PARENT | 06-27-2024 16:35:51 | 06-27-2024 16:35:51 | 449.99 | 449.99 USD | 23.72 DR | 8211 Greentree Manor la,Fairfax Station,VA,US,22039 | 837.98 |
| 5571115144866888859 | 21881736193817761 | 2MK90972GUS59303F | PARENT | 06-27-2024 16:18:39 | 06-27-2024 16:18:39 | 239.99 | 239.99 USD | 12.81 DR | 504 Garden Ln,Midland Texas 79701,MIDLAND,TX,US,79701 | 400.80 |
| 5571115144866888859 | 21881736193817793 | 7FC82069FW004042R | 21881736193 | 06-27-2024 16:18:39 | 06-27-2024 16:18:39 | 12.81 | 12.81 USD | 0.00 | | 387.99 |
| 5571115144866888859 | 21881708874434817 | 3EL48867CY749741W | PARENT | 06-27-2024 16:11:27 | 06-27-2024 16:11:27 | 169.99 | 169.99 USD | 0.00 | 107 Louise Lane,Burnet,TX,US,78611 | 169.99 |
| 5571115144866888859 | 21881708874434827 | 7T4051839V2509551T | 21881708874 | 06-27-2024 16:11:27 | 06-27-2024 16:11:27 | 9.18 | 9.18 USD | 0.00 | | 160.81 |
| 5571115144866888859 | 21880627703932391 | 7YF793618006356ZG | PARENT | 06-26-2024 15:56:18 | 06-26-2024 15:56:18 | 720.17 | 60142.79 INR | 0.00 | | 60142.79 |
| 5571115144866888859 | 21880627703933298 | 0C419511844373J1H | 21880627703 | 06-26-2024 15:56:18 | 06-26-2024 15:56:18 | 721.06 | 60142.79 INR | 0.00 | | 908.19 |
| 5571115144866888859 | 21880627703932297 | 2S726625JA760674Z | 21880627703 | 06-26-2024 15:50:18 | 06-26-2024 15:50:18 | 747.53 | 747.53 USD | 0.00 | | 768.19 |
| 5571115144866888859 | 21879530902386132 | 1P5927723624S0727 | 21879530690 | 06-25-2024 11:51:03 | 06-25-2024 11:51:03 | 472.95 | 472.95 USD | 0.00 | | 747.53 |
| 5571115144866888859 | 21879530902386126 | 87T256639G9191323 | PARENT | 06-25-2024 11:51:03 | 06-25-2024 11:51:03 | 455.92 | 38066.68 INR | 0.00 | | 38066.68 |
| 5571115144866888859 | 21879530902384332B | 8HY036154393426Q | 21879530690 | 06-25-2024 11:50:44 | 06-25-2024 11:50:44 | 456.21 | 38066.68 INR | 0.00 | | 38066.68 |
| 5571115144866888859 | 21879518172090113 | 8FH0361585978054U | PARENT | 06-25-2024 15:04:44 | 06-25-2024 15:04:44 | 199.99 | 199.99 USD | 10.74 DR | 8108 County road 3513,Taft,TX,US,78390 | 1098.85 |
| 5571115144866888859 | 21879518172090129 | 8234047YE0844345 | PARENT | 06-25-2024 15:04:44 | 06-25-2024 15:04:44 | 10.74 | 10.74 USD | 0.00 | | 1088.11 |
| 5571115144866888859 | 21879527711977203 | 3YT6591BN771783937 | PARENT | 06-25-2024 15:03:15 | 06-25-2024 15:03:15 | 14.37 | 14.37 USD | 0.00 | | 898.86 |
| 5571115144866888859 | 21879527709719656 | 7YK10021W051117D | 21879527709 | 06-25-2024 15:00:07 | 06-25-2024 15:00:07 | 14.37 | 14.37 USD | 0.00 | | 643.24 |
| 5571115144866888859 | 21879527709719640 | 3K8J517873685521 | PARENT | 06-25-2024 15:00:07 | 06-25-2024 15:00:07 | 269.99 | 269.99 USD | 14.37 DR | 8501 N 50th St,Apt 218,Tampa,FL,US,33617 | 643.24 |
| 5571115144866888859 | 21879230462629427D | 4VW56385WU2802E53E | PARENT | 06-25-2024 14:54:55 | 06-25-2024 14:54:55 | 179.99 | 179.99 USD | 9.70 DR | 7331 E.42nd st,Tucson,AZ,US,85730 | 652.94 |
| 5571115144866888859 | 21879230462629438L | 18492301HC958972C | 21879230426 | 06-25-2024 14:54:55 | 06-25-2024 14:54:55 | 9.70 | 9.70 USD | 0.00 | | 643.24 |
| 5571115144866888859 | 21878427841906530 | 8TC0199586283244 | 21878427841 | 06-24-2024 19:35:58 | 06-24-2024 19:35:58 | 8.66 | 8.66 USD | 0.00 | | 472.95 |
| 5571115144866888859 | 21878427841906513 | 2PP00269P66924044 | PARENT | 06-24-2024 19:35:58 | 06-24-2024 19:35:58 | 159.99 | 159.99 USD | 8.66 DR | 710 CENTER HILL DR,710 CENTER HILL DR,HOUSTON,TX,US,77079 | 481.61 |
| 5571115144866888859 | 21878130510908510 | 88W50436YH129826 | 21878130510 | 06-24-2024 19:26:02 | 06-24-2024 19:26:02 | 11.78 | 11.78 USD | 0.00 | | 321.62 |
| 5571115144866888859 | 21878130510908304 | 06U99674T01870504 | PARENT | 06-24-2024 19:26:02 | 06-24-2024 19:26:02 | 219.99 | 219.99 USD | 11.78 DR | 768 w 770 so,Tooele,UT,US,84074 | 321.62 |
| 5571115144866888859 | 21878427836976333 | 3N69535SA8855272X | PARENT | 06-24-2024 19:16:28 | 06-24-2024 19:16:28 | 199.99 | 199.99 USD | 10.74 DR | 99 Duran,San Rafael,CA,US,94903 | 332.36 |
| 5571115144866888859 | 21878427836976347 | 1PP81237BE81472SM | 21878427836 | 06-24-2024 19:16:28 | 06-24-2024 19:16:28 | 10.74 | 10.74 USD | 0.00 | | 321.62 |
| 5571115144866888859 | 21878414675711044 | 3PB773914WL851731T | PARENT | 06-24-2024 19:15:24 | 06-24-2024 19:15:24 | 139.99 | 139.99 USD | 7.62 DR | 300 Homesly Rd,Mount Holly,NC,US,28120 | 139.98 |
| 5571115144866888859 | 21878414675711060 | 1EA737925B393844F | 21878414675 | 06-24-2024 19:15:24 | 06-24-2024 19:15:24 | 7.62 | 7.62 USD | 0.00 | | 132.37 |
| 5571115144866888859 | 21878135150898598 | 3VX38768P348268E1E | 21878135150 | 06-24-2024 15:03:18 | 06-24-2024 15:03:18 | 1059.08 | 88374.55 INR | 0.00 | | 88374.55 |
| 5571115144866888859 | 21878135150898591 | 43C0667D5565872H | PARENT | 06-24-2024 15:03:18 | 06-24-2024 15:03:18 | 1057.94 | 88374.55 INR | 0.00 | | 0.00 |
| 5571115144866888859 | 21878135150898597 | 02A786722B416933Y | 21878135150 | 06-24-2024 15:03:18 | 06-24-2024 15:03:18 | 1097.95 | 1097.95 USD | 0.00 | | 0.00 |
| 5571115144866888859 | 21877336421784997 | 21K246824H266691C | 21877336421 | 06-23-2024 18:27:08 | 06-23-2024 18:27:08 | 18.01 | 18.01 USD | 0.00 | | 1097.95 |
| 5571115144866888859 | 21877336421784981 | 9VM79870H3240691K | PARENT | 06-23-2024 18:27:08 | 06-23-2024 18:27:08 | 339.99 | 339.99 USD | 18.01 DR | Po box 680234,Park city,UT,US,84068 | 1115.96 |
| 5571115144866888859 | 21877310592685866 | 2YR36887ER582832V | 21877310592 | 06-23-2024 17:48:34 | 06-23-2024 17:48:34 | 9.18 | 9.18 USD | 0.00 | | 775.97 |
| 5571115144866888859 | 21877310592685850 | 9F0337526489069A | PARENT | 06-23-2024 17:48:34 | 06-23-2024 17:48:34 | 169.99 | 169.99 USD | 9.18 DR | 2157e Mott dr,Apt 12,Salt Lake city,UT,US,84109 | 785.15 |
| 5571115144866888859 | 21877310592201123 | 37L2235182R736923V | PARENT | 06-23-2024 17:22:51 | 06-23-2024 17:22:51 | 179.99 | 179.99 USD | 9.70 DR | 303 4TH AVE SE,Cairo,GA,US,39828 | 624.86 |
| 5571115144866888859 | 21877310592201139 | 1V5325S2G1420414V | 21877310592 | 06-23-2024 17:22:51 | 06-23-2024 17:22:51 | 9.70 | 9.70 USD | 0.00 | | 615.16 |
| 5571115144866888859 | 21877323843368913 | 9J932902R3152140K | PARENT | 06-23-2024 16:30:47 | 06-23-2024 16:30:47 | 319.99 | 319.99 USD | 16.97 DR | 9639 Callison Court,Charlotte,NC,US,28215 | 461.84 |
| 5571115144866888859 | 21877323843368929 | 6GA721019R1128021 | 21877323843 | 06-23-2024 16:30:47 | 06-23-2024 16:30:47 | 16.97 | 16.97 USD | 0.00 | | 444.87 |
| 5571115144866888859 | 21877336393413101 | 9CK807829U505922E | PARENT | 06-23-2024 16:09:48 | 06-23-2024 16:09:48 | 838.77 | 70076.10 INR | 0.00 | | 70076.10 |
| 5571115144866888859 | 21877336393413107 | 29T69932VX830401R | 21877336393 | 06-23-2024 16:09:48 | 06-23-2024 16:09:48 | 870.78 | 870.78 USD | 0.00 | | 141.85 |
| 5571115144866888859 | 21877336393413108 | 583425194T8850305 | 21877336393 | 06-23-2024 16:09:48 | 06-23-2024 16:09:48 | 839.96 | 70076.10 INR | 0.00 | | 70076.10 |
| 5571115144866888859 | 21877035259849049 | 1R832585FD352964K | 21877035259 | 06-23-2024 16:03:07 | 06-23-2024 16:03:07 | 8.14 | 8.14 USD | 0.00 | | 1012.63 |
| 5571115144866888859 | 21876205964942453 | 4WF1351369632552D | 21876205964 | 06-22-2024 18:53:20 | 06-22-2024 18:53:20 | 5.55 | 5.55 USD | 0.00 | | 870.78 |
| 5571115144866888859 | 21876205964942437 | 6WK22690H76332111 | PARENT | 06-22-2024 18:53:20 | 06-22-2024 18:53:20 | 99.99 | 99.99 USD | 5.55 DR | 6017 nc hwy 16 n,Crumpler,NC,US,28617 | 876.33 |
| 5571115144866888859 | 21876219469014979 | 4W142382AW8091012H | 21876219469 | 06-22-2024 18:20:17 | 06-22-2024 18:20:17 | 19.56 | 19.56 USD | 0.00 | | 776.34 |
| 5571115144866888859 | 21876219469014963 | 4WU90200W7746702U | PARENT | 06-22-2024 18:20:17 | 06-22-2024 18:20:17 | 369.99 | 369.99 USD | 19.56 DR | 92-1045 Makakilo Drive,Apt 89,Kapolei,HI,US,96707 | 795.90 |
| 5571115144866888859 | 21876224000678220 | 9CP574308P37692SH | PARENT | 06-22-2024 17:57:44 | 06-22-2024 17:57:44 | 399.99 | 399.99 USD | 21.12 DR | 120 Meeting House Dr,Winchester,VA,US,22602-2806 | 425.91 |
| 5571115144866888859 | 21876224000678236 | 3FP22773YX843045B | 21876224000 | 06-22-2024 17:57:44 | 06-22-2024 17:57:44 | 21.12 | 21.12 USD | 0.00 | | 425.91 |
| 5571115144866888859 | 21876228035837761 | 9077186148577272L | PARENT | 06-22-2024 17:51:18 | 06-22-2024 17:51:18 | 399.99 | 399.99 USD | 21.12 DR | 120 meeting house drive,Winchester,VA,US,22602 | 425.91 |
| 5571115144866888859 | 21876228035837777 | 6C837389371J350592N | 21876228035 | 06-22-2024 17:51:18 | 06-22-2024 17:51:18 | 21.12 | 21.12 USD | 0.00 | | 425.91 |
| 5571115144866888859 | 21876235281155979 | 17Z38087129809720 | PARENT | 06-22-2024 17:37:13 | 06-22-2024 17:37:13 | 149.99 | 149.99 USD | 8.14 DR | 226 Delaware Ave,WEST PITTSTON,Pennsylvania,US,18643 | 434.05 |
| 5571115144866888859 | 21876235281155985 | 2G75932BN411291A | 21876235281 | 06-22-2024 17:37:13 | 06-22-2024 17:37:13 | 8.14 | 8.14 USD | 0.00 | | 284.06 |
| 5571115144866888859 | 21876251534281810 | 0YS34162VU3735152 | PARENT | 06-22-2024 15:29:55 | 06-22-2024 15:29:55 | 399.99 | 399.99 USD | 21.12 DR | 6415 S Fort Apache Rd Ste 185,Las Vegas,NV,US,89148-6746 | 284.06 |
| 5571115144866888859 | 21875953858053130 | 1UG7003LXC487273U | PARENT | 06-22-2024 15:25:01 | 06-22-2024 15:25:01 | 876.58 | 73235.75 INR | 0.00 | | 0.00 |
| 5571115144866888859 | 21875953858053136 | 9FS2341288882152 | 21875935385 | 06-22-2024 15:25:01 | 06-22-2024 15:25:01 | 910.04 | 910.04 USD | 0.00 | | 284.06 |
| 5571115144866888859 | 21875953858053137 | 2VVS25581J742435J | 21875935385 | 06-22-2024 15:25:01 | 06-22-2024 15:25:01 | 877.83 | 73235.75 INR | 0.00 | | 73235.75 |
| 5571115144866888859 | 21876215340256400 | 1280817ZU0011438 | 21876215340 | 06-22-2024 15:20:08 | 06-22-2024 15:20:08 | 21.12 | 21.12 USD | 0.00 | | 1194.10 |
| 5571115144866888859 | 21876215340256664 | 8D46060DAY4858332 | PARENT | 06-22-2024 15:20:08 | 06-22-2024 15:20:08 | 399.99 | 399.99 USD | 21.12 DR | 6415 S Fort Apache Rd,185,Las Vegas,NV,US,89148 | 1194.10 |
| 5571115144866888859 | 21876239655557225 | 5G71385GH746877V3 | 21876239655 | 06-22-2024 15:18:58 | 06-22-2024 15:18:58 | 15.93 | 15.93 USD | 0.00 | | 1194.10 |
| 5571115144866888859 | 21875124547732856 | 8E825750K7845F14T | 21875130543 | 06-21-2024 16:12:49 | 06-21-2024 16:12:49 | 149.99 | 149.99 USD | 0.00 | | 910.04 |
| 5571115144866888859 | 21875130543011442 | 13W3913451060082M | PARENT | 06-21-2024 13:53:03 | 06-21-2024 16:12:49 | 149.99 | 149.99 USD | 0.00 | 5110 old chapel hill rd,1202,Durham,NC,US,27707 | 1181.21 |
| 5571115144866888859 | 21875124014212009 | 6181373518562212J | PARENT | 06-21-2024 14:52:44 | 06-21-2024 14:52:44 | 455.56 | 38062.71 INR | 0.00 | | 0.00 |
| 5571115144866888859 | 21875240142100076 | 1HF62297LP002082U | 21875124014 | 06-21-2024 14:52:44 | 06-21-2024 14:52:44 | 456.21 | 38062.71 INR | 0.00 | | 38062.71 |
| 5571115144866888859 | 21875124014210075 | 7U66024231929572V | 21875124014 | 06-21-2024 14:52:44 | 06-21-2024 14:52:44 | 472.95 | 472.95 USD | 0.00 | | 1060.03 |
| 5571115144866888859 | 21874835445401650 | 07F89250W196B0515 | PARENT | 06-21-2024 13:53:56 | 06-21-2024 13:53:56 | 379.99 | 379.99 USD | 20.08 DR | 5971 Ball Road,Cypress,CA,US,90630 | 1553.06 |
| 5571115144866888859 | 21874835445401666 | 2V20405GK4557374X | 21874835445 | 06-21-2024 13:53:56 | 06-21-2024 13:53:56 | 20.08 | 20.08 USD | 0.00 | | 1532.98 |
| 5571115144866888859 | 21874351643031458 | 4142445H0446066B | PARENT | 06-21-2024 13:52:03 | 06-21-2024 13:52:03 | 8.14 | 8.14 USD | 0.00 | | 1513.49 |
| 5571115144866888859 | 21874835620178353 | 1DU74107EV61513738 | PARENT | 06-21-2024 13:52:18 | 06-21-2024 13:52:18 | 379.99 | 379.99 USD | 20.08 DR | 5971 Ball Road,Cypress,CA,US,90630 | 1021.56 |
| 5571115144866888859 | 21874835620178361 | 95R4395UC8T5099X | 21874835620 | 06-21-2024 13:52:18 | 06-21-2024 13:52:18 | 20.08 | 20.08 USD | 0.00 | | 1031.21 |
| 5571115144866888859 | 21875135277786600 | 0KU84362CB1231321 | PARENT | 06-21-2024 13:49:12 | 06-21-2024 13:49:12 | 379.99 | 379.99 USD | 20.08 DR | 5971 Ball Road,Cypress,CA,US,90630 | 1011.47 |
| 5571115144866888859 | 21875135277786616 | 4WG3775587500740D | 21875135277 | 06-21-2024 13:49:12 | 06-21-2024 13:49:12 | 20.08 | 20.08 USD | 0.00 | | 1031.22 |
| 5571115144866888859 | 21875106388036968 | 2P94321W0FV186052N | 21875106388 | 06-21-2024 13:46:04 | 06-21-2024 13:46:04 | 12.30 | 12.30 USD | 0.00 | | 1043.52 |
| 5571115144866888859 | 21875106388036952 | 2JG775497F502BB24 | PARENT | 06-21-2024 13:46:04 | 06-21-2024 13:46:04 | 229.99 | 229.99 USD | 12.30 DR | 5079 Castle Pines Dr S,Castle Rock,CO,US,80108 | 813.53 |
| 5571115144866888859 | 21875106387911260 | 7CF099880583244D | PARENT | 06-21-2024 13:42:52 | 06-21-2024 13:42:52 | 229.99 | 229.99 USD | 12.30 DR | 5079 Castle Pines Dr S,Castle Rock,CO,US,80108 | 813.53 |
| 5571115144866888859 | 21875106387911276 | 32HV64666D53AD42K | 21875106387 | 06-21-2024 13:42:52 | 06-21-2024 13:42:52 | 12.30 | 12.30 USD | 0.00 | | 801.23 |
| 5571115144866888859 | 21875106161355596 | 2J9J6843W09WS33Y | PARENT | 06-21-2024 13:41:57 | 06-21-2024 13:41:57 | 139.99 | 139.99 USD | 7.62 DR | 1395 highway 29,Poland,IN,US,83 | 813.53 |
| 5571115144866888859 | 21875106161355612 | 1PT2B643833932441D | 21875106161 | 06-21-2024 13:41:57 | 06-21-2024 13:41:57 | 7.62 | 7.62 USD | 0.00 | | 805.91 |
| 5571115144866888859 | 21875128163535530 | 8136451DW8960403D | PARENT | 06-21-2024 13:41:22 | 06-21-2024 13:41:22 | 139.99 | 139.99 USD | 7.62 DR | 2475 SW stones Rd,Grants Pass,OR,US,97 | 681.66 |
| 5571115144866888859 | 21875128163535546 | 81129756NW85510V | 21875128163 | 06-21-2024 13:41:22 | 06-21-2024 13:41:22 | 7.62 | 7.62 USD | 0.00 | | 674.04 |
| 5571115144866888859 | 21874974088887980 | 3B654962L5055PS4S | PARENT | 06-21-2024 13:40:18 | 06-21-2024 13:40:18 | 149.99 | 149.99 USD | 8.14 DR | 143 Colonel conklin Dr,Stony Point,NY,US,10980 | 681.66 |
| 5571115144866888859 | 21874974088887994 | 40F49539G8G934435 | 21874974088 | 06-21-2024 13:40:18 | 06-21-2024 13:40:18 | 8.14 | 8.14 USD | 0.00 | | 673.52 |
| 5571115144866888859 | 21874240281767176 | 8ER15759K7767B11D | 21874240281 | 06-20-2024 14:39:59 | 06-20-2024 14:39:59 | 8.14 | 8.14 USD | 0.00 | | 142.Z1 |
| 5571115144866888859 | 21874240281767160 | 1GE742926152G6529 | PARENT | 06-20-2024 14:39:59 | 06-20-2024 14:39:59 | 149.99 | 149.99 USD | 8.14 DR | 3181 E Via wells,SUMMERVILLE,SC,US,29483 | 150.98 |
| 5571115144866888859 | 21874240281767147 | 41L6643BPN8602719 | 21874240281 | 06-20-2024 14:39:52 | 06-20-2024 14:39:52 | 149.99 | 149.99 USD | 0.00 | | 199.99 |
| 5571115144866888859 | 21874240281767133 | 4564138SM6877AJ2J | PARENT | 06-20-2024 14:39:52 | 06-20-2024 14:39:52 | 8.14 | 8.14 USD | 0.00 | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5571115144866888859 | 21863028884216799 | 5T1429260F775263C | PARENT | 06-10-2024 15:27:39 | 06-10-2024 15:27:39 | 299.99 | 299.99 | USD | 15.93 | DR | 365 Portman Rd,Butler,PA,US,16002 | | 1246.97 |
| PAYPAL | 5571115144866888859 | 21863028884216815 | 6EP76768S3841631L | 21863028884 | 06-10-2024 15:27:39 | 06-10-2024 15:27:39 | 15.93 | 15.93 | USD | 0.00 | | | | 1231.04 |
| PAYPAL | 5571115144866888859 | 21863016143583189 | 1JW38559MR672154M | PARENT | 06-10-2024 13:21:24 | 06-10-2024 13:21:24 | 429.99 | 429.99 | USD | 22.68 | DR | 2433 W Mercer Way,Mercer Island,WA,US,98040 | | 969.66 |
| PAYPAL | 5571115144866888859 | 21863016143583205 | 80T24286RT230451T | 21863016143 | 06-10-2024 13:21:24 | 06-10-2024 13:21:24 | 22.68 | 22.68 | USD | 0.00 | | | | 946.98 |
| PAYPAL | 5571115144866888859 | 21861940780120713 | 44V97866BN9866057 | PARENT | 06-09-2024 15:45:14 | 06-09-2024 15:45:14 | 349.99 | 349.99 | USD | 18.53 | DR | 700 Cedar St,Talladega,AL,US,35160-2829 | | 558.20 |
| PAYPAL | 5571115144866888859 | 21861940780120727 | 7MX86018TJ6150227 | 21861940780 | 06-09-2024 15:45:14 | 06-09-2024 15:45:14 | 18.53 | 18.53 | USD | 0.00 | | | | 539.67 |
| PAYPAL | 5571115144866888859 | 21861639906185794 | 9H120672VC853251N | 21861639906 | 06-09-2024 15:09:07 | 06-09-2024 15:09:07 | 11.78 | 11.78 | USD | 0.00 | | | | 208.21 |
| PAYPAL | 5571115144866888859 | 21861639906185778 | 99U19749HC374142F | PARENT | 06-09-2024 15:09:07 | 06-09-2024 15:09:07 | 219.99 | 219.99 | USD | 11.78 | DR | 855 Arden Street,Longwood,FL,US,32750 | | 219.99 |
| PAYPAL | 5571115144866888859 | 21859746578826231 | 7R646150FC2588210 | PARENT | 06-07-2024 15:53:25 | 06-07-2024 15:53:25 | 432.98 | 36122.23 | INR | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 21859746578826237 | 68F811595W778323B | 21859746578 | 06-07-2024 15:53:25 | 06-07-2024 15:53:25 | 449.17 | 449.17 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5571115144866888859 | 21859746578826239 | 8XD48983FY614304N | 21859746578 | 06-07-2024 15:53:25 | 06-07-2024 15:53:25 | 433.27 | 36122.23 | INR | 0.00 | | | | 36122.23 |
| PAYPAL | 5571115144866888859 | 21859737260715811 | 9WH12548R5008253K | 21857522783 | 06-07-2024 13:58:11 | 06-07-2024 13:58:11 | 99.99 | 99.99 | USD | 0.00 | | | | 449.17 |
| PAYPAL | 5571115144866888859 | 21857522783761853 | 5RE72672SK6728023 | PARENT | 06-05-2024 15:13:35 | 06-07-2024 13:58:11 | 199.99 | 199.99 | USD | 0.00 | | 124622 Eau Pleine Road,Stratford,WI,US,54484 | | 540.57 |
| PAYPAL | 5571115144866888859 | 21859737203327736 | 1FE61055W3054172W | PARENT | 06-07-2024 11:06:48 | 06-07-2024 11:06:48 | 309.99 | 309.99 | USD | 16.45 | DR | 20 Andre Drive,Northfield,CT,US,06778 | | 565.61 |
| PAYPAL | 5571115144866888859 | 21859737203327752 | 88K145189G548014U | 21859737203 | 06-07-2024 11:06:48 | 06-07-2024 11:06:48 | 16.45 | 16.45 | USD | 0.00 | | | | 549.16 |
| PAYPAL | 5571115144866888859 | 21859725868658109 | 527859616W5043433 | 21859725868 | 06-07-2024 10:57:27 | 06-07-2024 10:57:27 | 14.37 | 14.37 | USD | 0.00 | | | | 255.62 |
| PAYPAL | 5571115144866888859 | 21859725868658095 | 7KM7271273812552J | PARENT | 06-07-2024 10:57:27 | 06-07-2024 10:57:27 | 269.99 | 269.99 | USD | 14.37 | DR | 2510 General Hatch Dr,Johns Island,SC,US,29455 | | 269.99 |
| PAYPAL | 5571115144866888859 | 21858637293161635 | 3CS96197Y4936471K | PARENT | 06-06-2024 16:17:37 | 06-06-2024 16:17:37 | 510.45 | 42562.67 | INR | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 21858637293161642 | 5WG94822X5328414R | 21858637293 | 06-06-2024 16:17:37 | 06-06-2024 16:17:37 | 511.07 | 42562.67 | INR | 0.00 | | | | 42562.67 |
| PAYPAL | 5571115144866888859 | 21858637293161641 | 78Y16432BH356901K | 21858637293 | 06-06-2024 16:17:37 | 06-06-2024 16:17:37 | 529.83 | 529.83 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5571115144866888859 | 21857522783761869 | 2EE37951053420313 | 21857522783 | 06-05-2024 15:13:35 | 06-05-2024 15:13:35 | 10.74 | 10.74 | USD | 0.00 | | | | 529.83 |
| PAYPAL | 5571115144866888859 | 21857537298086672 | 7D41795506282403X | 21857537298 | 06-05-2024 15:08:27 | 06-05-2024 15:08:27 | 7.62 | 7.62 | USD | 0.00 | | | | 340.58 |
| PAYPAL | 5571115144866888859 | 21857537298086656 | 65H958518K8221119 | PARENT | 06-05-2024 15:08:27 | 06-05-2024 15:08:27 | 139.99 | 139.99 | USD | 7.62 | DR | 316 E Cedar St,Othello,WA,US,99343 | | 348.20 |
| PAYPAL | 5571115144866888859 | 21857540940890140 | 51R4507456472364L | 21857540940 | 06-05-2024 14:44:45 | 06-05-2024 14:44:45 | 17.49 | 17.49 | USD | 0.00 | | | | 208.21 |
| PAYPAL | 5571115144866888859 | 21857540940890124 | 3P526043EF1982921 | PARENT | 06-05-2024 14:44:45 | 06-05-2024 14:44:45 | 329.99 | 329.99 | USD | 17.49 | DR | 3813 sansome ln,Round Rock,TX,US,78681 | | 208.21 |
| PAYPAL | 5571115144866888859 | 21857546542577500 | 8G017141C81185229 | PARENT | 06-05-2024 14:22:35 | 06-05-2024 14:22:35 | 219.99 | 219.99 | USD | 11.78 | DR | 1928 CANADAIR CT.,PORT ORANGE,FL,US,32128 | | 219.99 |
| PAYPAL | 5571115144866888859 | 21857546542577516 | 89B501722E948145W | 21857546542 | 06-05-2024 14:22:35 | 06-05-2024 14:22:35 | 11.78 | 11.78 | USD | 0.00 | | | | 208.21 |
| PAYPAL | 5571115144866888859 | 21856144885987555 | 38N557379X6901615 | PARENT | 06-04-2024 15:09:38 | 06-04-2024 15:09:38 | 607.87 | 50599.13 | INR | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 21856144885987562 | 534571814W607333U | 21856144885 | 06-04-2024 15:09:38 | 06-04-2024 15:09:38 | 610.01 | 50599.13 | INR | 0.00 | | | | 50599.13 |
| PAYPAL | 5571115144866888859 | 21856144885987561 | 3T0857366B8350251 | 21856144885 | 06-04-2024 15:09:38 | 06-04-2024 15:09:38 | 632.39 | 632.39 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5571115144866888859 | 21855318378657625 | 1KP814623N833515U | PARENT | 06-03-2024 18:13:04 | 06-03-2024 18:13:04 | 259.99 | 259.99 | USD | 13.85 | DR | 7259 1100 East St,Buda,IL,US,61314 | | 646.24 |
| PAYPAL | 5571115144866888859 | 21855318378657641 | 06J82285PY4470253 | 21855318378 | 06-03-2024 18:13:04 | 06-03-2024 18:13:04 | 13.85 | 13.85 | USD | 0.00 | | | | 632.39 |
| PAYPAL | 5571115144866888859 | 21855346597833581 | 862330288E303694E | PARENT | 06-03-2024 16:11:38 | 06-03-2024 17:38:18 | 599.99 | 599.99 | USD | 0.00 | | 390 Stealey Rd,Wentzville,MO,US,63385 | | 1167.74 |
| PAYPAL | 5571115144866888859 | 21855341010140203 | 1X391735X8947421N | 21855346597 | 06-03-2024 17:38:18 | 06-03-2024 17:38:18 | 599.99 | 599.99 | USD | 0.00 | | | | 386.25 |
| PAYPAL | 5571115144866888859 | 21855044976561488 | 3FB71244GV395073L | 21848750970 | 06-03-2024 17:22:51 | 06-03-2024 17:22:51 | 149.99 | 149.99 | USD | 0.00 | | | | 986.24 |
| PAYPAL | 5571115144866888859 | 21848750970407055 | 53Y81216CR8187529 | PARENT | 05-28-2024 07:18:31 | 06-03-2024 17:22:51 | 149.99 | 149.99 | USD | 0.00 | | 5 Eckstine Ct,Smithsburg,MD,US,21783 | | 149.99 |
| PAYPAL | 5571115144866888859 | 21855346597833597 | 4LY56768E3592670K | 21855346597 | 06-03-2024 16:11:38 | 06-03-2024 16:11:38 | 31.51 | 31.51 | USD | 0.00 | | | | 1136.23 |
| PAYPAL | 5571115144866888859 | 21855323636123418 | 68V40833EX5052534 | PARENT | 06-03-2024 16:01:06 | 06-03-2024 16:01:06 | 229.99 | 229.99 | USD | 12.30 | DR | 3822 E. Kings Avenue,Phoenix,AZ,US,85032 | | 580.05 |
| PAYPAL | 5571115144866888859 | 21855323636123432 | 5GM02164311716942 | 21855323636 | 06-03-2024 16:01:06 | 06-03-2024 16:01:06 | 12.30 | 12.30 | USD | 0.00 | | | | 567.75 |
| PAYPAL | 5571115144866888859 | 21855323634175408 | 1WA38651WD2922541 | 21855323634 | 06-03-2024 15:27:09 | 06-03-2024 15:27:09 | 9.18 | 9.18 | USD | 0.00 | | | | 350.06 |
| PAYPAL | 5571115144866888859 | 21855323634175392 | 0Y679110285971523 | PARENT | 06-03-2024 15:27:09 | 06-03-2024 15:27:09 | 169.99 | 169.99 | USD | 9.18 | DR | 846 James Street,Ramona,CA,US,92065 | | 359.24 |
| PAYPAL | 5571115144866888859 | 21855340963059591 | 82L37332GS0922638 | PARENT | 06-03-2024 15:21:10 | 06-03-2024 15:21:10 | 199.99 | 199.99 | USD | 10.74 | DR | 5378 Pinehurst Drive,Erie,PA,US,16509 | | 199.99 |
| PAYPAL | 5571115144866888859 | 21855340963059605 | 11K81299LL364671P | 21855340963 | 06-03-2024 15:21:10 | 06-03-2024 15:21:10 | 10.74 | 10.74 | USD | 0.00 | | | | 189.25 |
| PAYPAL | 5571115144866888859 | 21853944919028216 | 66R19929EE729570P | 21853944919 | 06-02-2024 15:16:11 | 06-02-2024 15:16:11 | 281.58 | 23437.41 | INR | 0.00 | | | | 23437.41 |
| PAYPAL | 5571115144866888859 | 21853944919028215 | 4V412625JN285215M | 21853944919 | 06-02-2024 15:16:11 | 06-02-2024 15:16:11 | 291.92 | 291.92 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5571115144866888859 | 21853944919028209 | 95B52787CE580462N | PARENT | 06-02-2024 15:16:11 | 06-02-2024 15:16:11 | 281.16 | 23437.41 | INR | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 21854237339681399 | 6C747367D9292534T | 21854237339 | 06-02-2024 12:08:38 | 06-02-2024 12:08:38 | 9.18 | 9.18 | USD | 0.00 | | | | 291.92 |
| PAYPAL | 5571115144866888859 | 21854237339681380 | 55K508485Y032663N | PARENT | 06-02-2024 12:08:38 | 06-02-2024 12:08:38 | 169.99 | 169.99 | USD | 9.18 | DR | 5770b hedge row cirl,Farmington ,NY,US,14564 | | 301.10 |
| PAYPAL | 5571115144866888859 | 21854233366586918 | 7DB35785S07034302 | PARENT | 06-02-2024 10:59:45 | 06-02-2024 11:40:13 | 199.99 | 199.99 | USD | 0.00 | | 16971 Hubbard Trail,Lakeville,MN,US,55044 | | 341.84 |
| PAYPAL | 5571115144866888859 | 21853944852199652 | 8NV70425RL439903D | 21854233366 | 06-02-2024 11:40:13 | 06-02-2024 11:40:13 | 199.99 | 199.99 | USD | 0.00 | | | | 131.11 |
| PAYPAL | 5571115144866888859 | 21854233366586934 | 6JX66181MC117024V | 21854233366 | 06-02-2024 10:59:45 | 06-02-2024 10:59:45 | 10.74 | 10.74 | USD | 0.00 | | | | 331.10 |
| PAYPAL | 5571115144866888859 | 21854233366432108 | 5EK9024011677712W | PARENT | 06-02-2024 10:59:16 | 06-02-2024 10:59:16 | 149.99 | 149.99 | USD | 8.14 | DR | 409 Cloverdale Dr,Dublin ,GA,US,31021 | | 149.99 |
| PAYPAL | 5571115144866888859 | 21854233366432124 | 59668505N3647030U | 21854233366 | 06-02-2024 10:59:16 | 06-02-2024 10:59:16 | 8.14 | 8.14 | USD | 0.00 | | | | 141.85 |
| PAYPAL | 5571115144866888859 | 21853146838509720 | 9L022527XF986251F | 21853146838 | 06-01-2024 14:40:36 | 06-01-2024 14:40:36 | 732.86 | 732.86 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5571115144866888859 | 21853146838509721 | 2CX157242T738925C | 21853146838 | 06-01-2024 14:40:36 | 06-01-2024 14:40:36 | 706.91 | 58839.71 | INR | 0.00 | | | | 58839.71 |
| PAYPAL | 5571115144866888859 | 21853146838509714 | 5XR63388FA455544T | PARENT | 06-01-2024 14:40:36 | 06-01-2024 14:40:36 | 705.87 | 58839.71 | INR | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 21851744671203465 | 0D812141G1832442T | PARENT | 05-31-2024 14:37:57 | 05-31-2024 15:45:39 | 159.99 | 159.99 | USD | 0.00 | | 503Cypressdr,Apt404,Seaford,DE,US,19973 | | 718.63 |
| PAYPAL | 5571115144866888859 | 21851749316422079 | 1CV83998G2971531G | 21851744671 | 05-31-2024 15:45:39 | 05-31-2024 15:45:39 | 99.99 | 99.99 | USD | 0.00 | | | | 732.86 |
| PAYPAL | 5571115144866888859 | 21852041808450632 | 00W52354DM188203R | 21852041808 | 05-31-2024 15:44:33 | 05-31-2024 15:44:33 | 538.86 | 44851.82 | INR | 0.00 | | | | 44851.82 |
| PAYPAL | 5571115144866888859 | 21852041808450631 | 63661051R6078122G | 21852041808 | 05-31-2024 15:44:33 | 05-31-2024 15:44:33 | 558.64 | 558.64 | USD | 0.00 | | | | 832.85 |
| PAYPAL | 5571115144866888859 | 21852041808450625 | 8HJ14288RV971644H | PARENT | 05-31-2024 15:44:33 | 05-31-2024 15:44:33 | 538.06 | 44851.82 | INR | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 21852033554893471 | 96N828144G874830M | 21852033554 | 05-31-2024 15:28:16 | 05-31-2024 15:28:16 | 18.53 | 18.53 | USD | 0.00 | | | | 1391.49 |
| PAYPAL | 5571115144866888859 | 21852033554893455 | 49A58367U7491552N | PARENT | 05-31-2024 15:28:16 | 05-31-2024 15:28:16 | 349.99 | 349.99 | USD | 18.53 | DR | 17003 156th PL se,MONROE,WA,US,98272 | | 1410.02 |
| PAYPAL | 5571115144866888859 | 21852045509040950 | 2Y528368VH9061344 | 21852045509 | 05-31-2024 15:04:21 | 05-31-2024 15:04:21 | 8.14 | 8.14 | USD | 0.00 | | | | 1060.03 |
| PAYPAL | 5571115144866888859 | 21852045509040904 | 7CB985870G083350B | PARENT | 05-31-2024 15:04:21 | 05-31-2024 15:04:21 | 149.99 | 149.99 | USD | 8.14 | DR | 12207 west village dr Unit c,Houston,TX,US,77039 | | 1068.17 |
| PAYPAL | 5571115144866888859 | 21852033167144223 | 0MY83645MR6887308 | 21852033167 | 05-31-2024 14:54:26 | 05-31-2024 14:54:26 | 11.78 | 11.78 | USD | 0.00 | | | | 918.18 |
| PAYPAL | 5571115144866888859 | 21852033167144206 | 6BA14543ME473160W | PARENT | 05-31-2024 14:54:26 | 05-31-2024 14:54:26 | 219.99 | 219.99 | USD | 11.78 | DR | 289 Cheyney,Glen mills,PA,US,19342 | | 929.96 |
| PAYPAL | 5571115144866888859 | 21851744671203485 | 8NK76779HR752131N | 21851744671 | 05-31-2024 14:37:57 | 05-31-2024 14:37:57 | 8.66 | 8.66 | USD | 0.00 | | | | 709.97 |
| PAYPAL | 5571115144866888859 | 21850649415589774 | 05M897982C170634B | 21850649415 | 05-30-2024 15:11:07 | 05-30-2024 15:11:07 | 483.63 | 40245.52 | INR | 0.00 | | | | 40245.52 |
| PAYPAL | 5571115144866888859 | 21850649415589767 | 8S257018AT470092T | PARENT | 05-30-2024 15:11:07 | 05-30-2024 15:11:07 | 483.56 | 40245.52 | INR | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 21850649415589773 | 9R702223A9775061M | 21850649415 | 05-30-2024 15:11:07 | 05-30-2024 15:11:07 | 501.38 | 501.38 | USD | 0.00 | | | | 558.64 |
| PAYPAL | 5571115144866888859 | 21850925149563207 | 1SS33444GY425273J | 21850925149 | 05-30-2024 11:35:19 | 05-30-2024 11:35:19 | 19.56 | 19.56 | USD | 0.00 | | | | 1060.02 |
| PAYPAL | 5571115144866888859 | 21850644697860888 | 6X280494CR392480K | 21850644697 | 05-30-2024 11:30:19 | 05-30-2024 11:30:19 | 11.78 | 11.78 | USD | 0.00 | | | | 709.59 |
| PAYPAL | 5571115144866888859 | 21850644697860872 | 00N343410R406934M | PARENT | 05-30-2024 11:30:19 | 05-30-2024 11:30:19 | 219.99 | 219.99 | USD | 11.78 | DR | 6466 Sunbeam Dr,Riverside,CA,US,92506 | | 721.37 |
| PAYPAL | 5571115144866888859 | 21850644694650923 | 3DB12645FF0690926 | 21850644694 | 05-30-2024 11:23:34 | 05-30-2024 11:23:34 | 11.78 | 11.78 | USD | 0.00 | | | | 501.38 |
| PAYPAL | 5571115144866888859 | 21850644694650909 | 0J292011FV719972V | PARENT | 05-30-2024 11:23:34 | 05-30-2024 11:23:34 | 219.99 | 219.99 | USD | 11.78 | DR | 3313 Orchestra pl,Modesto,CA,US,95355 | | 513.16 |
| PAYPAL | 5571115144866888859 | 21850925336805867 | 6CW87336FB015400R | 21850925336 | 05-30-2024 10:22:42 | 05-30-2024 10:22:42 | 6.07 | 6.07 | USD | 0.00 | | | | 293.17 |
| PAYPAL | 5571115144866888859 | 21850925336805851 | 37V987560G391353Y | PARENT | 05-30-2024 10:22:42 | 05-30-2024 10:22:42 | 109.99 | 109.99 | USD | 6.07 | DR | 317 Barstow Road,Canterbury,CT,US,06331 | | 299.24 |
| PAYPAL | 5571115144866888859 | 21850920077533468 | 6AD72119NU010371H | 21850920077 | 05-30-2024 09:58:14 | 05-30-2024 09:58:14 | 10.74 | 10.74 | USD | 0.00 | | | | 189.25 |
| PAYPAL | 5571115144866888859 | 21850920077533452 | 1MA40169LY018604G | PARENT | 05-30-2024 09:58:14 | 05-30-2024 09:58:14 | 199.99 | 199.99 | USD | 10.74 | DR | PO Box 2,Kilgore,NE,US,69216 | | 199.99 |
| PAYPAL | 5571115144866888859 | 21849841765369040 | 18T24246FL150784U | 21849841765 | 05-29-2024 14:54:28 | 05-29-2024 14:54:28 | 1022.86 | 84997.73 | INR | 0.00 | | | | 84997.73 |
| PAYPAL | 5571115144866888859 | 21849841765369039 | 58B26641LN3748847 | 21849841765 | 05-29-2024 14:54:28 | 05-29-2024 14:54:28 | 1060.40 | 1060.40 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5571115144866888859 | 21849841765369033 | 77B03674K79467822 | PARENT | 05-29-2024 14:54:28 | 05-29-2024 14:54:28 | 1020.63 | 84997.73 | INR | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 21849820513180216 | 8KS058530A190244Y | PARENT | 05-29-2024 10:44:39 | 05-29-2024 10:44:39 | 249.99 | 249.99 | USD | 13.33 | DR | 1842 Bashi Rd.,Thomasville,AL,US,36784 | | 1073.73 |
| PAYPAL | 5571115144866888859 | 21849820513180232 | 4BB80910DT426444R | 21849820513 | 05-29-2024 10:44:39 | 05-29-2024 10:44:39 | 13.33 | 13.33 | USD | 0.00 | | | | 1060.40 |
| PAYPAL | 5571115144866888859 | 21849837619672838 | 2F118193SR1632326 | PARENT | 05-29-2024 10:32:39 | 05-29-2024 10:32:39 | 119.99 | 119.99 | USD | 6.58 | DR | 12 Via Largo,Santa Rosa Beach,FL,US,32459 | | 830.32 |
| PAYPAL | 5571115144866888859 | 21849837619672854 | 33U35588RR521580E | 21849837619 | 05-29-2024 10:32:39 | 05-29-2024 10:32:39 | 6.58 | 6.58 | USD | 0.00 | | | | 823.74 |
| PAYPAL | 5571115144866888859 | 21849820507743519 | 9K182523L6562563M | PARENT | 05-29-2024 09:10:19 | 05-29-2024 09:10:19 | 579.99 | 579.99 | USD | 30.47 | DR | 14885 Old Guslander Tr. N.,Marine on St. Croix,MN,US,55047 | | 740.80 |
| PAYPAL | 5571115144866888859 | 21849820507743535 | 90H9899727132863L | 21849820507 | 05-29-2024 09:10:19 | 05-29-2024 09:10:19 | 30.47 | 30.47 | USD | 0.00 | | | | 710.33 |
| PAYPAL | 5571115144866888859 | 21849837549544005 | 62B778327E777694L | 21849837549 | 05-29-2024 08:01:01 | 05-29-2024 08:01:01 | 9.18 | 9.18 | USD | 0.00 | | | | 160.81 |
| PAYPAL | 5571115144866888859 | 21849837549543989 | 3FK57174R9240450X | PARENT | 05-29-2024 08:01:01 | 05-29-2024 08:01:01 | 169.99 | 169.99 | USD | 9.18 | DR | 9641 Linden Street,Overland Park,Kansas,US,66207 | | 169.99 |
| PAYPAL | 5571115144866888859 | 21848751134343620 | 1AV696094J367771B | PARENT | 05-28-2024 15:03:05 | 05-28-2024 15:03:05 | 879.26 | 73103.39 | INR | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571115144866888859 | 21848751134343627 | 0F28347520978981A | 21848751134 | 05-28-2024 15:03:05 | 05-28-2024 15:03:05 | 880.33 | 73103.39 | INR | 0.00 | | | | 73103.39 |
| PAYPAL | 5571115144866888859 | 21848751134343626 | 12D59318BE994964M | 21848751134 | 05-28-2024 15:03:05 | 05-28-2024 15:03:05 | 912.64 | 912.64 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5571115144866888859 | 21848449443295586 | 0FD70346XW9845154 | PARENT | 05-28-2024 09:02:56 | 05-28-2024 09:02:56 | 169.99 | 169.99 | USD | 9.18 | DR | 3 michael ct,Lake in the hills,IL,US,60156 | | 921.82 |
| PAYPAL | 5571115144866888859 | 21848449443295602 | 0E029279H5517681J | 21848449443 | 05-28-2024 09:02:56 | 05-28-2024 09:02:56 | 9.18 | 9.18 | USD | 0.00 | | | | 912.64 |
| PAYPAL | 5571115144866888859 | 21848741679481072 | 51P531085G136780R | 21848741679 | 05-28-2024 08:58:07 | 05-28-2024 08:58:07 | 8.14 | 8.14 | USD | 0.00 | | | | 751.83 |
| PAYPAL | 5571115144866888859 | 21848741679481056 | 9EK51246B87464642 | PARENT | 05-28-2024 08:58:07 | 05-28-2024 08:58:07 | 149.99 | 149.99 | USD | 8.14 | DR | 358 Rindge Ave,Cambridge,MA,US,02140 | | 751.83 |
| PAYPAL | 5571115144866888859 | 21848741678964333 | 805720490J9445027 | PARENT | 05-28-2024 08:56:40 | 05-28-2024 08:56:40 | 149.99 | 149.99 | USD | 8.14 | DR | 358 Rindge Ave,Cambridge,MA,US,02140 | | 751.83 |
| PAYPAL | 5571115144866888859 | 21848741678964349 | 9VW855264Y8098454 | 21848741678 | 05-28-2024 08:56:40 | 05-28-2024 08:56:40 | 8.14 | 8.14 | USD | 0.00 | | | | 751.83 |
| PAYPAL | 5571115144866888859 | 21846537974044954 | 06S68004U08954749 | PARENT | 05-26-2024 18:09:30 | 05-28-2024 08:30:04 | 99.99 | 99.99 | USD | 0.00 | | 506 E 2nd St,Huntingburg,IN,US,47542 | | 99.99 |
| PAYPAL | 5571115144866888859 | 21847637675243025 | 60N52688C08916009 | 21846537974 | 05-27-2024 07:11:29 | 05-28-2024 08:25:37 | 94.44 | 94.44 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5571115144866888859 | 21848741667756288 | 04X22792E0387722N | 21846537974 | 05-28-2024 08:25:37 | 05-28-2024 08:25:37 | 99.99 | 99.99 | USD | 0.00 | | | | 751.83 |
| PAYPAL | 5571115144866888859 | 21848741667756302 | 2YG13531N6771030J | 21847637675 | 05-28-2024 08:25:37 | 05-28-2024 08:25:37 | 94.44 | 94.44 | USD | 0.00 | | | | 851.82 |
| PAYPAL | 5571115144866888859 | 21848745509375543 | 67C942772C558904M | 21848745509 | 05-28-2024 07:37:13 | 05-28-2024 07:37:13 | 26.31 | 26.31 | USD | 0.00 | | | | 757.38 |
| PAYPAL | 5571115144866888859 | 21848745509375527 | 0YV759394L840570U | PARENT | 05-28-2024 07:37:13 | 05-28-2024 07:37:13 | 499.99 | 499.99 | USD | 26.31 | DR | 1175 NC Highway 50,Wallace,NC,US,28466 | | 783.69 |
| PAYPAL | 5571115144866888859 | 21848737618006179 | 0D2788950Y442994H | 21848737618 | 05-28-2024 07:29:31 | 05-28-2024 07:29:31 | 8.14 | 8.14 | USD | 0.00 | | | | 283.70 |
| PAYPAL | 5571115144866888859 | 21848737618006163 | 89X74304H2329941F | PARENT | 05-28-2024 07:29:31 | 05-28-2024 07:29:31 | 149.99 | 149.99 | USD | 8.14 | DR | 14125 Fairview Rd,Clear Spring,MD,US,21723 | | 291.84 |
| PAYPAL | 5571115144866888859 | 21848750970407071 | 4TT97630MM972204G | 21848750970 | 05-28-2024 07:18:31 | 05-28-2024 07:18:31 | 8.14 | 8.14 | USD | 0.00 | | | | 141.85 |

This page consists of a dense, multi-column financial transaction ledger. The leftmost column repeatedly reads "PAYPAL" and "5571115144866888859". The table contains transaction reference numbers, dates, transaction types (PARENT), amounts, currency codes (INR, USD), and recipient addresses, with occasional "BANK" and "BANK OF BARODA" entries.

This page consists of a dense multi-column financial transaction ledger (PayPal records for account 557115144866888859). The individual rows contain transaction IDs, reference numbers, dates, amounts, and address/bank fields that are too small to transcribe reliably.

The body of this page is a dense multi-column financial transaction ledger. Each row begins with "PAYPAL" and the account identifier "557115144866888859", followed by a transaction reference number, document/reference codes, a "PARENT" designation, posting and value dates, debit/credit amounts, currency codes (USD, INR, etc.), and in some rows a beneficiary name/address (e.g. "BANK OF BARODA") and U.S. address details.

A representative sample of rows (left columns):

| Source | Account | Transaction Ref | Code | Type | Date 1 | Date 2 | Amount | Currency |
|--------|---------|-----------------|------|------|--------|--------|--------|----------|
| PAYPAL | 557115144866888859 | 2178936276145142B | 4PYZ86625R6440 | PARENT | 04-04-2024 19:05:40 | 04-04-2024 19:05:40 | 0.00 | |
| PAYPAL | 557115144866888859 | 2178907412381904 | 00U781127F757644B | PARENT | 04-04-2024 19:05:40 | 04-04-2024 19:05:40 | 11.78 | 11.78 USD |
| PAYPAL | 557115144866888859 | 2178907412381899B | B6M40445897084330 | PARENT | 04-04-2024 19:05:40 | 04-04-2024 19:05:40 | 219.99 | 219.99 USD |
| PAYPAL | 557115144866888859 | 2178937590646304S | 9UD49690770041020 | PARENT | 04-04-2024 18:46:19 | 04-04-2024 18:46:19 | 15.93 DR | 15.93 USD |

(The full table continues for well over one hundred similar rows of transaction data.)

The page consists of a single wide, dense tabular data listing of financial transactions. Due to the extreme density and resolution, a faithful column-aligned transcription of all rows is reproduced below to the extent legible.

| Col1 | Col2 | Col3 | Col4 | Col5 | Dates | Amt1 | Amt2 | Cur | Amt3 | DR/CR | Address | Bank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5571151446688859 | 21723403341685277 | 9V2530838Y66832 | PARENT | 02-03-2024 13:27:06 02-03-2024 13:27:06 | 11.26 | 11.26 USD | | 0.00 | | 645 Old Town Road, Bronx,NY,US,14304 | | 575.38 |
| PAYPAL | 5571151446688859 | 21722293117470610 | 79H4792567660430S | | 2172229311T 02-03-2024 13:27:06 02-03-2024 13:27:06 | 11.26 | 11.26 USD | | 0.00 | | | | 435.39 |
| PAYPAL | 5571151446688859 | 21722293117470594 | 00T41181N73278042 | PARENT | 02-03-2024 13:27:06 02-03-2024 13:27:06 | 209.99 | 209.99 USD | | 0.00 | | 5920,Bramble Bush CT,Zephyrhills,FL,US,33541 | | 446.65 |
| PAYPAL | 5571151446688859 | 21722304874232438 | 52H33029HV30588AD | PARENT | 02-03-2024 13:19:11 02-03-2024 13:19:11 | 249.99 | 249.99 USD | | 13.33 DR | | 1603 clarewood dr,Roseville,CA,US,95661 | | 249.99 |
| PAYPAL | 5571151446688859 | 21723304874232444 | 0DWB0B405703B420J | | 2172230487 02-03-2024 13:19:11 02-03-2024 13:19:11 | 13.33 | 13.33 USD | | 0.00 | | | | 236.66 |
| PAYPAL | 5571151446688859 | 21721197279287970 | 57524531AC883451G | | 2172119727 02-02-2024 15:54:47 02-02-2024 15:54:47 | 1022.50 | 84685.23 INR | | 0.00 | | | | 84685.23 |
| PAYPAL | 5571151446688859 | 21721197279287969 | 1D95481H3B11793D | | 2172119727 02-02-2024 15:54:47 02-02-2024 15:54:47 | 1060.02 | 1060.02 USD | | 0.00 | | | | 0.00 |
| PAYPAL | 5571151446688859 | 21721197279287963 | 8CM639224X041214N | PARENT | 02-02-2024 15:54:47 02-02-2024 15:54:47 | 1021.41 | 84685.23 INR | | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571151446688859 | 21715407727889732 | 0JS63836603971433 | PARENT | 01-28-2024 10:01:32 02-02-2024 05:50:14 | 219.95 | 219.95 USD | | 0.00 | | 625 W 450 N,DECATUR,Indiana,US,46733 | | 219.99 |
| PAYPAL | 5571151446688859 | 21721203566639678 | 05C63327663097608R | | 2171459826 02-02-2024 05:50:14 02-02-2024 05:50:14 | 0.00 | 208.21 USD | | 0.00 | | | | 643.60 |
| PAYPAL | 5571151446688859 | 21721192884656620 | 25L0118P9Y9001153 | | 2171540727 02-02-2024 05:50:14 02-02-2024 05:50:14 | 0.00 | 208.21 USD | | 0.00 | | | | 851.81 |
| PAYPAL | 5571151446688859 | 21714598263013342 | 5L9974020U0356034 | PARENT | 01-27-2024 13:39:02 02-02-2024 05:50:14 | 219.99 | 219.99 USD | | 0.00 | | 1812 2nd Ave,Apt. 5 F5,New York,NY,US,10128 | | 219.99 |
| PAYPAL | 5571151446688859 | 21712404325413308 | 67X35418714952SV | PARENT | 01-25-2024 16:11:45 02-02-2024 05:50:13 | 199.99 | 199.99 USD | | 0.00 | | 44 N Klondike Ave,Orlando,FL,US,32811 | | 199.99 |
| PAYPAL | 5571151446688859 | 21721203566635153 | 6LN1926S60B890030C | | 2171240432 02-02-2024 05:50:13 02-02-2024 05:50:13 | 0.00 | 189.25 USD | | 0.00 | | | | 454.35 |
| PAYPAL | 5571151446688859 | 21700315264491086 | 8Y35882088895564F | PARENT | 01-14-2024 12:56:16 02-02-2024 05:50:11 | 329.99 | 329.99 USD | | 0.00 | | 274 Harmony Boulevard,Pooler,GA,US,31322 | | 329.99 |
| PAYPAL | 5571151446688859 | 21721204975019893 | 8R86138382976119 | | 2170031526402-02-2024 05:50:11 02-02-2024 05:50:11 | 0.00 | 312.50 USD | | 0.00 | | | | 141.85 |
| PAYPAL | 5571151446688859 | 21721204975011226 | 61F521700H474021A | | 2170080818102-02-2024 05:50:10 02-02-2024 05:50:10 | 0.00 | 141.85 USD | | 0.00 | | | | 0.00 |
| PAYPAL | 5571151446688859 | 21708808181230797 | 7W125671AP7038448 | PARENT | 01-22-2024 09:23:26 02-02-2024 05:50:10 | 149.99 | 149.99 USD | | 0.00 | | 224 Payne Trail,London,KY,US,40641 | | 221.43 |
| PAYPAL | 5571151446688859 | 21715704004191511 | 6Y590957FF768025C | | 2171540727 01-28-2024 10:01:37 01-28-2024 10:01:37 | 0.00 | 208.21 USD | | 0.00 | | | | 851.81 |
| PAYPAL | 5571151446688859 | 21715407727889746 | 1834082904854372M | | 2171540727 01-28-2024 10:01:32 01-28-2024 10:01:32 | 11.78 | 11.78 USD | | 0.00 | | | | 208.21 |
| PAYPAL | 5571151446688859 | 21714303708599881 | 2GU41483TG562513V | | 2171458301401-27-2024 15:16:15 01-27-2024 15:16:15 | 149.99 | 149.99 USD | | 8.14 CR | | | | -8.14 |
| PAYPAL | 5571151446688859 | 21714303708599886 | 6N85461047489263R | | 2171458301401-27-2024 15:16:15 01-27-2024 15:16:15 | 8.14 | 8.14 USD | | 0.00 | | | | 141.85 |
| PAYPAL | 5571151446688859 | 21714303708599883 | 71046505DB9112155 | | 2171458301401-27-2024 15:16:15 01-27-2024 15:16:15 | 0.00 | 141.85 USD | | 0.00 | | | | 0.00 |
| PAYPAL | 5571151446688859 | 21714583014223415 | 8L47845AG397883F | PARENT | 01-27-2024 13:39:49 01-27-2024 15:16:15 | 149.99 | 149.99 USD | | 8.14 DR | | 11 Dover st,South Burlington ,VT,US,05403 | | 149.99 |
| PAYPAL | 5571151446688859 | 21714583014223431 | 35784287104572034 | | 2171458301401-27-2024 13:33:49 01-27-2024 15:16:15 | 8.14 | 8.14 USD | | 0.00 | | | | 141.85 |
| PAYPAL | 5571151446688859 | 21714602322898612 | 3916355SE265884D | | 2171459826301-27-2024 13:39:06 01-27-2024 13:39:06 | 0.00 | 208.21 USD | | 0.00 | | | | 785.45 |
| PAYPAL | 5571151446688859 | 21714598263013356 | 4EM995654N79698D8 | | 2171459826301-27-2024 13:39:02 01-27-2024 13:39:02 | 11.78 | 11.78 USD | | 0.00 | | | | 208.21 |
| PAYPAL | 5571151446688859 | 21714307911435825 | 81359406Y07100610 | | 2171458301401-27-2024 13:33:58 01-27-2024 13:33:58 | 0.00 | 141.85 USD | | 0.00 | | | | 785.45 |
| PAYPAL | 5571151446688859 | 21712103824011892 | 778056248G054030C | PARENT | 01-25-2024 16:41:21 01-25-2024 16:40:07 | 279.99 | 279.99 USD | | 14.89 DR | | 5530 Ludington Drive,Lewis Center,OH,US,43035 | | 279.99 |
| PAYPAL | 5571151446688859 | 21712103831369499 | 0MX355863A110043A | | 2171210382 01-25-2024 16:40:07 01-25-2024 16:40:07 | 14.89 | 14.89 USD | | 0.00 | | | | 0.00 |
| PAYPAL | 5571151446688859 | 21712103831369494 | 7EM77472MH41356347 | | 2171210382 01-25-2024 16:40:07 01-25-2024 16:40:07 | 279.99 | 279.99 USD | | 14.89 CR | | | | -14.89 |
| PAYPAL | 5571151446688859 | 21712103824011908 | 87C937569X4422632 | | 2171210382 01-25-2024 16:41:21 01-25-2024 16:40:07 | 14.89 | 14.89 USD | | 0.00 | | | | 265.10 |
| PAYPAL | 5571151446688859 | 21712103831369496 | 7M234782939335920 | | 2171210382 01-25-2024 16:40:07 01-25-2024 16:40:07 | 0.00 | 265.10 USD | | 0.00 | | | | 0.00 |
| PAYPAL | 5571151446688859 | 21712410028018113 | 8T186036M86244255 | | 2171210382 01-25-2024 16:21:46 01-25-2024 16:21:46 | 0.00 | 265.10 USD | | 0.00 | | | | 643.60 |
| PAYPAL | 5571151446688859 | 21712410023661038 | 00M08724U4488401W | | 2171240432S 01-25-2024 16:11:50 01-25-2024 16:11:50 | 0.00 | 189.25 USD | | 0.00 | | | | 454.35 |
| PAYPAL | 5571151446688859 | 21712404325413324 | 277851945C99329T3 | | 2171240432S 01-25-2024 16:11:45 01-25-2024 16:11:45 | 10.74 | 10.74 USD | | 0.00 | | | | 189.25 |
| PAYPAL | 5571151446688859 | 21708812408782068 | 49460772E89718120 | | 2170880818101-22-2024 09:23:31 01-22-2024 09:23:31 | 0.00 | 141.85 USD | | 0.00 | | | | 312.50 |
| PAYPAL | 5571151446688859 | 21708808181230813 | 97K09365JS578B61S | | 2170880818101-22-2024 09:23:26 01-22-2024 09:23:26 | 8.14 | 8.14 USD | | 0.00 | | | | 141.85 |
| PAYPAL | 5571151446688859 | 21704509320592592 | 3V344105826682115F | | 2170450932C 01-18-2024 16:59:32 01-18-2024 16:59:32 | 28.91 | 28.91 USD | | 0.00 | | | | 0.00 |
| PAYPAL | 5571151446688859 | 21704509320592576 | 89M06326X2720342V | PARENT | 01-18-2024 16:59:32 01-18-2024 16:59:32 | 549.99 | 549.99 USD | | 28.91 DR | | 4858 Coho Ln,West Linn,OR,US,97068 | | 0.00 |
| PAYPAL | 5571151446688859 | 21700307561006550 | 78E11115Y74356741 | | 2170031526401-14-2024 12:56:20 01-14-2024 12:56:20 | 0.00 | 312.50 USD | | 0.00 | | | | 0.00 |
| PAYPAL | 5571151446688859 | 21700315264491102 | 7R334112YG118B43U | | 2170031526401-14-2024 12:56:16 01-14-2024 12:56:16 | 17.49 | 17.49 USD | | 0.00 | | | | 312.50 |
| PAYPAL | 5571151446688859 | 21696715108621475 | 5UP7055IH02007503 | PARENT | 01-11-2024 15:59:27 01-11-2024 15:59:27 | 182.35 | 15138.35 INR | | 0.00 | | | | 15138.35 |
| PAYPAL | 5571151446688859 | 21696715108621482 | 49M154526W8384548 | | 2169671510B 01-11-2024 15:59:27 01-11-2024 15:59:27 | 182.55 | 15138.35 INR | | 0.00 | | BANK | BANK OF BARODA | 0.00 |
| PAYPAL | 5571151446688859 | 21696715108621481 | 98294716RG472750M | PARENT | 01-11-2024 15:59:27 01-11-2024 15:59:27 | 189.25 | 189.25 USD | | 0.00 | | | | 0.00 |
| PAYPAL | 5571151446688859 | 21695914115968151 | 68Y53917V7259281K | | 2167252939401-10-2024 13:04:52 01-10-2024 13:04:52 | 0.00 | 189.25 USD | | 0.00 | | | | 0.00 |
| PAYPAL | 5571151446688859 | 21672529394822518 | 0M3081157Y153734F | PARENT | 12-20-2023 18:03:32 01-10-2024 13:04:52 | 199.99 | 199.99 USD | | 0.00 | | 8 Church Street,Sterling,CT,US,06377 | | 199.99 |
| PAYPAL | 5571151446688859 | 21678313009047928 | 3878788849796S007 | | 2167281362C 12-25-2023 01:03:53 12-25-2023 01:03:53 | 219.99 | 219.99 USD | | 11.78 CR | | | | -11.78 |
| PAYPAL | 5571151446688859 | 21678313009047931 | 1LM28321094382SV | | 2167281362C 12-25-2023 01:03:53 12-25-2023 01:03:53 | 0.00 | 208.21 USD | | 0.00 | | | | 0.00 |
| PAYPAL | 5571151446688859 | 21678313009047934 | 04762453C75383627 | | 2167281362C 12-25-2023 01:03:53 12-25-2023 01:03:53 | 11.78 | 11.78 USD | | 0.00 | | | | 208.21 |
| PAYPAL | 5571151446688859 | 21672813622276229 | 4L46124000587720L | | 2167281362C 12-20-2023 17:43:48 12-25-2023 01:03:53 | 11.78 | 11.78 USD | | 0.00 | | | | 208.21 |
| PAYPAL | 5571151446688859 | 21672817175399999 | 13S1497TC5987433D | | 2167252939401-20-2023 18:03:37 12-20-2023 18:03:37 | 0.00 | 189.25 USD | | 0.00 | | | | 208.21 |
| PAYPAL | 5571151446688859 | 21672529394822534 | 17153088A14576810 | | 2167252939401-20-2023 18:03:37 12-20-2023 18:03:37 | 10.74 | 10.74 USD | | 0.00 | | | | 189.25 |
| PAYPAL | 5571151446688859 | 21672529391841666 | 8AY6857F9F63748AP | | 2167252939C 12-20-2023 17:56:32 12-20-2023 17:58:40 | 10.74 | 10.74 USD | | 0.00 | | | | 189.25 |
| PAYPAL | 5571151446688859 | 21672529392711294 | 9K14905446525007 | | 2167252939C 12-20-2023 17:58:40 12-20-2023 17:58:40 | 199.99 | 199.99 USD | | 10.74 CR | | | | -10.74 |
| PAYPAL | 5571151446688859 | 21672529392711299 | 7LH87095WX65460SU | | 2167252939C 12-20-2023 17:58:40 12-20-2023 17:58:40 | 10.74 | 10.74 USD | | 0.00 | | | | 0.00 |
| PAYPAL | 5571151446688859 | 21672529391841650 | 0V44769148934341 | PARENT | 12-20-2023 17:56:32 12-20-2023 17:58:40 | 199.99 | 199.99 USD | | 10.74 DR | | 8 Church Street,Sterling,CT,US,06377 | | 199.99 |
| PAYPAL | 5571151446688859 | 21672529392711296 | 218443915M6330328 | | 2167252939C 12-20-2023 17:58:40 12-20-2023 17:58:40 | 0.00 | 189.25 USD | | 0.00 | | | | 189.25 |
| PAYPAL | 5571151446688859 | 21672529392730386 | 1KW8204D8465221I | | 2167252939C 12-20-2023 17:56:37 12-20-2023 17:58:40 | 10.74 | 10.74 USD | | 0.00 | | | | 208.21 |
| PAYPAL | 5571151446688859 | 21672813622309374 | 6RP863354S8672106 | | 2167281362C 12-20-2023 17:58:42 12-20-2023 17:43:53 | 0.00 | 208.21 USD | | 0.00 | | | | 0.00 |
| PAYPAL | 5571151446688859 | 21649712987051415 | 7DY49696J3V451921J | | 2164971298T 11-29-2023 23:17:12 11-29-2023 23:17:12 | 7.10 | 7.10 USD | | 0.00 | | | | 0.00 |
| PAYPAL | 5571151446688859 | 21649712987051399 | 1A65848A446139A5M | PARENT | 11-29-2023 23:17:12 11-29-2023 23:17:12 | 129.99 | 129.99 USD | | 7.10 DR | | 1221 Sandpiper Boulevard,Homestead,FL,US,33035 | | 0.00 |
| PAYPAL | 5448637983024177094 | 21858637291451180 | 2X56310AEY7A2T8ID | | 2185863729105-06-2024 14:16:06 06-06-2024 14:16:06 | 780.86 | 65030.27 INR | | 0.00 | | | | 65030.27 |
| PAYPAL | 5448637983024177094 | 21858637291451173 | 9607D8B98L1001545 | PARENT | 06-06-2024 14:16:06 06-06-2024 14:16:06 | 779.90 | 65030.27 INR | | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 5448637983024177094 | 21858637291451179 | 5W8K0DZ8200FU1LR | PARENT | 06-06-2024 14:16:06 06-06-2024 14:16:06 | 829.51 | 809.51 USD | | 0.00 | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 21652732253713888 | 1WU68899Z2100839 | PARENT | 12-02-2023 11:30:22 04-10-2024 10:48:21 | 319.99 | 319.99 USD | | 0.00 | | 2755 Sandalwood Rd,Buffalo Grove,IL,US,60089 | | 509.95 |
| PAYPAL | 5448637983024177094 | 21634140563028160 | 5T86838065033616S | PARENT | 11-15-2023 14:12:43 03-18-2024 10:37:55 | 319.99 | 319.99 USD | | 0.00 | | 55 Bristletown Hills Dr,Glasgow ,KY,US,42141 | | 429.56 |
| PAYPAL | 5448637983024177094 | 21634343370864061 | 4231374606J34U2AU | PARENT | 11-15-2023 11:23:27 02-26-2024 17:00:44 | 159.99 | 159.99 USD | | 0.00 | | 45664 White Pine Drive,Novi,MI,US,48374 | | 3661.52 |
| PAYPAL | 5448637983024177094 | 21747288744475622 | 6AW7074J6N6412617 | | 2163434337 03-26-2024 09:51:24 02-26-2024 17:07:09 | 159.99 | 159.99 USD | | 0.00 | | | | 809.51 |
| PAYPAL | 5448637983024177094 | 21736599821230654 | 95I014660TK957H8S | PARENT | 03-16-2024 09:51:24 02-26-2024 17:07:09 | 159.99 | 159.99 USD | | 0.00 | | 131 Yacht Club Way Apt 306,Hypoluxo,FL,US,33462 | | 151.05 |
| PAYPAL | 5448637983024177094 | 21747293086424148 | 7U45960B6G433842A | PARENT | 03-16-2024 09:51:24 02-26-2024 17:07:09 | 18.88 | 18.88 USD | | 0.00 | | | | 818.17 |
| PAYPAL | 5448637983024177094 | 21747293086423254 | 0CP05928RG159991U | PARENT | 21736599821 02-26-2024 09:51:24 02-26-2024 17:07:09 | 151.05 | 159.99 USD | | 0.00 | | | | 970.06 |
| PAYPAL | 5448637983024177094 | 21634135877866012 | 48X9B253B022536JV | PARENT | 11-15-2023 11:05:47 02-23-2024 02:20:15 | 169.99 | 169.99 USD | | 0.00 | | 131 Yacht Club Way Apt 306,Hypoluxo,FL,US,33462 | | 3463.67 |
| PAYPAL | 5448637983024177094 | 21634410208415396 | 11L6644074D131033 | PARENT | 11-15-2023 08:17:39 02-22-2024 07:43:48 | 349.99 | 349.99 USD | | 0.00 | | 131 Yacht Club Way Apt 306,Hypoluxo,FL,US,33462 | | 1967.76 |
| PAYPAL | 5448637983024177094 | 21655655228285078 | 4WLT452HY97837F4 | PARENT | 12-04-2023 17:00:39 02-20-2024 10:06:59 | 159.99 | 159.99 USD | | 0.00 | | 292 Main St W,Wayne,NJ,US,07470 | | 1590.39 |
| PAYPAL | 5448637983024177094 | 21740697652079626 | 5P0950B05036031JF | PARENT | 21655655228 02-20-2024 10:06:41 02-20-2024 10:03:12 | 18.88 | 18.88 USD | | 0.00 | | | | 837.05 |
| PAYPAL | 5448637983024177094 | 21740693307028625 | 5KN58D2074703523 | PARENT | 21655655228 02-20-2024 10:04:59 02-20-2024 10:03:12 | 159.99 | 159.99 USD | | 0.00 | | | | 855.93 |
| PAYPAL | 5448637983024177094 | 21631940664071161 | 7LE23370X20552913 | PARENT | 11-13-2023 08:49:22 02-13-2024 03:54:28 | 169.99 | 169.99 USD | | 0.00 | | 27 Ross Road,Wallingford ,CT,US,06492 | | 1448.08 |
| PAYPAL | 5448637983024177094 | 21735498921305670 | 06906394Y73B6436M | | 2163194066 02-13-2024 03:52:28 02-13-2024 03:55:20 | 169.99 | 169.99 USD | | 0.00 | | | | 1278.09 |
| PAYPAL | 5448637983024177094 | 21735499638405070 | 8BE838240KW5T634 | PARENT | 21631940665 02-13-2024 03:55:20 02-13-2024 03:55:20 | 9.44 | 9.44 USD | | 0.00 | | | | 1006.70 |
| PAYPAL | 5448637983024177094 | 21652850959051257 | 4K5H52593670457J9 | | 2163194066502-13-2024 03:54:20 02-13-2024 03:52:18 | 9.44 | 9.44 USD | | 0.00 | | | | -170.43 |
| PAYPAL | 5448637983024177094 | 21639940100061215 | 7V533B36V673N651E | PARENT | 11-19-2023 10:03:11 02-09-2024 10:37:48 | 269.99 | 269.99 USD | | 0.00 | | 13 Barrington Rd,Reading,MA,US,01867 | | 997.26 |
| PAYPAL | 5448637983024177094 | 21694814108679049 | 8N1F07540Q3138T7K | | 2163476020 01-09-2024 09:20:40 01-09-2024 09:20:40 | 269.99 | 269.99 USD | | 0.00 | | | | 1177.25 |
| PAYPAL | 5448637983024177094 | 21694814108679067 | 0WE06541140D8364 | | 2163476020 01-09-2024 09:20:40 01-09-2024 09:20:40 | 14.51 | 14.51 USD | | 0.00 | | | | 269.99 |
| PAYPAL | 5448637983024177094 | 21695635716300497 | 5VOB354JIN2T0P83B | | 2163476020 01-09-2024 09:18:33 01-09-2024 09:18:33 | 14.51 | 14.51 USD | | 0.00 | | | | 255.48 |
| PAYPAL | 5448637983024177094 | 21565731671298207 | 5X69734T45T0H21BV | PARENT | 09-15-2023 01:33:17 01-09-2024 09:18:33 | 269.99 | 269.99 USD | | 0.00 | | 2711 se sandvig rd,Port Orchard ,WA,US,98366 | | 100.33 |
| PAYPAL | 5448637983024177094 | 21694814108673367 | 5OH85401700A4H203 | | 2163476020 01-09-2024 09:18:33 01-09-2024 09:18:33 | 0.00 | 255.48 USD | | 0.00 | | | | 1147.25 |
| PAYPAL | 5448637983024177094 | 21635339853896473 | 3AC7SRHRSMF2SV5C | PARENT | 11-15-2023 18:21:31 01-07-2024 15:26:20 | 9.44 | 9.44 USD | | 0.00 | | 1407 E Hidden Vale Dr,Clinton,UT,US,84015 | | 1141.25 |
| PAYPAL | 5448637983024177094 | 21693744386531039 | 3T8652K5N0TK2H0F | | 2163533985 01-07-2024 15:26:20 01-07-2024 15:26:20 | 9.44 | 9.44 USD | | 0.00 | | | | 1330.24 |
| PAYPAL | 5448637983024177094 | 21681334551358889 | 9V6S4ST5AP353HQ4H | | 2163533985 12-27-2023 09:02:17 01-07-2024 15:26:20 | 9.44 | 9.44 USD | | 0.00 | | | | 1339.68 |
| PAYPAL | 5448637983024177094 | 21635339868339449 | 05T16T0673WS0735T | PARENT | 21635339853 11-15-2023 18:21:36 01-07-2024 15:26:20 | 159.99 | 159.99 USD | | 0.00 | | 1407 E Hidden Vale Dr,Clinton,UT,US,84015 | | 1349.12 |
| PAYPAL | 5448637983024177094 | 21664518221700705 | 99870H06405R4S07N | | 2163533985 12-13-2023 06:39:38 01-07-2024 15:26:20 | 426.27 | 426.27 USD | | 0.00 | | | | 1499.11 |
| PAYPAL | 5448637983024177094 | 21680125373000601 | 4CT0DR3MV7TP53R6 | | 2163533985 12-26-2023 13:15:43 01-07-2024 15:26:20 | 9.44 | 9.44 USD | | 0.00 | | | | 1645.00 |
| PAYPAL | 5448637983024177094 | 21695909123597164 | 9J20M5674T63S0T6 | PARENT | 12-26-2023 14:15:43 01-07-2024 15:26:20 | 9.44 | 9.44 USD | | 0.00 | | | | 1654.44 |
| PAYPAL | 5448637983024177094 | 21569702097533423 | 2Z6SL3K1R6793SB2J | | 2163533985 09-17-2023 14:14:32 01-07-2024 15:26:20 | 9.44 | 9.44 USD | | 0.00 | | | | 1520.20 |
| PAYPAL | 5448637983024177094 | 21620187242967B9S | 1X73N5RP5230C9SV4 | | 2163533985 09-16-2023 19:21:47 01-07-2024 15:26:20 | 426.27 | 426.27 USD | | 0.00 | | | | 1510.76 |
| PAYPAL | 5448637983024177094 | 21566330426328T0H | 21K58CDW5SJVTM1H8 | PARENT | 12-05-2023 06:34:07 01-07-2024 15:26:20 | 14.51 | 14.51 USD | | 0.00 | | | | 2094.99 |
| PAYPAL | 5448637983024177094 | 21694619373055771 | 3VS2N9Y8SHR4T2G3 | PARENT | 01-09-2024 06:34:07 01-07-2024 15:26:20 | 159.99 | 159.99 USD | | 0.00 | | | | 532.26 |
| PAYPAL | 5448637983024177094 | 21566330564826T08 | 4H13B2H0MKR1T7A6A | PARENT | 12-05-2023 06:34:07 01-07-2024 15:26:20 | 14.51 | 14.51 USD | | 0.00 | | | | 1687.75 |
| PAYPAL | 5448637983024177094 | 21562141293026518 | 3KD5H370673763KMS | | 2163533985 11-17-2023 08:17:33 11-17-2023 01-07-2024 15:26:20 | 9.44 | 9.44 USD | | 0.00 | | | | 1768.54 |
| PAYPAL | 5448637983024177094 | 21562236070267763 | 4H0SK23VS07STAQ3 | PARENT | 11-15-2023 01:19:47 01-07-2024 15:26:20 | 159.99 | 159.99 USD | | 0.00 | | 201 S Brook Street,Windermere,FL,US,34786 | | 1778.07 |
| PAYPAL | 5448637983024177094 | 21694619373055755 | 9J20E34F3SK09AE7 | | 2163533985 01-09-2024 06:34:07 01-07-2024 15:26:20 | 159.99 | 159.99 USD | | 0.00 | | | | 1663.65 |
| PAYPAL | 5448637983024177094 | 21640527668355306 | 9R32N2RS49A32S6PF | | 2163533985 11-20-2023 10:30:58 01-07-2024 15:26:20 | 159.99 | 159.99 USD | | 0.00 | | | | 531.08 |
| PAYPAL | 5448637983024177094 | 21694619373055726 | 3HY254KS2RK3M15S | PARENT | 01-09-2024 06:32:40 01-07-2024 15:26:20 | 9.44 | 9.44 USD | | 0.00 | | | | 522.82 |
| PAYPAL | 5448637983024177094 | 21694619373055736 | 07621J23V76743M37 | | 2163533985 11-20-2023 10:29:32 01-07-2024 15:26:20 | 426.27 | 426.27 USD | | 0.00 | | | | 522.82 |
| PAYPAL | 5448637983024177094 | 21642917903582094 | 8MV513C6S9994T8V3 | | 2164291790 11-22-2023 10:02:09 01-07-2024 15:26:20 | 284.06 | 284.06 USD | | 0.00 | | 6135 Brecon Rd,Columbia ,SC,US,29206 | | 299.99 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5448637983024177094 | 21662630306649879 | 6V611350NT9493237 | 21641742467 | 12-11-2023 02:53:59 | 12-11-2023 02:53:59 | 284.06 | 284.06 | USD | 0.00 | | | | | 3533.83 |
| PAYPAL | 5448637983024177094 | 21662630306649863 | 3EN249426N868760N | 21609950030 | 12-11-2023 02:53:59 | 12-11-2023 02:53:59 | 299.99 | 299.99 | USD | 0.00 | | | | | 3233.84 |
| PAYPAL | 5448637983024177094 | 21661526455732828 | 1ED785563S134145G | 21661526455 | 12-10-2023 13:42:51 | 12-10-2023 13:42:51 | 14.37 | 14.37 | USD | 0.00 | | | | | 3249.77 |
| PAYPAL | 5448637983024177094 | 21661526455732812 | 1H421776UW3235649 | PARENT | 12-10-2023 13:42:51 | 12-10-2023 13:42:51 | 269.99 | 269.99 | USD | 14.37 | DR | 7500 w lake mead blvd,9-376,Las Vegas ,NV,US,89128 | | | 3264.14 |
| PAYPAL | 5448637983024177094 | 21661819303362381 | 3MB848763X3668749 | 21661819303 | 12-10-2023 13:30:21 | 12-10-2023 13:30:21 | 14.37 | 14.37 | USD | 0.00 | | | | | 2994.15 |
| PAYPAL | 5448637983024177094 | 21661835037884036 | 85B52135R2376572E | 21661835037 | 12-10-2023 12:47:11 | 12-10-2023 12:47:11 | 13.33 | 13.33 | USD | 0.00 | | | | | 2738.53 |
| PAYPAL | 5448637983024177094 | 21661835037884022 | 4UA51967WX663705Y | PARENT | 12-10-2023 12:47:11 | 12-10-2023 12:47:11 | 249.99 | 249.99 | USD | 13.33 | DR | 2109 Petrified Forest Drive,Austin,TX,US,78747 | | | 2751.86 |
| PAYPAL | 5448637983024177094 | 21661829367159623 | 20D710478A9735243 | 21658322509 | 12-10-2023 12:32:57 | 12-10-2023 12:32:57 | 1077.01 | 1077.01 | USD | 0.00 | | | | | 2036.01 |
| PAYPAL | 5448637983024177094 | 21660527063915992 | 22K98493M2902443B | 21660527063 | 12-09-2023 16:09:18 | 12-10-2023 12:32:57 | 465.86 | 465.86 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 21658322509905216 | 17739675BY438944S | PARENT | 12-07-2023 14:42:42 | 12-10-2023 12:32:57 | 1038.27 | 86512.49 | INR | 0.00 | | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 5448637983024177094 | 21660527063915993 | 2T600299FN641231R | 21660527063 | 12-09-2023 16:09:18 | 12-10-2023 12:32:57 | 449.36 | 37445.94 | INR | 0.00 | | | | | 37445.94 |
| PAYPAL | 5448637983024177094 | 21658322509905223 | 7RX18436B4576093P | 21658322509 | 12-07-2023 14:42:42 | 12-10-2023 12:32:57 | 1038.88 | 86512.49 | INR | 0.00 | | | | | 86512.49 |
| PAYPAL | 5448637983024177094 | 21658322509905222 | 7K941396H0091522G | 21658322509 | 12-07-2023 14:42:42 | 12-10-2023 12:32:57 | 1077.01 | 1077.01 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 21661829367156655 | 2CS51967VS296393W | 21660527063 | 12-10-2023 12:32:57 | 12-10-2023 12:32:57 | 465.86 | 465.86 | USD | 0.00 | | | | | 1424.86 |
| PAYPAL | 5448637983024177094 | 21660527063915986 | 9CA393682A8703932 | PARENT | 12-09-2023 16:09:18 | 12-10-2023 12:32:57 | 449.04 | 37445.94 | INR | 0.00 | | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 5448637983024177094 | 21661530655288811 | 9YX17098NY039590U | PARENT | 12-10-2023 12:31:19 | 12-10-2023 12:31:19 | 439.99 | 439.99 | USD | 23.20 | DR | 14200 Vint Hill Rd,Nokesville,VA,US,20181-1226 | | | 982.20 |
| PAYPAL | 5448637983024177094 | 21661530655288825 | 87137016AE9648646 | 21661530655 | 12-10-2023 12:31:19 | 12-10-2023 12:31:19 | 23.20 | 23.20 | USD | 0.00 | | | | | 959.00 |
| PAYPAL | 5448637983024177094 | 21661835026581926 | 35H06245NV754002C | PARENT | 12-10-2023 12:15:18 | 12-10-2023 12:15:18 | 149.99 | 149.99 | USD | 8.14 | DR | 206 Brush Street,Panama,IL,US,62077 | | | 550.35 |
| PAYPAL | 5448637983024177094 | 21661835026581942 | 3B9609389R009515E | 21661835026 | 12-10-2023 12:15:18 | 12-10-2023 12:15:18 | 8.14 | 8.14 | USD | 0.00 | | | | | 542.21 |
| PAYPAL | 5448637983024177094 | 21661834996084228 | 5TE13117GR7144604 | PARENT | 12-10-2023 10:52:11 | 12-10-2023 12:01:53 | 119.99 | 119.99 | USD | 0.00 | | 9 Chestnut St.,Everett,MA,US,02149 | | | 119.99 |
| PAYPAL | 5448637983024177094 | 21661526432629558 | 8KM13508DX2008500 | 21661834996 | 12-10-2023 12:01:53 | 12-10-2023 12:01:53 | 119.99 | 119.99 | USD | 0.00 | | | | | 400.36 |
| PAYPAL | 5448637983024177094 | 21661829353907187 | 7P085953HU917681Y | 21661829353 | 12-10-2023 11:55:59 | 12-10-2023 11:55:59 | 11.78 | 11.78 | USD | 0.00 | | | | | 520.35 |
| PAYPAL | 5448637983024177094 | 21661626854975380 | 2CK625281Y2522340 | 21661626854 | 12-10-2023 11:15:16 | 12-10-2023 11:15:16 | 11.26 | 11.26 | USD | 0.00 | | | | | 312.14 |
| PAYPAL | 5448637983024177094 | 21661626854975354 | 7GG2109849946251V | PARENT | 12-10-2023 11:15:16 | 12-10-2023 11:15:16 | 209.99 | 209.99 | USD | 11.26 | DR | 300 Elm St,Jermyn,PA,US,18433 | | | 323.40 |
| PAYPAL | 5448637983024177094 | 21661834996084244 | 44212587J4552781L | 21661834996 | 12-10-2023 10:52:11 | 12-10-2023 10:52:11 | 6.58 | 6.58 | USD | 0.00 | | | | | 113.41 |
| PAYPAL | 5448637983024177094 | 21656335069424932 | 74107222305919434 | 21634344210 | 12-05-2023 05:49:54 | 12-09-2023 06:00:17 | 331.46 | 331.46 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 21660522306641386 | 49846909LP3466212 | 21656335069 | 12-09-2023 06:00:17 | 12-09-2023 06:00:17 | 331.46 | 331.46 | USD | 0.00 | | | | | 465.86 |
| PAYPAL | 5448637983024177094 | 21660735014585626 | 2BD06321G2477833L | 21656328499 | 12-09-2023 05:51:54 | 12-09-2023 05:51:54 | 160.81 | 160.81 | USD | 0.00 | | | | | 134.40 |
| PAYPAL | 5448637983024177094 | 21656328499840194 | 45C42072664722820 | 21634135877 | 12-05-2023 05:41:46 | 12-09-2023 05:51:54 | 160.81 | 160.81 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 21660734970017403 | 44P82465TW0096148 | 21634140563 | 12-09-2023 03:18:03 | 12-09-2023 03:18:03 | 9.44 | 9.44 | USD | 0.00 | | | | | -26.41 |
| PAYPAL | 5448637983024177094 | 21660729305037022 | 9SP33820PY846715W | 21634140563 | 12-09-2023 03:18:03 | 12-09-2023 03:18:03 | 319.99 | 319.99 | USD | 0.00 | | | | | -16.97 |
| PAYPAL | 5448637983024177094 | 21660729305034274 | 0GG63888CW690014C | 21657222696 | 12-09-2023 03:18:02 | 12-09-2023 03:18:02 | 303.02 | 303.02 | USD | 0.00 | | | | | 303.02 |
| PAYPAL | 5448637983024177094 | 21657222696176110 | 7BX73856GN254682H | 21634140563 | 12-06-2023 17:02:36 | 12-09-2023 03:18:02 | 303.02 | 303.02 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 21659331132715956 | 7HJ073851P689984P | PARENT | 12-08-2023 15:00:46 | 12-08-2023 15:00:46 | 848.70 | 70727.31 | INR | 0.00 | | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 5448637983024177094 | 21659331132715963 | 29K34624WT9871059 | 21659331132 | 12-08-2023 15:00:46 | 12-08-2023 15:00:46 | 848.75 | 70727.31 | INR | 0.00 | | | | | 70727.31 |
| PAYPAL | 5448637983024177094 | 21659331132715962 | 54272024US335370P | 21659331132 | 12-08-2023 15:00:46 | 12-08-2023 15:00:46 | 879.90 | 879.90 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 21659422434111267 | 6GD22325N90556446 | 21659422434 | 12-08-2023 10:14:20 | 12-08-2023 10:14:20 | 10.74 | 10.74 | USD | 0.00 | | | | | 879.90 |
| PAYPAL | 5448637983024177094 | 21659422434111251 | 7HX28975TP565443C | PARENT | 12-08-2023 10:14:20 | 12-08-2023 10:14:20 | 199.99 | 199.99 | USD | 10.74 | DR | PO Box 1972,Kailua Kona,HI,US,96745 | | | 890.64 |
| PAYPAL | 5448637983024177094 | 21659619689253037 | 12A43453WX337803E | 21659619689 | 12-08-2023 09:56:22 | 12-08-2023 09:56:22 | 8.14 | 8.14 | USD | 0.00 | | | | | 690.65 |
| PAYPAL | 5448637983024177094 | 21659619689253021 | 3JL85440HU6350224 | PARENT | 12-08-2023 09:56:22 | 12-08-2023 09:56:22 | 149.99 | 149.99 | USD | 8.14 | DR | 7164 Blackwood Dr,Dallas,TX,US,75231 | | | 698.79 |
| PAYPAL | 5448637983024177094 | 21659619658818384 | 6DD647336S435172E | PARENT | 12-08-2023 08:10:01 | 12-08-2023 08:10:01 | 159.99 | 159.99 | USD | 8.66 | DR | 56819 245th st,Austin,MN,US,55912 | | | 557.46 |
| PAYPAL | 5448637983024177094 | 21659619658818400 | 3EY737927N531100K | 21659619658 | 12-08-2023 08:10:01 | 12-08-2023 08:10:01 | 8.66 | 8.66 | USD | 0.00 | | | | | 548.80 |
| PAYPAL | 5448637983024177094 | 21659426935067839 | 58T35726PG670120V | 21659426935 | 12-08-2023 07:59:06 | 12-08-2023 07:59:06 | 9.18 | 9.18 | USD | 0.00 | | | | | 397.47 |
| PAYPAL | 5448637983024177094 | 21659426935067823 | 5GH79881JY1260041 | PARENT | 12-08-2023 07:59:06 | 12-08-2023 07:59:06 | 169.99 | 169.99 | USD | 9.18 | DR | PO Box 524,El Granada,CA,US,94018 | | | 406.65 |
| PAYPAL | 5448637983024177094 | 21659635050185819 | 08861892XP7552705 | PARENT | 12-08-2023 06:34:42 | 12-08-2023 06:34:42 | 249.99 | 249.99 | USD | 13.33 | DR | 216 East 13th Street,South Sioux City ,NE,US,68776 | | | 249.99 |
| PAYPAL | 5448637983024177094 | 21659635050185835 | 3XP04479NK153203E | 21659635050 | 12-08-2023 06:34:42 | 12-08-2023 06:34:42 | 13.33 | 13.33 | USD | 0.00 | | | | | 236.66 |
| PAYPAL | 5448637983024177094 | 21658326940095459 | 2SV35834AE316330J | PARENT | 12-07-2023 08:40:34 | 12-07-2023 08:40:34 | 249.99 | 249.99 | USD | 13.33 | DR | 719 E James St,Ely,MN,US,55731 | | | 1090.34 |
| PAYPAL | 5448637983024177094 | 21658326940095475 | 9NS04820BK773192R | 21658326940 | 12-07-2023 08:40:34 | 12-07-2023 08:40:34 | 13.33 | 13.33 | USD | 0.00 | | | | | 1077.01 |
| PAYPAL | 5448637983024177094 | 21658326936587421 | 0DB02701MC912825W | PARENT | 12-07-2023 08:31:46 | 12-07-2023 08:31:46 | 199.99 | 199.99 | USD | 10.74 | DR | 3000 Coral Way,901,Miami,FL,US,33145 | | | 851.09 |
| PAYPAL | 5448637983024177094 | 21658326936587437 | 4A795302S6963331F | 21658326936 | 12-07-2023 08:31:46 | 12-07-2023 08:31:46 | 10.74 | 10.74 | USD | 0.00 | | | | | 840.35 |
| PAYPAL | 5448637983024177094 | 21658322370689245 | 30D46515HS2195101 | PARENT | 12-07-2023 08:16:41 | 12-07-2023 08:16:41 | 159.99 | 159.99 | USD | 8.66 | DR | 6116 S University Ave,1S,Chicago,IL,US,60637 | | | 659.76 |
| PAYPAL | 5448637983024177094 | 21658322370689261 | 27288612AG133570V | 21658322370 | 12-07-2023 08:16:41 | 12-07-2023 08:16:41 | 8.66 | 8.66 | USD | 0.00 | | | | | 651.10 |
| PAYPAL | 5448637983024177094 | 21658322361580426 | 10U04322N7632433P | 21658322361 | 12-07-2023 07:53:09 | 12-07-2023 07:53:09 | 8.66 | 8.66 | USD | 0.00 | | | | | 499.77 |
| PAYPAL | 5448637983024177094 | 21658322361580410 | 7HH25102Y14469322 | PARENT | 12-07-2023 07:53:09 | 12-07-2023 07:53:09 | 159.99 | 159.99 | USD | 8.66 | DR | 4401 northoaks drive,Lompoc ,CA,US,93436 | | | 508.43 |
| PAYPAL | 5448637983024177094 | 21658519812006085 | 2EV89024KK141492N | 21658519812 | 12-07-2023 07:52:44 | 12-07-2023 07:52:44 | 8.66 | 8.66 | USD | 0.00 | | | | | 348.44 |
| PAYPAL | 5448637983024177094 | 21658519812006069 | 84S24097SY8279942 | PARENT | 12-07-2023 07:52:44 | 12-07-2023 07:52:44 | 159.99 | 159.99 | USD | 8.66 | DR | 200 Milton st,Josephine,TX,US,75173 | | | 357.10 |
| PAYPAL | 5448637983024177094 | 21658514003083392 | 0YN67439TY578760E | PARENT | 12-07-2023 07:30:31 | 12-07-2023 07:30:31 | 209.99 | 209.99 | USD | 11.26 | DR | 4626 199A St,Langley,BC,CA,V3A 5W9 | | | 208.37 |
| PAYPAL | 5448637983024177094 | 21658514003083414 | 8NA46266AK347672A | 21658514003 | 12-07-2023 07:30:31 | 12-07-2023 07:30:31 | 11.26 | 11.26 | USD | 0.00 | | | | | 197.11 |
| PAYPAL | 5448637983024177094 | 21658235476497425 | 2X512227SU012093L | 21658235476 | 12-07-2023 07:29:00 | 12-07-2023 07:29:00 | 8.66 | 8.66 | USD | 0.00 | | | | | -1.62 |
| PAYPAL | 5448637983024177094 | 21658235476497395 | 1G942522KL452642L | PARENT | 12-07-2023 07:29:00 | 12-07-2023 07:29:00 | 159.99 | 159.99 | USD | 8.66 | DR | 20558 N Lemon Drop Druve,Maricopa ,AZ,US,85138 | | | 7.04 |
| PAYPAL | 5448637983024177094 | 21657131545378435 | 7ER55305CS530394E | 21634140563 | 12-06-2023 17:02:32 | 12-06-2023 17:02:32 | 0.00 | 150.07 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 21657131508277505 | 6UK44817TM219970U | 21657131508 | 12-06-2023 14:32:15 | 12-06-2023 14:32:15 | 731.67 | 731.67 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 21657131508277506 | 9B273555VE355551W | 21657131508 | 12-06-2023 14:32:15 | 12-06-2023 14:32:15 | 705.77 | 58795.43 | INR | 0.00 | | | | | 58795.43 |
| PAYPAL | 5448637983024177094 | 21657131508277499 | 16N955129J362192M | PARENT | 12-06-2023 14:32:15 | 12-06-2023 14:32:15 | 705.26 | 58795.43 | INR | 0.00 | | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 5448637983024177094 | 21657227102503305 | 7UC05015D0835963G | PARENT | 12-06-2023 09:21:15 | 12-06-2023 09:21:15 | 149.99 | 149.99 | USD | 8.14 | DR | 366 Blue Bayou Dr.,Kissimmee,FL,US,34743 | | | 739.81 |
| PAYPAL | 5448637983024177094 | 21657227102503321 | 40A00956DE177002Y | 21657227102 | 12-06-2023 09:21:15 | 12-06-2023 09:21:15 | 8.14 | 8.14 | USD | 0.00 | | | | | 731.67 |
| PAYPAL | 5448637983024177094 | 21657429453539439 | 19C250128Y939971Y | PARENT | 12-06-2023 09:21:00 | 12-06-2023 09:21:00 | 159.99 | 159.99 | USD | 8.66 | DR | 8285 Mckitrick Rd,Plain City,OH,US,43064 | | | 598.48 |
| PAYPAL | 5448637983024177094 | 21657429453539455 | 28M925269K9982819 | 21657429453 | 12-06-2023 09:21:00 | 12-06-2023 09:21:00 | 8.66 | 8.66 | USD | 0.00 | | | | | 589.82 |
| PAYPAL | 5448637983024177094 | 21657428362607380 | 84F038722H071130W | PARENT | 12-06-2023 09:05:31 | 12-06-2023 09:05:31 | 349.99 | 349.99 | USD | 18.53 | DR | 17609 North 116th West Ave.,Skiatook,OK,US,74070 | | | 457.02 |
| PAYPAL | 5448637983024177094 | 21657428362607396 | 3KC05485HB071892W | 21657428362 | 12-06-2023 09:05:31 | 12-06-2023 09:05:31 | 18.53 | 18.53 | USD | 0.00 | | | | | 438.49 |
| PAYPAL | 5448637983024177094 | 21657135638293463 | 9FH02646HV255645L | 21657135638 | 12-06-2023 08:51:34 | 12-06-2023 08:51:34 | 8.66 | 8.66 | USD | 0.00 | | | | | 107.03 |
| PAYPAL | 5448637983024177094 | 21657135638293447 | 89B89923E14783602 | PARENT | 12-06-2023 08:51:34 | 12-06-2023 08:51:34 | 159.99 | 159.99 | USD | 8.66 | DR | 4508 Sidereal Dr.,Austin,TX,US,78727 | | | 115.69 |
| PAYPAL | 5448637983024177094 | 21657131416154170 | 59P53164GC920094G | 21657131416 | 12-06-2023 08:21:17 | 12-06-2023 08:21:17 | 10.74 | 10.74 | USD | 0.00 | | | | | -44.30 |
| PAYPAL | 5448637983024177094 | 21657131416154156 | 1RV90042JB018222F | PARENT | 12-06-2023 08:21:17 | 12-06-2023 08:21:17 | 199.99 | 199.99 | USD | 10.74 | DR | 7 Thunder Run,Gansevoort,NY,US,12831 | | | -33.56 |
| PAYPAL | 5448637983024177094 | 21655235355379364 | 814458574S764173E | PARENT | 12-04-2023 16:28:50 | 12-05-2023 01:07:56 | 349.99 | 349.99 | USD | 18.53 | DR | 1879 Larkin Road,GRIDLEY,CA,US,95948 | | | 558.20 |
| PAYPAL | 5448637983024177094 | 21634140440675559 | 83Y16519DK488743K | PARENT | 11-15-2023 09:21:46 | 12-05-2023 01:04:49 | 449.99 | 449.99 | USD | 0.00 | | 26306 Sand Canyon Road,Santa Clarita,CA,US,91387 | | | 3317.40 |
| PAYPAL | 5448637983024177094 | 21656031475500290 | 7BW796473F898164D | 21655235355 | 12-05-2023 01:01:44 | 12-05-2023 01:01:44 | 349.99 | 349.99 | USD | 18.53 | CR | | | | 240.19 |
| PAYPAL | 5448637983024177094 | 21656031475500306 | 2YS10960MR623131P | 21655027119 | 12-05-2023 01:01:44 | 12-05-2023 01:01:44 | 331.46 | 331.46 | USD | 0.00 | | | | | 590.18 |
| PAYPAL | 5448637983024177094 | 21656031475500296 | 49J2464941254440H | 21655235355 | 12-05-2023 01:01:44 | 12-05-2023 01:01:44 | 18.53 | 18.53 | USD | 0.00 | | | | | 258.72 |
| PAYPAL | 5448637983024177094 | 21655027119927594 | 823838637R113674U | 21655235355 | 12-04-2023 19:34:15 | 12-05-2023 01:01:44 | 331.46 | 331.46 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 21655235355379380 | 66709908546288600 | 21655235355 | 12-04-2023 16:28:50 | 12-05-2023 01:01:44 | 18.53 | 18.53 | USD | 0.00 | | | | | 539.67 |
| PAYPAL | 5448637983024177094 | 21634039738279415 | 7BN14779LN517291C | 21634140440 | 11-15-2023 10:54:46 | 12-05-2023 01:00:20 | 426.27 | 426.27 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 21656031475263382 | 24T69479VU888282B | 21634140440 | 12-05-2023 01:00:20 | 12-05-2023 01:00:20 | 449.99 | 449.99 | USD | 0.00 | | | | | 258.72 |
| PAYPAL | 5448637983024177094 | 21656031475263398 | 8HL193983H5171028 | 21634039738 | 12-05-2023 01:00:20 | 12-05-2023 01:00:20 | 426.27 | 426.27 | USD | 0.00 | | | | | 708.71 |
| PAYPAL | 5448637983024177094 | 21655205822828586 | 3NW598211V018664K | 21655205822 | 12-04-2023 17:12:03 | 12-04-2023 17:12:03 | 8.66 | 8.66 | USD | 0.00 | | | | | 613.90 |
| PAYPAL | 5448637983024177094 | 21655031643495236 | 26669408P5235171K | 21655031643 | 12-04-2023 17:07:47 | 12-04-2023 17:07:47 | 7.10 | 7.10 | USD | 0.00 | | | | | 462.57 |
| PAYPAL | 5448637983024177094 | 21655031643495220 | 3RV605969W606991A | PARENT | 12-04-2023 17:07:47 | 12-04-2023 17:07:47 | 129.99 | 129.99 | USD | 7.10 | DR | 970,Lake View,IA,US,51450 | | | 469.67 |
| PAYPAL | 5448637983024177094 | 21655027080838612 | 5KK530644R646033V | 21652732253 | 12-04-2023 17:04:01 | 12-04-2023 17:04:01 | 199.99 | 199.99 | USD | 0.00 | | | | | 339.68 |
| PAYPAL | 5448637983024177094 | 21655215299674398 | 4GY08351ML0491021 | 21655215299 | 12-04-2023 16:23:21 | 12-04-2023 16:23:21 | 11.78 | 11.78 | USD | 0.00 | | | | | 208.21 |
| PAYPAL | 5448637983024177094 | 21655215299674382 | 9U917413MP593850G | PARENT | 12-04-2023 16:23:21 | 12-04-2023 16:23:21 | 219.99 | 219.99 | USD | 11.78 | DR | 518 Cypress Ave,Vallejo,CA,US,94590 | | | 219.99 |
| PAYPAL | 5448637983024177094 | 21655224754560576 | 0PU689737H966292D | 21655224754 | 12-04-2023 15:57:10 | 12-04-2023 15:57:10 | 994.02 | 994.02 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 21655224754560577 | 1PS42549HB910552P | 21655224754 | 12-04-2023 15:57:10 | 12-04-2023 15:57:10 | 958.83 | 79784.95 | INR | 0.00 | | | | | 79784.95 |
| PAYPAL | 5448637983024177094 | 21655224754560570 | 3N352391E8068550V | PARENT | 12-04-2023 15:57:10 | 12-04-2023 15:57:10 | 957.50 | 79784.95 | INR | 0.00 | | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 5448637983024177094 | 21653832072819852 | 9VS43884Y3451701X | PARENT | 12-03-2023 15:36:30 | 12-03-2023 15:36:30 | 465.31 | 38759.29 | INR | 0.00 | | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 5448637983024177094 | 21653832072819858 | 8FD85478NA962554L | 21653832072 | 12-03-2023 15:36:30 | 12-03-2023 15:36:30 | 482.79 | 482.79 | USD | 0.00 | | | | | 994.02 |
| PAYPAL | 5448637983024177094 | 21653832072819859 | 6B882600XN306315Y | 21653832072 | 12-03-2023 15:36:30 | 12-03-2023 15:36:30 | 465.70 | 38759.29 | INR | 0.00 | | | | | 38759.29 |
| PAYPAL | 5448637983024177094 | 21654134002699216 | 1PS08612WX898504G | 21654134002 | 12-03-2023 14:24:17 | 12-03-2023 14:24:17 | 9.70 | 9.70 | USD | 0.00 | | | | | 1476.81 |
| PAYPAL | 5448637983024177094 | 21654134002699200 | 88219263WN796451C | PARENT | 12-03-2023 14:24:17 | 12-03-2023 14:24:17 | 179.99 | 179.99 | USD | 9.70 | DR | 3500 Tates Way,Hernando,MS,US,38632 | | | 1486.51 |
| PAYPAL | 5448637983024177094 | 21654135358812583 | 6RF74293090069420 | 21654135358 | 12-03-2023 13:49:04 | 12-03-2023 13:49:04 | 23.72 | 23.72 | USD | 0.00 | | | | | 1306.52 |
| PAYPAL | 5448637983024177094 | 21654135352864429 | 5D832909JW087845A | PARENT | 12-03-2023 13:30:31 | 12-03-2023 13:30:31 | 199.99 | 199.99 | USD | 10.74 | DR | 3913,Addison Woods Road,Urbana,MD,US,21704 | | | 890.99 |
| PAYPAL | 5448637983024177094 | 21654135352864445 | 1J022837DK9449809 | 21654135352 | 12-03-2023 13:30:31 | 12-03-2023 13:30:31 | 10.74 | 10.74 | USD | 0.00 | | | | | 880.25 |
| PAYPAL | 5448637983024177094 | 21654115721752756 | 27K15575MJ094963N | PARENT | 12-03-2023 13:23:50 | 12-03-2023 13:23:50 | 219.99 | 219.99 | USD | 11.78 | DR | 8236 S. Morgan,Chicago ,IL,US,60620 | | | 702.78 |
| PAYPAL | 5448637983024177094 | 21654115721752772 | 9G770582YK051641W | 21654115721 | 12-03-2023 13:23:50 | 12-03-2023 13:23:50 | 11.78 | 11.78 | USD | 0.00 | | | | | 691.00 |
| PAYPAL | 5448637983024177094 | 21653025187270914 | 9PG38626X8869954E | 21653025187 | 12-02-2023 15:51:53 | 12-02-2023 15:51:53 | 183.23 | 15250.13 | INR | 0.00 | | | | | 15250.13 |
| PAYPAL | 5448637983024177094 | 21653025187270907 | 6SH48958S1981134Y | PARENT | 12-02-2023 15:51:53 | 12-02-2023 15:51:53 | 183.08 | 15250.13 | INR | 0.00 | | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 5448637983024177094 | 21653025187270913 | 7CM74901BK136960K | 21653025187 | 12-02-2023 15:51:53 | 12-02-2023 15:51:53 | 189.96 | 189.96 | USD | 0.00 | | | | | 482.79 |
| PAYPAL | 5448637983024177094 | 21652732254741782 | 08K49986T3310024P | 21652732254 | 12-02-2023 11:34:28 | 12-02-2023 11:34:28 | 10.22 | 10.22 | USD | 0.00 | | | | | 672.75 |
| PAYPAL | 5448637983024177094 | 21652732254741766 | 2B071661L7535001Y | PARENT | 12-02-2023 11:34:28 | 12-02-2023 11:34:28 | 189.99 | 189.99 | USD | 10.22 | DR | 8080 LANTERN LIGHT RD,TALLAHASSEE,FL,US,32312-8076 | | | 682.97 |
| PAYPAL | 5448637983024177094 | 21652732253713904 | 0AR18234HV026180P | 21652732253 | 12-02-2023 11:30:22 | 12-02-2023 11:30:22 | 16.97 | 16.97 | USD | 0.00 | | | | | 492.98 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5448637983024177094 | 2165302508230119D | 24C5230107633... | PARENT | 12-02-2023 07:45:13 | 12-02-2023 07:45:13 | | 539.99 | 539.99 USD | 28.39 DR | | 1809 wintergreen ave,District Heights,MD,US,20747 | | 189.96 |
| PAYPAL | 5448637983024177094 | 2165302508230119 | 4NU345747TT430024C | PARENT | 12-02-2023 07:45:13 | 12-02-2023 07:45:13 | 539.99 | 539.99 USD | | | | | | | 218.35 |
| PAYPAL | 5448637983024177094 | 2164843149659545 | 1EU0B01S8J0921131 | 2161940466 | 11-28-2023 03:59:57 | 12-02-2023 03:42:37 | 160.81 | 160.81 USD | | | 0.00 | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2165282609017201 | 4GL440660J0007891C | | 2164843496 | 12-02-2023 03:42:37 | 12-02-2023 03:42:37 | 160.81 | 160.81 USD | | | 0.00 | | | -151.65 |
| PAYPAL | 5448637983024177094 | 2165281521948833 | 39N548099L1905ADR | | 2161940466 | 12-02-2023 03:42:37 | 12-02-2023 03:42:37 | 169.99 | 169.99 USD | | | 0.00 | | | -321.64 |
| PAYPAL | 5448637983024177094 | 2164863950881816 | 8JX205Z2CW2018B2P | | 2160353968 | 11-28-2023 04:11:52 | 12-02-2023 03:37:44 | 208.21 | 208.21 USD | | | 0.00 | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2165273214375218 | 24G48477L494T482B | | 2164863950 | 12-02-2023 03:37:44 | 12-02-2023 03:37:44 | 208.21 | 208.21 USD | | | 0.00 | | | -303.02 |
| PAYPAL | 5448637983024177094 | 2164723311932B206 | DXM78870YB4061601 | | 2163633170 | 11-27-2023 15:50:39 | 11-27-2023 15:50:39 | 160.81 | 160.81 USD | | | 0.00 | | | -142.21 |
| PAYPAL | 5448637983024177094 | 2163633177002777 | 97K44S22ZWS654514F | | 2164135877 | 11-17-2023 15:33:55 | 11-27-2023 15:50:39 | 160.81 | 160.81 USD | | | 0.00 | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2164752601364383T | 7YW62720W96729010P | | 2163633634 | 11-27-2023 15:50:38 | 11-27-2023 15:50:38 | 331.46 | 331.46 USD | | | 0.00 | | | -303.02 |
| PAYPAL | 5448637983024177094 | 2163633634304485 | 51767987FA806104D | | 2163434210 | 11-17-2023 15:33:56 | 11-27-2023 15:50:38 | 331.46 | 331.46 USD | | | 0.00 | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2164723289492B253 | B0K878888147013 D | | 2163958565 | 11-27-2023 08:02:08 | 11-27-2023 02:08:21 | 141.85 | 141.85 USD | | | 0.00 | | | -776.33 |
| PAYPAL | 5448637983024177094 | 2163953856275089 | 9ND1232793151S1D | PARENT | 11-20-2023 08:01:16 | 11-27-2023 02:08:21 | 149.99 | 149.99 USD | | | 0.00 | | 111 E Hendrix St,1,Greensboro,NC,US,27401 | | -342.28 |
| PAYPAL | 5448637983024177094 | 2163983162617437B | 54V68D631LU1T203K | | 2163953856 | 11-20-2023 08:01:21 | 11-20-2023 08:01:21 | 0.00 | | | | | | | -342.20 |
| PAYPAL | 5448637983024177094 | 2163953856527S113 | 58C61581N642163HN | | 2163953856 | 11-20-2023 08:01:16 | 11-20-2023 08:01:16 | 8.14 | 8.14 USD | | | 0.00 | | | -350.42 |
| PAYPAL | 5448637983024177094 | 2163414059129460S | 7TN3609A16134724 | | 2163414059 | 11-13-2023 15:09:25 | 11-18-2023 15:10:19 | 3788.76 | 314238.61 INR | | | 0.00 | | | 314238.61 |
| PAYPAL | 5448637983024177094 | 2163414059129460A | 90R16923698B5453M | | 2163414059 | 11-13-2023 15:09:25 | 11-18-2023 15:10:19 | 3927.80 | 3927.80 USD | | | 0.00 | | | 728.57 |
| PAYPAL | 5448637983024177094 | 2163414059129465B | 0UL70969YM7330D3E | PARENT | 11-15-2023 15:09:25 | 11-18-2023 15:10:19 | 3782.20 | 314238.61 INR | | | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 5448637983024177094 | 2163244368530686 | 0FJ9D919F159666S23 | PARENT | 11-14-2023 14:49:52 | 11-17-2023 14:50:38 | 4266.22 | 355189.89 INR | | | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 5448637983024177094 | 2163244368530693 | 5U3106716R1142215 | | 2163244368 | 11-14-2023 14:49:52 | 11-17-2023 14:50:38 | 4284.83 | 355189.89 INR | | | 0.00 | | | 355189.89 |
| PAYPAL | 5448637983024177094 | 2163244368530692 | 5BJ3265864329360D | | 2163244368 | 11-14-2023 14:49:52 | 11-17-2023 14:50:38 | 4442.08 | 4442.08 USD | | | 0.00 | | | 1335.34 |
| PAYPAL | 5448637983024177094 | 2163524060016971 9 | 6CT103047B741235J | | 2163524060 | 11-16-2023 16:02:14 | 11-16-2023 16:02:14 | 702.78 | 58428.57 INR | | | 0.00 | | | 58428.57 |
| PAYPAL | 5448637983024177094 | 2163524060016971 2 | 5FD7999T0741840 1A | PARENT | 11-16-2023 16:02:14 | 11-16-2023 16:02:14 | 702.32 | 58428.57 INR | | | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 5448637983024177094 | 2163524060016971 B | 90C63932WD367524E | | 2163524060 | 11-16-2023 16:02:14 | 11-16-2023 16:02:14 | 728.57 | 728.57 USD | | | 0.00 | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2163434294293506 | 3P3828701P361931P | | 2163414056 3 | 11-15-2023 14:12:47 | 11-15-2023 14:12:47 | 0.00 | 150.07 USD | | | 0.00 | | | 4503.42 |
| PAYPAL | 5448637983024177094 | 2163434056302817 6 | 2H3026329M42642ZW | | 2163414056 3 | 11-15-2023 14:12:43 | 11-15-2023 14:12:43 | 16.97 | 16.97 USD | | | 0.00 | | | 4806.44 |
| PAYPAL | 5448637983024177094 | 2163415937984029 J | 1MT7291827510273E | | 2163193849 | 11-15-2023 03:13:47:12 | 11-15-2023 13:47:12 | 79.99 | 79.99 USD | | | 0.00 | | | 4503.42 |
| PAYPAL | 5448637983024177094 | 2163193584989844D | 3B5035796E6545022 | PARENT | 11-13-2023 06:58:41 | 11-15-2023 13:47:12 | 139.99 | 139.99 USD | | | 0.00 | | 1222 Elder St,Apt F,TRAVERSE CITY,MI,US,49684 | | 139.99 |
| PAYPAL | 5448637983024177094 | 2163432336748852D | 4B216B079R594271B | PARENT | 11-15-2023 12:32:55 | 11-15-2023 12:32:55 | 329.99 | 329.99 USD | | | 17.49 DR | | 726 schiele ave,San Jose ,CA,US,95126 | | 4600.90 |
| PAYPAL | 5448637983024177094 | 2163432336748853B6 | 4H5399900B341201B | | 2163432336 7 | 11-15-2023 12:32:55 | 11-15-2023 12:32:55 | 17.49 | 17.49 USD | | | 0.00 | | | 4583.41 |
| PAYPAL | 5448637983024177094 | 2163413595283056 3 | 31C04645E877981081B | PARENT | 11-15-2023 12:29:55 | 11-15-2023 12:29:55 | 199.99 | 199.99 USD | | | 10.74 DR | | 1141 Aller Road Northeast,Kalkaska,MI,US,49647 | | 4281.65 |
| PAYPAL | 5448637983024177094 | 2163413595283057 9 | 0T1D2001LOT377239 | | 2163413595 2 | 11-15-2023 12:29:55 | 11-15-2023 12:29:55 | 10.74 | 10.74 USD | | | 0.00 | | | 4270.91 |
| PAYPAL | 5448637983024177094 | 2163414052159037 9 | 9DF63660C27334139 | | 2163214306 | 11-15-2023 12:13:36 | 11-15-2023 12:13:36 | 119.99 | 119.99 USD | | | 0.00 | | | 4081.66 |
| PAYPAL | 5448637983024177094 | 2163214300635009E | 7383915659818013F | PARENT | 11-13-2023 10:55:15 | 11-15-2023 12:13:36 | 159.99 | 159.99 USD | | | 0.00 | | 75 CREEKVIEW LANE,Dallas,GA,US,30157 | | 2356.62 |
| PAYPAL | 5448637983024177094 | 2163214051318157 3 | 6P6N71009U00245711 | PARENT | 11-15-2023 11:51:12 | 11-15-2023 11:51:12 | 199.99 | 199.99 USD | | | 10.74 DR | | P.o. box 96,New Liberty,IA,US,52765 | | 4212.39 |
| PAYPAL | 5448637983024177094 | 2163414051318158 9 | 7KA27851IY41185420 | | 2163414051 3 | 11-15-2023 11:51:12 | 11-15-2023 11:51:12 | 10.74 | 10.74 USD | | | 0.00 | | | 4201.65 |
| PAYPAL | 5448637983024177094 | 2163413892226895 | 0AE2418TUZ51180U | | 2163413892 | 11-15-2023 11:47:59 | 11-15-2023 11:47:59 | 12.30 | 12.30 USD | | | 0.00 | | | 4012.40 |
| PAYPAL | 5448637983024177094 | 2163413892226879 | 3DP0261186654282G | PARENT | 11-15-2023 11:47:59 | 11-15-2023 11:47:59 | 229.99 | 229.99 USD | | | 12.30 DR | | 1160 Langston Drive,Spartanburg,SC,US,29303 | | 4024.70 |
| PAYPAL | 5448637983024177094 | 2163404017653825 | 55G9968KW405063M | | 2163404017 | 11-15-2023 11:32:47 | 11-15-2023 11:32:47 | 8.14 | 8.14 USD | | | 0.00 | | | 3794.71 |
| PAYPAL | 5448637983024177094 | 2163404017653809 | 04R553284722652S | PARENT | 11-15-2023 11:32:47 | 11-15-2023 11:32:47 | 149.99 | 149.99 USD | | | 8.14 DR | | 624 North 2nd Street,Dennison,OH,US,44621 | | 3802.85 |
| PAYPAL | 5448637983024177094 | 2163434237084077 | 75E5058740S39270W | | 2163434237 | 11-15-2023 11:23:11 | 11-15-2023 11:23:27 | 8.66 | 8.66 USD | | | 0.00 | | | 3652.86 |
| PAYPAL | 5448637983024177094 | 2163413589629145 | 44P2081J0B537DSM | PARENT | 11-15-2023 11:07:06 | 11-15-2023 10:17:06 | 269.99 | 269.99 USD | | | 14.37 DR | | 185 Fairview Avenue,Fort Myers,FL,US,33905 | | 3942.17 |
| PAYPAL | 5448637983024177094 | 2163413589629184 | 2L145641P50501644P | | 2163413589 | 11-15-2023 10:17:06 | 11-15-2023 10:17:06 | 14.37 | 14.37 USD | | | 0.00 | | | 3927.80 |
| PAYPAL | 5448637983024177094 | 2163404399556635 5 | 91N67961MV0118528 | | 2163404399 5 | 11-15-2023 10:15:22 | 11-15-2023 10:15:22 | 12.30 | 12.30 USD | | | 0.00 | | | 3684.48 |
| PAYPAL | 5448637983024177094 | 2163404399556639 | 88X36865T3721425V | PARENT | 11-15-2023 10:15:22 | 11-15-2023 10:15:22 | 229.99 | 229.99 USD | | | 12.30 DR | | 312 Honeysuckle Lane,Dover,DE,US,19904 | | 3684.48 |
| PAYPAL | 5448637983024177094 | 2163413587786402B | 81K2004940-445140D | | 2163413587 7 | 11-15-2023 09:43:37 | 11-15-2023 09:43:37 | 9.18 | 9.18 USD | | | 0.00 | | | 3454.49 |
| PAYPAL | 5448637983024177094 | 2163414040675175 | 04U91611HU0845070P | | 2163414044 0 | 11-15-2023 09:21:46 | 11-15-2023 09:21:46 | 23.72 | 23.72 USD | | | 0.00 | | | 3293.68 |
| PAYPAL | 5448637983024177094 | 2163414043839280 9 | 6T3116341JC7955358 | PARENT | 11-15-2023 09:17:37 | 11-15-2023 09:17:37 | 329.99 | 329.99 USD | | | 17.49 DR | | 34 SPRING RD,CODY,WY,US,82414 | | 2884.90 |
| PAYPAL | 5448637983024177094 | 2163414043839288S | 59L92903NMS47783R | | 2163414038 | 11-15-2023 09:17:37 | 11-15-2023 09:17:37 | 17.49 | 17.49 USD | | | 0.00 | | | 2867.41 |
| PAYPAL | 5448637983024177094 | 2163432335499300 | 43L790140L7959719 | | 2163432335 4 | 11-15-2023 08:33:14 | 11-15-2023 08:33:14 | 7.10 | 7.10 USD | | | 0.00 | | | 2554.91 |
| PAYPAL | 5448637983024177094 | 2163432335499304 | 3221742701391D024 | PARENT | 11-15-2023 08:33:14 | 11-15-2023 08:33:14 | 129.99 | 129.99 USD | | | 7.10 DR | | 6075 Poplar Ave,630,Memphis,TN,US,38119 | | 2562.01 |
| PAYPAL | 5448637983024177094 | 2163135844464293 | 3R111692TH9411218 | PARENT | 11-15-2023 08:30:33 | 11-15-2023 08:30:33 | 359.99 | 359.99 USD | | | 19.05 DR | | 9 Alden court,Bluffton,SC,US,29910 | | 2451.07 |
| PAYPAL | 5448637983024177094 | 2163135844464338 | 0NF26657T99525337 | | 2163413584 | 11-15-2023 08:30:33 | 11-15-2023 08:30:33 | 19.05 | 19.05 USD | | | 0.00 | | | 2432.02 |
| PAYPAL | 5448637983024177094 | 2163434421084116 2 | 0V5851896967323P | | 2163434210 | 11-15-2023 08:17:39 | 11-15-2023 08:17:39 | 18.53 | 18.53 USD | | | 0.00 | | | 1949.23 |
| PAYPAL | 5448637983024177094 | 2163135839631447 | 1YE172G2V4631213Y | | 2163413583 9 | 11-15-2023 08:17:36 | 11-15-2023 08:17:36 | 8.14 | 8.14 USD | | | 0.00 | | | 1759.62 |
| PAYPAL | 5448637983024177094 | 2163413583961431 | 5LU062417H5531151 | PARENT | 11-15-2023 07:36 | 11-15-2023 07:38:36 | 149.99 | 149.99 USD | | | 8.14 DR | | 1505 co rd 3,Tulia ,TX,US,79088 | | 1767.76 |
| PAYPAL | 5448637983024177094 | 2164140413507506 | 7G78081758259949 | | 2163414041 3 | 11-15-2023 08:05:08 | 11-15-2023 08:15:08 | 6.07 | 6.07 USD | | | 0.00 | | | 1617.77 |
| PAYPAL | 5448637983024177094 | 2164140413507490 | 72289371C6026534K | PARENT | 11-15-2023 08:15:08 | 11-15-2023 08:15:08 | 109.99 | 109.99 USD | | | 6.07 DR | | 109 Piccadilly circle,Bossier,LA,US,71111 | | 1623.84 |
| PAYPAL | 5448637983024177094 | 2163324305854401 | BDA16738K4835452H | PARENT | 11-14-2023 16:25:37 | 11-14-2023 17:29:03 | 199.99 | 199.99 USD | | | 10.74 DR | | 3111 victory lane,Soquel,CA,US,95073 | | 1535.33 |
| PAYPAL | 5448637983024177094 | 2163040963061050 | 0ID9119605050113H | | 2163324305 8 | 11-14-2023 16:25:37 | 11-14-2023 17:29:03 | 199.99 | 199.99 USD | | | 0.00 | | | 1513.85 |
| PAYPAL | 5448637983024177094 | 2163324445189537 | 63A194266X556303H | PARENT | 11-14-2023 16:40:37 | 11-14-2023 16:40:37 | 199.99 | 199.99 USD | | | 10.74 DR | | 344 E Castleberry Cir,Saline,MI,US,48176 | | 1724.58 |
| PAYPAL | 5448637983024177094 | 2163244415819553 | 4C54713DK07D60001 | | 2163244415 | 11-14-2023 16:40:37 | 11-14-2023 16:40:37 | 10.74 | 10.74 USD | | | 0.00 | | | 1713.84 |
| PAYPAL | 5448637983024177094 | 2163324305834417 | 39G179194511779246 | PARENT | 11-14-2023 16:16:25 37 | 11-14-2023 16:25:37 | 10.74 | 10.74 USD | | | 0.00 | | | 1703.10 |
| PAYPAL | 5448637983024177094 | 2163242990224894 | 7VP63759LY595722M | PARENT | 11-14-2023 13:38:13 | 11-14-2023 13:38:13 | 229.99 | 229.99 USD | | | 12.30 DR | | 1317 Hobby Horse Road,Oregon,WI,US,53575 | | 5777.42 |
| PAYPAL | 5448637983024177094 | 2163242990224910 | 70PS47537YV21254A | | 2163242990 | 11-14-2023 13:38:13 | 11-14-2023 13:38:13 | 12.30 | 12.30 USD | | | 0.00 | | | 5777.42 |
| PAYPAL | 5448637983024177094 | 2163035963826954 | 5F60772P10097R83C | PARENT | 11-14-2023 13:22:39 | 11-14-2023 13:22:39 | 419.99 | 419.99 USD | | | 22.16 DR | | P O Box 757,Welches,OR,US,97067 | | 5799.58 |
| PAYPAL | 5448637983024177094 | 2163035963826968 | 4X7444923837654S | | 2163035963 | 11-14-2023 13:22:39 | 11-14-2023 13:22:39 | 22.16 | 22.16 USD | | | 0.00 | | | 5777.42 |
| PAYPAL | 5448637983024177094 | 2163244335853513 | 0U0588308HN1057125 | | 2163244335 | 11-14-2023 13:15:27 | 11-14-2023 13:15:27 | 169.99 | 169.99 USD | | | 9.18 DR | | 6526 NE 171st Place,Kenmore,WA,US,98028 | | 5388.77 |
| PAYPAL | 5448637983024177094 | 2163244335885327 | 4M01388199N607416 | | 2163244335 | 11-14-2023 13:15:27 | 11-14-2023 13:15:27 | 9.18 | 9.18 USD | | | 0.00 | | | 5379.59 |
| PAYPAL | 5448637983024177094 | 2163035951090400 | 5KR854847388S8411 | | 2163035951 | 11-14-2023 12:44:16 | 11-14-2023 12:44:16 | 12.30 | 12.30 USD | | | 0.00 | | | 5218.78 |
| PAYPAL | 5448637983024177094 | 2163035951090377 | 3EG14139CZ280740 | PARENT | 11-14-2023 12:44:16 | 11-14-2023 12:44:16 | 229.99 | 229.99 USD | | | 12.30 DR | | 1317 Hobby Horse Rd,Oregon,WI,US,53575 | | 5218.78 |
| PAYPAL | 5448637983024177094 | 2163035135309459 | 32H04849Z7A4A9105 | | 2163035135 | 11-14-2023 12:35:32 | 11-14-2023 12:35:32 | 149.99 | 149.99 USD | | | 11.78 DR | | 1317 Hobby Horse Rd,Oregon,WI,US,53575 | | 5218.78 |
| PAYPAL | 5448637983024177094 | 2163244314705455 | 54A76005X4939A021 | PARENT | 11-14-2023 12:11:15 | 11-14-2023 12:11:15 | 649.99 | 649.99 USD | | | 34.10 DR | | 5569 S Michigan Ave,Springfield,MO,US,65810 | | 5218.78 |
| PAYPAL | 5448637983024177094 | 2163244314370562 | 4FF6102297481132B | | 2163244314 | 11-14-2023 12:11:15 | 11-14-2023 12:11:15 | 34.10 | 34.10 USD | | | 0.00 | | | 5218.78 |
| PAYPAL | 5448637983024177094 | 2163244313527029 | 67F8142857832524P | PARENT | 11-14-2023 12:08:46 | 11-14-2023 12:08:46 | 649.99 | 649.99 USD | | | 34.10 DR | | 5569 s Michigan Ave,Springfield ,MO,US,65810 | | 5218.78 |
| PAYPAL | 5448637983024177094 | 2163244313527045 | 30M07669X23373110H | | 2163244313 | 11-14-2023 12:08:46 | 11-14-2023 12:08:46 | 34.10 | 34.10 USD | | | 0.00 | | | 5218.78 |
| PAYPAL | 5448637983024177094 | 2163244313208760G | 36507046ZSS754848 | | 2163244313 | 11-14-2023 12:08:11 | 11-14-2023 12:03:11 | 34.10 | 34.10 USD | | | 0.00 | | | 5218.78 |
| PAYPAL | 5448637983024177094 | 2163241322087044 | 5FJ9378K0929405Z | PARENT | 11-14-2023 12:07:11 | 11-14-2023 12:07:11 | 649.99 | 649.99 USD | | | 34.10 DR | | 5569 s Michigan Ave,Springfield ,MO,US,65810 | | 5218.78 |
| PAYPAL | 5448637983024177094 | 2163241322087048 | 4FB51113HN903113 | | 2163241322 | 11-14-2023 12:03:11 | 11-14-2023 12:03:11 | 22.16 | 22.16 USD | | | 0.00 | | | 5218.78 |
| PAYPAL | 5448637983024177094 | 2163035920267646 | 6969606M5B821009 | PARENT | 11-14-2023 11:16:14 | 11-14-2023 11:16:14 | 419.99 | 419.99 USD | | | 22.16 DR | | 14973 Prudence Dr,Jacksonville,FL,US,33000 | | 5240.94 |
| PAYPAL | 5448637983024177094 | 2163040848901383 | 68E837880906124T4 | PARENT | 11-14-2023 10:57:46 | 11-14-2023 10:57:46 | 399.99 | 399.99 USD | | | 21.12 DR | | 158 Park Street,Manchester,NH,US,03102 | | 4842.07 |
| PAYPAL | 5448637983024177094 | 2163040848901387 | 5565467966271304T | | 2163040848 | 11-14-2023 10:57:46 | 11-14-2023 10:57:46 | 21.12 | 21.12 USD | | | 0.00 | | | 4820.95 |
| PAYPAL | 5448637983024177094 | 2163040477149512 | 9568149DRTY1290907 | PARENT | 11-14-2023 10:24:28 | 11-14-2023 10:24:28 | 229.99 | 229.99 USD | | | 12.30 DR | | 395 E delaware ave ,Benton harbor,MI,US,49022 | | 4442.08 |
| PAYPAL | 5448637983024177094 | 2163040477149528 | 44473448R9B66909 | | 2163040477 | 11-14-2023 10:24:28 | 11-14-2023 10:24:28 | 12.30 | 12.30 USD | | | 0.00 | | | 4429.78 |
| PAYPAL | 5448637983024177094 | 2163040450439600 | 9C6855D0C9B57375B | | 2163040450 | 11-14-2023 09:58:42 | 11-14-2023 09:58:42 | 169.99 | 169.99 USD | | | 9.18 DR | | 3525 Nash Dr SW,Cleveland,TN,US,37312 | | 4203.88 |
| PAYPAL | 5448637983024177094 | 2162945745097242 | 73H110259GU7971371 | | 2162945745 | 11-14-2023 07:52 | 11-14-2023 07:52:08 | 160.81 | 160.81 USD | | | 0.00 | | | 4204.76 |
| PAYPAL | 5448637983024177094 | 2163040438022662 | 6V54B873010093K4J | PARENT | 11-14-2023 09:52:14 | 11-14-2023 09:52:14 | 169.99 | 169.99 USD | | | 9.18 DR | | 4427 Royal Palm Ave,Miami Beach,FL,US,33140 | | 4034.77 |
| PAYPAL | 5448637983024177094 | 2163040438022678 | 1WL5344739475682B | | 2163040438 | 11-14-2023 09:52:14 | 11-14-2023 09:52:14 | 9.18 | 9.18 USD | | | 0.00 | | | 4025.59 |
| PAYPAL | 5448637983024177094 | 2162964096931603 | 47371B66096542H6V | | 2162964096 | 11-13-2023 16:21:35 | 11-14-2023 09:32:21 | 429.99 | 429.99 USD | | | 0.00 | | 1664 El Camino Ave,San Lorenzo,CA,US,94580 | | 4025.59 |
| PAYPAL | 5448637983024177094 | 2163242928765283 3 | 5HU59D2Z2D181302R | | 2161674784 | 11-13-2023 08:21:05 | 11-14-2023 09:08:25 | 160.81 | 160.81 USD | | | 0.00 | | | 3257.77 |
| PAYPAL | 5448637983024177094 | 2161644814023513 | 4WR983AT4381381 | PARENT | 10-29-2023 05:02:53 | 11-14-2023 09:08:25 | 160.81 | 160.81 USD | | | 0.00 | | 3110 Revere Court,Abington,MD,US,21009 | | 3259.77 |
| PAYPAL | 5448637983024177094 | 2163242928765282 | 5HU59D2Z2D181302 | | 2161674784 | 11-13-2023 08:21:05 | 11-14-2023 09:08:25 | 160.81 | 160.81 USD | | | 0.00 | | | 3098.96 |
| PAYPAL | 5448637983024177094 | 2163246266113606 | 58RV2U89170B2B1F | | 2161644814 | 11-13-2023 08:21:05 | 11-14-2023 09:08:25 | 160.81 | 160.81 USD | | | 0.00 | | | 2945.58 |
| PAYPAL | 5448637983024177094 | 2162944764817 | 4YF2700914D5R1F16 | | 2162944764 | 11-13-2023 08:21:05 | 11-14-2023 09:08:25 | 429.99 | 429.99 USD | | | 0.00 | | 917 Trout Lane,Osceola,WI,US,54020 | | 4991.78 |
| PAYPAL | 5448637983024177094 | 2162944764848T | 4HF62406X79631621 | | 2162944764 | 11-13-2023 08:21:50 | 11-14-2023 08:21:50 | 429.99 | 429.99 USD | | | 0.00 | | 917 Trout Lane,Osceola,WI,US,54020 | | 4991.78 |
| PAYPAL | 5448637983024177094 | 2161095531362717 | 5WP6404D4J5179136 | | 2161055313 | 11-13-2023 08:21:50 | 11-13-2023 17:37:56 | 160.81 | 160.81 USD | | | 0.00 | | 48 Palomino Trail,Vernon,NJ,US,07462 | | 4581.77 |
| PAYPAL | 5448637983024177094 | 2163304641353002 | 5HF44S52FAJ60132T | | 2163304641 | 11-14-2023 08:30:01 | 11-14-2023 08:30:01 | 12.30 | 12.30 USD | | | 0.00 | | | 1476.83 |
| PAYPAL | 5448637983024177094 | 2163304641353004 | 74B92Y236T3922549 | | 2163304641 | 11-14-2023 08:30:01 | 11-14-2023 08:30:01 | 79.99 | 79.99 USD | | | 0.00 | | | 1464.53 |
| PAYPAL | 5448637983024177094 | 2163322771232778 | 6273N409K133BT40 | | 2163322771 | 11-14-2023 08:09:21 | 11-14-2023 08:09:21 | 16.45 | 16.45 USD | | | 0.00 | | | 1539.77 |
| PAYPAL | 5448637983024177094 | 2163322771232779 | 3B95656917HT244ZP | | 2163322771 | 11-14-2023 08:09:21 | 11-14-2023 08:09:51 | 159.99 | 159.99 USD | | | 0.00 | | | 1556.22 |
| PAYPAL | 5448637983024177094 | 2163242874629113 | 3WP14440771843113F | | 2163242874 | 11-14-2023 08:09:51 | 11-14-2023 08:09:51 | 8.66 | 8.66 USD | | | 0.00 | | | 1386.23 |
| PAYPAL | 5448637983024177094 | 2160983833341154 | 5WL65434299719913 | PARENT | 10-28-2023 10:13:02 | 11-13-2023 17:41:53 | 249.99 | 249.99 USD | | | 0.00 | | | 5569 S Michigan Ave,Springfield,MO,US,65810 | | 249.99 |

| | | | | | Date | Time | | Amount | Cur | | Address | Bank | Bank2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5448637983024177094 | 2163214444180787 | DIG54026EU304B2 | | 11-13-2023 16:10:48 | 11-13-2023 16:10:48 | 20.08 | 20.08 USD | | | | | | 672.05 |
| PAYPAL | 5448637983024177094 | 2163214140915233 | 6759463BXC361264J | | 11-13-2023 16:10:48 | 11-13-2023 16:10:48 | 20.08 | 20.08 USD | | | | | | 672.05 |
| PAYPAL | 5448637983024177094 | 2163214314091152 17 | 6FY16B074W304142F | PARENT | 11-13-2023 16:10:48 | 11-13-2023 16:10:48 | 379.99 | 379.99 USD | | 20.08 DR | 31946 WRIGHTWOOD RD,BONSALL,CA,US,92003-4218 | BANK | | 692.13 |
| PAYPAL | 5448637983024177094 | 2163184024604281 | 7C104BD5C55811222 | PARENT | 11-13-2023 16:05:16 | 11-13-2023 16:05:16 | 2116.95 | 176249.41 INR | | 0.00 | | BANK | AXIS BANK | 176249.41 |
| PAYPAL | 5448637983024177094 | 2163184024604281488 | 46720294A5417847 | | 2163184024 | 11-13-2023 16:05:16 | 11-13-2023 16:05:16 | 2118.87 | 176249.41 INR | | | | | | 176249.41 |
| PAYPAL | 5448637983024177094 | 2163184024604218 7 | 5D00E82848B09792G | | 2163184024 | 11-13-2023 16:05:16 | 11-13-2023 16:05:16 | 2196.63 | 2196.63 USD | | 0.00 | | | | 312.14 |
| PAYPAL | 5448637983024177094 | 2163194054234295 2 | 8U0679025169586L1 | | 2163194054 | 11-13-2023 15:51:31 | 11-13-2023 15:51:31 | 9.18 | 9.18 USD | | | | | | 2508.77 |
| PAYPAL | 5448637983024177094 | 2163214300635905 | 6VV30113V39396301 | | 2163214300 | 11-13-2023 10:55:15 | 11-13-2023 10:55:15 | 8.66 | 8.66 USD | | 0.00 | | | | 2347.96 |
| PAYPAL | 5448637983024177094 | 2163194047054738 | 3857538147225634 | PARENT | 11-13-2023 09:00:41 | 11-13-2023 09:00:41 | 449.99 | 449.99 USD | | 23.72 DR | 31764 Cambridge St,Garden city,MI,US,48135 | | | 2220.63 |
| PAYPAL | 5448637983024177094 | 2163194047054804 | 94P88421TL121231H | | 2163194047 | 11-13-2023 09:00:41 | 11-13-2023 09:00:41 | 23.72 | 23.72 USD | | | | | | 2196.63 |
| PAYPAL | 5448637983024177094 | 2163214295982323 2 | 9YX7393BCG583603 | | 2163214295 | 11-13-2023 08:52:54 | 11-13-2023 08:52:54 | 18.53 | 18.53 USD | | 0.00 | | | | 1770.36 |
| PAYPAL | 5448637983024177094 | 2163194046640717 | 7C169054F8330631A | | 2163194046 | 11-13-2023 08:49:12 | 11-13-2023 08:49:12 | 9.18 | 9.18 USD | | 0.00 | | | | 1438.90 |
| PAYPAL | 5448637983024177094 | 2163194045396329 0 | 2S157922267963T4 | | 2163194045 | 11-13-2023 08:27:28 | 11-13-2023 08:27:28 | 28.91 | 28.91 USD | | 0.00 | | | | 1278.09 |
| PAYPAL | 5448637983024177094 | 2163214294357965 | 597646633149651N | | 2163214294 | 11-13-2023 08:06:29 | 11-13-2023 08:06:29 | 9.70 | 9.70 USD | | 0.00 | | | | 757.01 |
| PAYPAL | 5448637983024177094 | 2163214294195794 9 | 38873576424176M | PARENT | 11-13-2023 08:06:29 | 11-13-2023 08:06:29 | 179.99 | 179.99 USD | | 9.70 DR | 15882 Lexington Park Boulevard,JACKSONVILLE,FL,US,32218 | | | 766.71 |
| PAYPAL | 5448637983024177094 | 2163194044838582 8 | 7851512703394470P | PARENT | 11-13-2023 08:02:45 | 11-13-2023 08:02:45 | 179.99 | 179.99 USD | | 9.70 DR | 14546 San Pietro drive,Houston,TX,US,77070 | | | 596.42 |
| PAYPAL | 5448637983024177094 | 2163194044485844 | 4VW975914Z301534F | | 2163194044 | 11-13-2023 08:02:45 | 11-13-2023 08:02:45 | 9.70 | 9.70 USD | | 0.00 | | | | 586.72 |
| PAYPAL | 5448637983024177094 | 2163193587004520 | 78188869168551ZD | PARENT | 11-13-2023 07:57:20 | 11-13-2023 07:57:20 | 299.99 | 299.99 USD | | 15.93 DR | 351 SABIN ST,PUTNAM,CT,US,06260 | | | 432.36 |
| PAYPAL | 5448637983024177094 | 2163193587004525 6 | 93V562429W969794J | | 2163193587 | 11-13-2023 07:57:20 | 11-13-2023 07:57:20 | 15.93 | 15.93 USD | | | | | | 416.43 |
| PAYPAL | 5448637983024177094 | 2163193584989845 6 | 9JU30549V9517114B | | 2163193584 | 11-13-2023 06:58:41 | 11-13-2023 06:58:41 | 7.62 | 7.62 USD | | | | | | 132.37 |
| PAYPAL | 5448637983024177094 | 2163103830867431 6 | 62C60399H305337JU | PARENT | 11-12-2023 15:50:26 | 11-12-2023 15:50:26 | 519.09 | 43266.33 INR | | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 5448637983024177094 | 2163103830867432 3 | 3S48651V127028JP | | 2163103830 | 11-12-2023 15:50:26 | 11-12-2023 15:50:26 | 519.96 | 43266.33 INR | | 0.00 | | | | 43266.33 |
| PAYPAL | 5448637983024177094 | 2163103830867432 2 | 71P4237AA22207147 | | 2163103830 | 11-12-2023 15:50:26 | 11-12-2023 15:50:26 | 539.04 | 539.04 USD | | 0.00 | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2162994336824104 | 5403B837466355831U | | 2160795841 | 11-11-2023 20:50:49 | 11-11-2023 20:50:49 | 0.00 | 539.04 USD | | 0.00 | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2160795841917295 6 | 9VR5400SG2426425C | PARENT | 10-22-2023 10:59:50 | 11-11-2023 21:50:49 | 629.99 | 629.99 USD | | 0.00 | 3610 Two Oaks Drive,Greensboro,NC,US,27410 | | | 1198.11 |
| PAYPAL | 5448637983024177094 | 2162964074156589 | 92W73B077V244523F | | 2162964074 | 11-11-2023 16:10:43 | 11-11-2023 16:10:43 | 334.30 | 27817.76 INR | | 0.00 | | | | 27817.76 |
| PAYPAL | 5448637983024177094 | 2162964074156583 | 8N5692634SB473B4D | PARENT | 11-11-2023 16:10:43 | 11-11-2023 16:10:43 | 333.74 | 27817.76 INR | | 0.00 | | BANK | AXIS BANK | 27817.76 |
| PAYPAL | 5448637983024177094 | 2162964074156589 | 4NX95711MR44956ZL | | 2162964074 | 11-11-2023 16:10:43 | 11-11-2023 16:10:43 | 346.57 | 346.57 USD | | 0.00 | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2162640870193368 | 0EH1519940724448 | PARENT | 11-08-2023 17:20:33 | 11-08-2023 18:21:11 | 399.99 | 399.99 USD | | 0.00 | 15-2805 Maikoiko Street,Pahoa,HI,US,96778 | | | 617.68 |
| PAYPAL | 5448637983024177094 | 2162436305622735 | 1R378274BA1837354 | | 2162644087 | 11-08-2023 18:21:11 | 11-08-2023 18:21:11 | 249.99 | 249.99 USD | | 0.00 | | | | 346.57 |
| PAYPAL | 5448637983024177094 | 2162644087019338 4 | 4N9B859BL165015H | | 2162644087 | 11-08-2023 17:20:33 | 11-08-2023 17:20:33 | 21.12 | 21.12 USD | | 0.00 | | | | 596.56 |
| PAYPAL | 5448637983024177094 | 2162664339209016 9 | 2BT66437K80013600 | | 2162664339 | 11-08-2023 16:40:01 | 11-08-2023 16:40:01 | 12.30 | 12.30 USD | | 0.00 | | | | 217.69 |
| PAYPAL | 5448637983024177094 | 2162664339209015 5 | 7G8B3095594538243 | PARENT | 11-08-2023 16:40:01 | 11-08-2023 16:40:01 | 229.99 | 229.99 USD | | 12.30 DR | 9496 E Poinsettia Dr,Scottsdale,AZ,US,85260 | | | 229.99 |
| PAYPAL | 5448637983024177094 | 2161764080972867 | 2N60531AEWB998244 | | 2161764080 | 10-31-2023 16:22:33 | 10-31-2023 16:22:33 | 0.00 | 378.87 USD | | 0.00 | | | | 3248.01 |
| PAYPAL | 5448637983024177094 | 2161764080705305 | 4C029364779429191N | | 2161764080 | 10-31-2023 16:22:29 | 10-31-2023 16:22:29 | 21.12 | 21.12 USD | | 0.00 | | | | 378.87 |
| PAYPAL | 5448637983024177094 | 2161644771437252 9 | 2BU31825LW174110T | | 2161674784 | 10-30-2023 14:45:39 | 10-30-2023 14:45:39 | 0.00 | 407.31 USD | | 0.00 | | | | 2840.70 |
| PAYPAL | 5448637983024177094 | 2161674784916926 | 9AR77520MW8996438 | | 2161674784 | 10-30-2023 14:45:35 | 10-30-2023 14:45:35 | 22.68 | 22.68 USD | | 0.00 | | | | 407.31 |
| PAYPAL | 5448637983024177094 | 2161535228037224B | 51D7737GU631125V | | 2161546814 | 10-29-2023 11:40:15 | 10-29-2023 11:40:15 | 0.00 | 312.50 USD | | 0.00 | | | | 2528.20 |
| PAYPAL | 5448637983024177094 | 2161546814023520 | 85Y12636P5028925D | | 2161546814 | 10-29-2023 11:40:09 | 10-29-2023 11:40:09 | 17.49 | 17.49 USD | | 0.00 | | | | 312.50 |
| PAYPAL | 5448637983024177094 | 2161563841323D389 | 2VP784442639361500E | PARENT | 10-29-2023 11:38:30 | 10-29-2023 11:38:30 | 329.99 | 329.99 USD | | 17.49 DR | 3110 REVERE CT,abilene,TX,US,79601 | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2161563841323040S | 19B7305J76P57110SR | | 2161638413 | 10-29-2023 11:38:30 | 10-29-2023 11:38:30 | 17.49 | 17.49 USD | | 0.00 | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2161455392898392 4 | 6HB950B3N291845AH | | 2161454501 | 10-28-2023 15:08:36 | 10-28-2023 15:08:36 | 0.00 | 473.68 USD | | 0.00 | | | | 2054.52 |
| PAYPAL | 5448637983024177094 | 2161454501111462 | 8LH9777MT393541E | | 2161454501 | 10-28-2023 15:08:30 | 10-28-2023 15:08:30 | 26.31 | 26.31 USD | | 0.00 | | | | 473.68 |
| PAYPAL | 5448637983024177094 | 2161325013570954 | 7HT53498FY667225F | PARENT | 10-27-2023 19:18:36 | 10-27-2023 19:18:36 | 399.99 | 399.99 USD | | 21.12 DR | 34 whispering woods,traverse city,MI,US,49696 | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2161325013570984 | 4T0603834P025521X | | 2161325013 | 10-27-2023 19:18:36 | 10-27-2023 19:18:36 | 21.12 | 21.12 USD | | 0.00 | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2161214545137276 | 6M27301J56997100 | | 2161235398 | 10-26-2023 15:12:59 | 10-26-2023 15:12:59 | 0.00 | 473.68 USD | | 0.00 | | | | 1580.84 |
| PAYPAL | 5448637983024177094 | 2161235398648308D | 8DT39137M7530212C | | 2161235398 | 10-26-2023 15:12:54 | 10-26-2023 15:12:54 | 26.31 | 26.31 USD | | 0.00 | | | | 473.68 |
| PAYPAL | 5448637983024177094 | 2160765421897299D | 7GX61477XV2309412 | | 2160765421 | 10-22-2023 15:04:32 | 10-25-2023 15:05:42 | 603.85 | 50121.21 INR | | 0.00 | | | | 50121.21 |
| PAYPAL | 5448637983024177094 | 2160765421897294 9 | 2HY94236GP741452L | | 2160765421 | 10-22-2023 15:04:32 | 10-25-2023 15:05:42 | 626.01 | 626.01 USD | | 0.00 | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2160765421897294 1 | 05I66186SR8658G3N | PARENT | 10-22-2023 15:04:32 | 10-25-2023 15:05:42 | 603.12 | 50121.21 INR | | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 5448637983024177094 | 2161095332463050 | 4VY541624N555744AL | | 2161095332 | 10-25-2023 10:03:36 | 10-25-2023 10:03:36 | 0.00 | 521.08 USD | | 0.00 | | | | 1059.76 |
| PAYPAL | 5448637983024177094 | 2161095332461292 6 | 0HM41653320092644 | | 2161095332 | 10-25-2023 10:03:30 | 10-25-2023 10:03:30 | 28.91 | 28.91 USD | | 0.00 | | | | 521.08 |
| PAYPAL | 5448637983024177094 | 2161094902611971 | 7V9645857753954D | | 2161094902 | 10-25-2023 09:58:21 | 10-25-2023 09:58:21 | 28.91 | 28.91 USD | | 0.00 | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2161094902611955 | 620R4096A732243P | PARENT | 10-25-2023 09:58:21 | 10-25-2023 09:58:21 | 549.99 | 549.99 USD | | 28.91 DR | 48 Palomino Trail,Vernon,NJ,US,07462 | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2160685280050033 | 3AH499265728691E | | 2160685280 | 10-21-2023 15:25:41 | 10-24-2023 15:27:08 | 879.90 | 73122.27 INR | | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 5448637983024177094 | 2160685280050039 | 1F38236H7136954M | | 2160685280 | 10-21-2023 15:25:41 | 10-24-2023 15:27:08 | 913.29 | 913.29 USD | | 0.00 | | | | 568.12 |
| PAYPAL | 5448637983024177094 | 2160685280050040 | 4R825554148519B25 | | 2160685280 | 10-21-2023 15:25:41 | 10-24-2023 15:27:08 | 880.96 | 73122.27 INR | | 0.00 | | | | 73122.27 |
| PAYPAL | 5448637983024177094 | 2160994539533156 | 18E75269WN663623K | | 2160995030 | 10-24-2023 11:48:14 | 10-24-2023 11:48:13 | 0.00 | 284.06 USD | | 0.00 | | | | 775.70 |
| PAYPAL | 5448637983024177094 | 2160995030289299 | 69541042RN94437B3R | | 2160995030 | 10-24-2023 11:48:14 | 10-24-2023 11:48:14 | 15.93 | 15.93 USD | | 0.00 | | | | 284.06 |
| PAYPAL | 5448637983024177094 | 2160752907679089 | 81X2D569V88222214 | PARENT | 10-20-2023 15:14:37 | 10-23-2023 15:15:24 | 565.06 | 47004.25 INR | | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 5448637983024177094 | 2160752907679096 | 1932BB325480432A | | 2160752907 | 10-20-2023 15:14:37 | 10-23-2023 15:15:24 | 566.30 | 47004.25 INR | | 0.00 | | | | 47004.25 |
| PAYPAL | 5448637983024177094 | 2160752907679095 | 5DX3539BZQ92707V | | 2160752907 | 10-20-2023 15:14:37 | 10-23-2023 15:15:24 | 587.08 | 587.08 USD | | 0.00 | | | | 927.66 |
| PAYPAL | 5448637983024177094 | 2160858503646372 | 2JM73998FV022670T | | 2160905833 | 10-23-2023 12:10:17 | 10-23-2023 12:10:17 | 0.00 | 236.66 USD | | 0.00 | | | | 539.04 |
| PAYPAL | 5448637983024177094 | 2160905833341187 | 4G445130XL496523F | | 2160905833 | 10-23-2023 12:10:12 | 10-23-2023 12:10:12 | 13.33 | 13.33 USD | | 0.00 | | | | 236.66 |
| PAYPAL | 5448637983024177094 | 2160445047825877 | 7N875763U1107939E | PARENT | 10-19-2023 14:41:12 | 10-22-2023 14:41:55 | 492.53 | 41000.75 INR | | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 5448637983024177094 | 2160445047825878 3 | 3V113356A13448722A | | 2160445047 | 10-19-2023 14:41:12 | 10-22-2023 14:41:55 | 510.86 | 510.86 USD | | 0.00 | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2160445047825874 | 3EX930196Y910501F | | 2160445047 | 10-19-2023 14:41:12 | 10-22-2023 14:41:55 | 492.77 | 41000.75 INR | | 0.00 | | | | 41000.75 |
| PAYPAL | 5448637983024177094 | 2160774559602132A | B9R20720362663L5N | | 2160795843 | 10-22-2023 10:59:55 | 10-22-2023 10:59:55 | 0.00 | 539.04 USD | | 33.06 | | | | 568.12 |
| PAYPAL | 5448637983024177094 | 2160795841912972 | 4508279510970A12 | | 2160795841 | 10-22-2023 10:59:50 | 10-22-2023 10:59:50 | 33.06 | 33.06 USD | | 0.00 | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2160683834294933 | 0CM50526DK166960H | PARENT | 10-21-2023 14:13:00 | 10-21-2023 14:13:00 | 219.99 | 219.99 USD | | 11.78 DR | 370 elm street,Hanson,MA,US,02350 | | | 1479.13 |
| PAYPAL | 5448637983024177094 | 2160683834294939 | 31501660CE7B99032V | | 2160683834 | 10-21-2023 14:13:00 | 10-21-2023 14:13:00 | 11.78 | 11.78 USD | | 0.00 | | | | 1481.41 |
| PAYPAL | 5448637983024177094 | 2160685800271975 | 5WM76110T1N3369P | | 2160685800 | 10-21-2023 12:50:06 | 10-21-2023 12:56:06 | 20.08 | 20.08 USD | | 20.08 DR | 1935 W Milwaukee St,Stoughton,WI,US,53589 | | | 1298.73 |
| PAYPAL | 5448637983024177094 | 2160685800187979 | 29513356D251700AB | | 2160854352 | 10-21-2023 12:41:59 | 10-20-2023 18:00:04 | 399.99 | 399.99 USD | | 269.99 DR | | | | 1293.28 |
| PAYPAL | 5448637983024177094 | 2160574535252225 | 10328387A561000B | | 2160574535 | 10-20-2023 16:57:10 | 10-20-2023 16:57:10 | 0.00 | 269.99 USD | | 0.00 | | | | 913.29 |
| PAYPAL | 5448637983024177094 | 2160574535252247 | 1L133539G647600C | | 2160574535 | 10-20-2023 17:46:57 | 10-20-2023 17:46:57 | 14.37 | 14.37 USD | | 0.00 | | | | 1183.28 |
| PAYPAL | 5448637983024177094 | 2160548030007442 | 96570169973918600 | | 2160548030 | 10-20-2023 13:46:26 | 10-20-2023 13:46:26 | 16.97 | 16.97 USD | | 0.00 | 235 North Hollenback Ave,Covina,CA,US,91723 | | | 1159.33 |
| PAYPAL | 5448637983024177094 | 2160548030007446 | 11P67589K9149741 | PARENT | 10-20-2023 13:47:26 | 10-20-2023 13:47:26 | 319.99 | 319.99 USD | | 16.97 DR | 501 Herman Rd,Kingsport,TN,US,37663 | | | 1531.71 |
| PAYPAL | 5448637983024177094 | 2160572969641819 | 62N294749841403B | PARENT | 10-20-2023 13:40:33 | 10-20-2023 13:43:06 | 149.99 | 149.99 USD | | 8.14 DR | 277 S. 6th St George,UT,US,84770 | | | 1219.86 |
| PAYPAL | 5448637983024177094 | 2160572969641835 | 5Y23N7464539704B | | 2160572969 | 10-20-2023 13:40:33 | 10-20-2023 13:43:06 | 8.14 | 8.14 USD | | 0.00 | | | | 1211.72 |
| PAYPAL | 5448637983024177094 | 2160555068232539 | 3FW87998482331035K | PARENT | 10-20-2023 13:26:45 | 10-20-2023 13:26:45 | 329.99 | 329.99 USD | | 17.49 DR | 339 Sunridge,Ennis,TX,US,75119 | | | 1087.36 |
| PAYPAL | 5448637983024177094 | 2160555068232555 | 5G4W53W3R6990763 | | 2160555068 | 10-20-2023 13:26:45 | 10-20-2023 13:26:45 | 17.49 | 17.49 USD | | 0.00 | | | | 1069.87 |
| PAYPAL | 5448637983024177094 | 2160749413851703 | 1SW563535N7559154 | PARENT | 10-20-2023 13:26:23 | 10-20-2023 13:26:23 | 179.99 | 179.99 USD | | 9.70 DR | 13735 SW Hazel St.,Beaverton,OR,US,97005 | | | 767.07 |
| PAYPAL | 5448637983024177094 | 2160749413851710 | 0X0343140075B | | 2160749413 | 10-20-2023 13:26:23 | 10-20-2023 13:26:23 | 9.70 | 9.70 USD | | 0.00 | | | | 757.37 |
| PAYPAL | 5448637983024177094 | 2160465283627977 | 80D97W1022602A8 | | 2160465283 | 10-19-2023 12:58:31 | 10-19-2023 12:58:31 | 419.99 | 419.99 USD | | 22.16 DR | 6772 Bullock Hollow Rd,AUSTIN,TX,US,78726-5004 | | | 1120.10 |
| PAYPAL | 5448637983024177094 | 2160465283627813 | 19NN253577403544 | | 2160465283 | 10-19-2023 12:58:31 | 10-19-2023 12:58:31 | 22.16 | 22.16 USD | | 0.00 | | | | 1097.94 |
| PAYPAL | 5448637983024177094 | 2160464584729997 | 461Q2566400AB87 | | 2160464584 | 10-19-2023 12:51:16 | 10-19-2023 12:51:16 | 10.74 | 10.74 USD | | 0.00 | | | | 700.11 |
| PAYPAL | 5448637983024177094 | 2160464584794589 | 71820500BD874034 | PARENT | 10-19-2023 12:51:16 | 10-19-2023 12:52:16 | 199.99 | 199.99 USD | | 10.74 DR | 5076 west 144th st,Savage,MN,US,55378-2745 | | | 710.85 |
| PAYPAL | 5448637983024177094 | 2160453447333091 | 86A0333LC9769941 | PARENT | 10-18-2023 15:49:33 | 10-19-2023 12:52:16 | 199.99 | 199.99 USD | | 10.74 DR | 1745 S becks Rd,Plac | | | 1745 S becks Rd,Placer |
| PAYPAL | 5448637983024177094 | 2160453447333091 | 1782467W93960 | | 2160453447 | 10-19-2023 12:52:16 | 10-19-2023 12:52:16 | 10.74 | 10.74 USD | | 0.00 | | | | 189.25 |
| PAYPAL | 5448637983024177094 | 2160255394353519 | 3A895544145373B1 | | 2159353364 | 10-18-2023 15:16:26 | 10-18-2023 15:16:26 | 189.25 | 189.25 USD | | 0.00 | | | | 189.25 |
| PAYPAL | 5448637983024177094 | 2159353364814379 | 93F3288720CU76549 | PARENT | 10-13-2023 10:02:47 | 10-13-2023 10:02:47 | 189.25 | 189.25 USD | | 0.00 | | | | 189.25 |
| PAYPAL | 5448637983024177094 | 2160355298333941 | 61E0T269A72146DF | | 2160355298 | 10-18-2023 13:25:12 | 10-18-2023 13:25:12 | 0.00 | 189.25 USD | | 5.55 | 515 lutzke road,saginaw,MI,US,48609 | | | 189.25 |
| PAYPAL | 5448637983024177094 | 2160355298333909 | 9169777C5R971460F | | 2160355298 | 10-18-2023 17:14:13 | 10-18-2023 17:14:13 | 5.55 | 5.55 USD | | 0.00 | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2160353298334259 | 65K4G07799323N3 | | 2160353298 | 10-18-2023 17:14:16 | 10-18-2023 17:14:16 | 0.00 | 102.88 USD | | 5.55 | | | | 515 lutzke road,saginaw,MI,US,48609 |
| PAYPAL | 5448637983024177094 | 2160353298334254 | 6538D3119N62A63 | | 2160353298 | 10-18-2023 17:14:16 | 10-18-2023 17:14:16 | 99.99 | 99.99 USD | | 5.55 DR | 7407 Pine Green Ln,Humble,TX,US,77346-2109 | | | 416.42 |
| PAYPAL | 5448637983024177094 | 2160255337208850 | 1M940527LB3A582UE | | 2160255337 | 10-18-2023 16:55:33 | 10-18-2023 15:35:13 | 11.78 | 11.78 USD | | 0.00 | | | | 416.42 |
| PAYPAL | 5448637983024177094 | 2160255337208622 | 1QY13830B67K7160 | | 2160353649 | 10-18-2023 16:46:32 | 10-18-2023 15:09:53 | 11.78 | 11.78 USD | | 11.78 DR | | | | 219.99 |
| PAYPAL | 5448637983024177094 | 2160053649613614 | 0X13B20487S80A6P | | 2160053649 | 10-18-2023 15:09:53 | 10-18-2023 15:09:53 | 0.00 | 219.99 USD | | 11.78 | | | | 205.62 |
| PAYPAL | 5448637983024177094 | 2160053649613614 | 98B1257153886714 | PARENT | 10-18-2023 15:09:53 | 10-18-2023 15:09:53 | 219.99 | 219.99 USD | | 11.78 DR | | | | 219.99 |
| PAYPAL | 5448637983024177094 | 2160055381142120 | 44H5E95H5A9405VF | | 2160055381 | 10-17-2023 14:42:35 | 10-17-2023 14:42:35 | 11.78 | 11.78 USD | | 0.00 | 12905 53 Ct W | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2159855806749417 | 9PRA8D86X5R38A99 | | 2159855806 | 10-16-2023 20:19:23 | 10-16-2023 20:19:23 | 24.66 | 24604.41 INR | | 0.00 | | | | 24604.41 |
| PAYPAL | 5448637983024177094 | 2159919015763915 | 5993B22B877EB4JL | | 2159919015 | 10-16-2023 15:41:37 | 10-17-2023 15:42:35 | 296.61 | 296.61 USD | | 0.00 | | | | 296.61 |
| PAYPAL | 5448637983024177094 | 2159472585524259 | 715038919MX6732D202 | | 2159472585 | 10-10-2023 14:55:20 | 10-15-2023 21:19:20 | 189.25 | 189.25 USD | | 0.00 | | | | 189.25 |
| PAYPAL | 5448637983024177094 | 2160057503334920 | 3F76988 F0N8T27D1906 | | 2160057503 | 10-15-2023 21:19:30 | 10-15-2023 21:19:30 | 0.00 | 189.25 USD | | 189.25 | | | | 189.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5448637983024177094 | 2160005516707 2663 | 4P7540 3BU1559F82CG | PARENT | 10-15-2023 19:02:57 | 10-15-2023 19:02:57 | 419.99 | 419.99 USD | | 0.00 |
| PAYPAL | 5448637983024177094 | 2160005516707 2647 | 3CG7538 4IB505005U | PARENT | 10-15-2023 19:02:57 | 10-15-2023 19:02:57 | 419.99 | 419.99 USD | 22.16 DR | 6175 Cherry Grove Road,Elon ,NC,US,27244 | 0.00 |
| PAYPAL | 5448637983024177094 | 2159694742886 8415 | 68YG7534 ER89712DA | 2159694742 8 | 10-12-2023 15:21:36 | 10-15-2023 15:22:18 | 1012.26 | 1012.26 USD | | 184.07 |
| PAYPAL | 5448637983024177094 | 2159694742886 4079 | 99F7338 3TU741552X | PARENT | 10-12-2023 15:21:36 | 10-15-2023 15:22:18 | 975.43 | 8161.03 INR | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 5448637983024177094 | 2159694742886 8416 | 35G09D25ZX9926D55 | 2159694742 8 | 10-12-2023 15:21:36 | 10-15-2023 15:22:18 | 976.42 | 8161.03 INR | | | 8161.03 |
| PAYPAL | 5448637983024177094 | 2159585766996 8176 | 49J2545 8E604617 3B | 2159585766 9 | 10-11-2023 16:04:06 | 10-14-2023 16:04:47 | 297.90 | 297.90 USD | | 0.00 |
| PAYPAL | 5448637983024177094 | 2159585766996 8177 | 8VR12592 4P475770W | 2159585766 9 | 10-11-2023 16:04:06 | 10-14-2023 16:04:47 | 287.35 | 23876.44 INR | | 0.00 |
| PAYPAL | 5448637983024177094 | 2159585766996 8170 | 9GJ749 99KX968983V | PARENT | 10-11-2023 16:04:06 | 10-14-2023 16:04:47 | 287.09 | 23876.44 INR | | BANK | AXIS BANK | 23876.44 |
| PAYPAL | 5448637983024177094 | 2159895519418 9404 | 8XC1200 BIH481010N | PARENT | 10-14-2023 11:54:18 | 10-14-2023 11:54:18 | 169.99 | 169.99 USD | 9.18 DR | 996 Citrona Dr, Apt2408,Fernandina Beach,FL,US,32034-4609 | 476.58 |
| PAYPAL | 5448637983024177094 | 2159895519418 9420 | 96K889109866825L | 2159895519 4 | 10-14-2023 11:54:18 | 10-14-2023 11:54:18 | 9.18 | 9.18 USD | | 467.40 |
| PAYPAL | 5448637983024177094 | 2159917486248 311 | 48P340180983314X | PARENT | 10-14-2023 10:48:48 | 10-14-2023 10:48:48 | 99.99 | 99.99 USD | 5.55 DR | 1481 Weston Place,Reno,NV,US,89508 | 312.14 |
| PAYPAL | 5448637983024177094 | 2159917486248327 | 9M539505AA2801 90N | 2159917486 2 | 10-14-2023 10:48:48 | 10-14-2023 10:48:48 | 5.55 | 5.55 USD | | 306.59 |
| PAYPAL | 5448637983024177094 | 2159915747278 1925 | 8MFR3626PW91556 2Y | PARENT | 10-14-2023 10:08:25 | 10-14-2023 10:08:25 | 249.99 | 249.99 USD | 13.33 DR | 1006 N MOROCCO,AVE,DALLAS,TX,US,75211 | 212.15 |
| PAYPAL | 5448637983024177094 | 2159915747278 1945 | 01L15598KX3327719 | 2159915747 2 | 10-14-2023 10:08:25 | 10-14-2023 10:08:25 | 13.33 | 13.33 USD | | 212.15 |
| PAYPAL | 5448637983024177094 | 2159915901092 6025 | 5VU6657603788744U | 2159915901 0 | 10-14-2023 10:06:12 | 10-14-2023 10:06:12 | 13.33 | 13.33 USD | | 212.15 |
| PAYPAL | 5448637983024177094 | 2159915901092 6009 | 98L612035 K293882T | PARENT | 10-14-2023 10:06:12 | 10-14-2023 10:06:12 | 249.99 | 249.99 USD | 13.33 DR | 1006 N MOROCCO AVE,DALLAS,TX,US,75211 | 212.15 |
| PAYPAL | 5448637983024177094 | 2159886066006 384 | 39286643M5144703P | PARENT | 10-14-2023 09:20:11 | 10-14-2023 09:20:11 | 179.99 | 179.99 USD | | 1464 W 400 S,Berne,IN,US,46711 | 221.85 |
| PAYPAL | 5448637983024177094 | 2159886066006 400 | 2W077512IG216433P | 2159886066 0 | 10-14-2023 09:20:11 | 10-14-2023 09:20:11 | 9.70 | 9.70 USD | | 212.15 |
| PAYPAL | 5448637983024177094 | 2158156270800 5599 | 74Y65801DC0B1121R | PARENT | 09-28-2023 13:17:01 | 10-14-2023 02:39:51 | 179.99 | 179.99 USD | 9.70 DR | 942, Boston Way,Apt 9,Coralville,IA,US,52241 | 179.99 |
| PAYPAL | 5448637983024177094 | 2159915728661 0399 | 70238974A5075981 0 | 2158156270 8 | 10-14-2023 02:33:29 | 10-14-2023 02:33:29 | 179.99 | 179.99 USD | 9.70 CR | | 32.16 |
| PAYPAL | 5448637983024177094 | 2158057452281 784 | 5V65427 6AN808178 2N | 2158156270 8 | 10-13-2023 08:30:57 | 10-14-2023 02:33:29 | 170.29 | 170.29 USD | | 0.00 |
| PAYPAL | 5448637983024177094 | 2159915728661 0415 | 0KW006 8BFG960330P | 2159805745 2 | 10-14-2023 02:33:29 | 10-14-2023 02:33:29 | 170.29 | 170.29 USD | | 212.15 |
| PAYPAL | 5448637983024177094 | 2159915728661 0405 | 859169 06CD527364R | 2158156270 8 | 10-14-2023 02:33:29 | 10-14-2023 02:33:29 | 9.70 | 9.70 USD | | 41.86 |
| PAYPAL | 5448637983024177094 | 2158156270800 0615 | 35P246069E988552L | 2158156270 8 | 09-28-2023 13:17:01 | 10-14-2023 02:33:29 | 9.70 | 9.70 USD | | 170.29 |
| PAYPAL | 5448637983024177094 | 2159585758057 5456 | 5B86308SNM57647 18 | PARENT | 10-11-2023 12:04:42 | 10-13-2023 17:29:23 | 199.99 | 199.99 USD | | 9696 Seminole Way,Summerville,SC,US,29485-8086 | 677.66 |
| PAYPAL | 5448637983024177094 | 2159785535953 1655 | 8P5847164T6612D4R | 2159585758 0 | 10-13-2023 17:29:23 | 10-13-2023 17:29:23 | 99.99 | 99.99 USD | | 41.86 |
| PAYPAL | 5448637983024177094 | 2159785076097 7411 | 658844465053000 13 | PARENT | 10-13-2023 17:25:19 | 10-13-2023 17:25:19 | 149.99 | 149.99 USD | 8.14 DR | 2024 Citron St,Apt 401,Honolulu,HI,US,96826 | 149.99 |
| PAYPAL | 5448637983024177094 | 2159785076007 7427 | 4G614999DM011391 Y | 2159785076 0 | 10-13-2023 17:25:19 | 10-13-2023 17:25:19 | 8.14 | 141.85 USD | | 141.85 |
| PAYPAL | 5448637983024177094 | 2159474795939 5897 | 1399791607779734 1 | PARENT | 10-10-2023 15:16:53 | 10-13-2023 15:18:06 | 1140.63 | 94937.69 INR | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 5448637983024177094 | 2159474795935 9003 | 30A896358M417615V | 2159474795 9 | 10-10-2023 15:16:53 | 10-13-2023 15:18:06 | 1183.61 | 1183.61 USD | | 0.00 |
| PAYPAL | 5448637983024177094 | 2159474795935 9004 | 2FU20684E7659630P | 2159474795 9 | 10-10-2023 15:16:53 | 10-13-2023 15:25:18:06 | 1141.71 | 94937.69 INR | | 0.00 |
| PAYPAL | 5448637983024177094 | 2159785291236 6800 | 85E40414KW1015 14V | 2159785291 2 | 10-13-2023 14:35:05 | 10-13-2023 14:35:05 | 13.30 | 1105.18 INR | | 0.00 |
| PAYPAL | 5448637983024177094 | 2159785291236 679 | 0P061290BX58170 1U | 2159785291 2 | 10-13-2023 14:35:05 | 10-13-2023 14:35:05 | 13.78 | 13.78 USD | | 0.00 |
| PAYPAL | 5448637983024177094 | 2159785291236 673 | 83V47209CH87532 58 | PARENT | 10-13-2023 14:35:05 | 10-13-2023 14:35:05 | 13.28 | 1105.18 INR | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 5448637983024177094 | 2159661266767 386 | 16V110220D798D43B | PARENT | 10-12-2023 14:44:09 | 10-12-2023 14:44:09 | 299.99 | 299.99 USD | 15.93 DR | 8611 SOUTHWESTERN BLVD,835,Dallas,TX,US,75206 | 1212.26 |
| PAYPAL | 5448637983024177094 | 2159661266767402 | 44M824857427372 4E | 2159661266 7 | 10-12-2023 14:44:09 | 10-12-2023 14:44:09 | 15.93 | 15.93 USD | | 1196.33 |
| PAYPAL | 5448637983024177094 | 2159694736811 2718 | 98H6844BM44209040 | PARENT | 10-12-2023 09:54:34 | 10-12-2023 12:57:40 | 199.99 | 199.99 USD | | 2248 Whispering Oaks Court,Highland,IN,US,46322 | 739.30 |
| PAYPAL | 5448637983024177094 | 2159675524024010 7 | 1VY45036RR800943M | 2159694736 8 | 10-12-2023 12:57:40 | 10-12-2023 12:57:40 | 99.99 | 99.99 USD | | 912.27 |
| PAYPAL | 5448637983024177094 | 2159675060703186 | 6N79213B50853020P | PARENT | 10-12-2023 12:40:43 | 10-12-2023 12:20:43 | 149.99 | 149.99 USD | 8.14 DR | 320 East 9th Street,Hastings,NE,US,68901 | 1020.40 |
| PAYPAL | 5448637983024177094 | 2159675060707 3203 | 74V705760714574 5L | 2159675060 7 | 10-12-2023 12:20:43 | 10-12-2023 12:20:43 | 8.14 | 8.14 USD | | 1012.26 |
| PAYPAL | 5448637983024177094 | 2159666123028 7889 | 7NK842384398951 40 | 2159666123 0 | 10-12-2023 11:13:05 | 10-12-2023 11:16:18 | 8.14 | 8.14 USD | | 870.41 |
| PAYPAL | 5448637983024177094 | 2159666123028 7873 | 8YR7643917298825F | PARENT | 10-12-2023 11:16:18 | 10-12-2023 11:16:18 | 149.99 | 149.99 USD | 8.14 DR | 47122 RAY DILLON RD,FRANKLINTON,LA,US,70438 | 878.55 |
| PAYPAL | 5448637983024177094 | 2159665681098 748 | 9DX166068R38024 0H | PARENT | 10-12-2023 11:13:05 | 10-12-2023 11:13:05 | 149.99 | 149.99 USD | 8.14 DR | 47122 RAY DILLON RD,FRANKLINTON,LA,US,70438 | 728.56 |
| PAYPAL | 5448637983024177094 | 2159665681098 748 | 7YK74603WF5122725 | 2159665681 0 | 10-12-2023 11:13:05 | 10-12-2023 11:13:05 | 8.14 | 8.14 USD | | 728.56 |
| PAYPAL | 5448637983024177094 | 2159694736811 2734 | 356945216755387 4T | 2159694736 8 | 10-12-2023 09:54:34 | 10-12-2023 09:54:34 | 10.74 | 10.74 USD | | 728.56 |
| PAYPAL | 5448637983024177094 | 2159695747704 7238 | 0PW201974L6435627 | 2159695747 7 | 10-12-2023 09:52:19 | 10-12-2023 09:52:19 | 9.70 | 9.70 USD | | 539.31 |
| PAYPAL | 5448637983024177094 | 2159695747704 7222 | 3T558095BP866771U | PARENT | 10-12-2023 09:52:19 | 10-12-2023 09:52:19 | 179.99 | 179.99 USD | 9.70 DR | 890 Greyback Rd,Summerville,SC,US,29483 | 549.01 |
| PAYPAL | 5448637983024177094 | 2159585758037 5472 | 56675633F44369018 | 2159585758 0 | 10-11-2023 12:04:42 | 10-11-2023 12:04:42 | 10.74 | 10.74 USD | | 666.92 |
| PAYPAL | 5448637983024177094 | 2159556150498 1561 | 63D179106375269 37 | PARENT | 10-11-2023 11:56:08 | 10-11-2023 11:56:08 | 187.25 | 189.99 USD | 10.22 DR | 8 Rothbard Road,Hazlet,NJ,US,07730 | 487.89 |
| PAYPAL | 5448637983024177094 | 2159556150498 1575 | 9F437344GW785983Y | 2159561504 | 10-11-2023 11:56:08 | 10-11-2023 11:56:08 | 10.22 | 10.22 USD | | 477.67 |
| PAYPAL | 5448637983024177094 | 2159565054567778 | 76697952 5Y355340W | 2159565065 4 | 10-11-2023 10:47:25 | 10-11-2023 10:47:25 | 9.70 | 9.70 USD | | 297.90 |
| PAYPAL | 5448637983024177094 | 2159565054567762 | 1WY306623X06296 15 | PARENT | 10-11-2023 10:47:25 | 10-11-2023 10:47:25 | 179.99 | 179.99 USD | 9.70 DR | 25-11 Valley Rd,Drexel Hill,PA,US,19026 | 307.60 |
| PAYPAL | 5448637983024177094 | 2159565525241003 6 | 5LL9438169M399A36 | 2159556148 1 | 10-11-2023 10:39:52 | 10-11-2023 10:39:52 | 449.99 | 449.99 USD | | 127.61 |
| PAYPAL | 5448637983024177094 | 2159556148161931 8 | 6M4398 8TP2913923H | PARENT | 10-11-2023 09:42:36 | 10-11-2023 10:39:52 | 449.99 | 449.99 USD | | PO Box 5294,Chula Vista,CA,US,91912 | 449.99 |
| PAYPAL | 5448637983024177094 | 2159565525209191 2 | 69464586512521D0M | 2159565525 2 | 10-11-2023 10:38:46 | 10-11-2023 10:38:46 | 8.66 | 8.66 USD | | 577.60 |
| PAYPAL | 5448637983024177094 | 2159565525209191 6 | 5540498479449174L | PARENT | 10-11-2023 10:38:46 | 10-11-2023 10:38:46 | 159.99 | 159.99 USD | 8.66 DR | 74479 buttonwood drive,PALM DESERT,CA,US,92260 | 586.26 |
| PAYPAL | 5448637983024177094 | 2159565061123999 | 43X2414614H31453Y | 2159565065 1 | 10-11-2023 10:36:52 | 10-11-2023 10:36:52 | 8.66 | 8.66 USD | | 426.27 |
| PAYPAL | 5448637983024177094 | 2159565061123283 | 47Y1347 27P7584700 | PARENT | 10-11-2023 10:36:52 | 10-11-2023 10:36:52 | 159.99 | 159.99 USD | | 74479 buttonwood drive,Palm desert,CA,US,92260 | 426.27 |
| PAYPAL | 5448637983024177094 | 2159565065093381 | 18D3B912WH7936 30E | PARENT | 10-11-2023 10:34:25 | 10-11-2023 10:34:25 | 159.99 | 159.99 USD | 8.66 DR | 74479 buttonwood drive,Palm desert,CA,US,92260 | 426.27 |
| PAYPAL | 5448637983024177094 | 2159565065093397 | 5D224510048389 2Y | 2159565065 0 | 10-11-2023 10:34:25 | 10-11-2023 10:34:25 | 8.66 | 8.66 USD | | 426.27 |
| PAYPAL | 5448637983024177094 | 2159565064969347 4 | 0V684654EM436992 6 | PARENT | 10-11-2023 10:32:32 | 10-11-2023 10:32:32 | 159.99 | 159.99 USD | 8.66 DR | 74479 buttonwood drive,Palm desert,CA,US,92260 | 426.27 |
| PAYPAL | 5448637983024177094 | 2159565064969349 0 | 0WN36311U6575663J | 2159565064 9 | 10-11-2023 10:32:32 | 10-11-2023 10:32:32 | 8.66 | 8.66 USD | | 426.27 |
| PAYPAL | 5448637983024177094 | 2159556148161934 4 | 0A8010527N8380464R | 2159556148 1 | 10-11-2023 09:42:36 | 10-11-2023 09:42:36 | 23.72 | 23.72 USD | | 426.27 |
| PAYPAL | 5448637983024177094 | 2159476368621318 | 1W8994869Y89464 14 | PARENT | 10-10-2023 11:09:59 | 10-10-2023 11:09:59 | 339.99 | 339.99 USD | 18.01 DR | 2119 Fallingbrook Crt,Burlington,ON,CA,L7M2Y6 | 320.11 |
| PAYPAL | 5448637983024177094 | 2159476368621340 | 97P426D284G796247 | 2159476368 6 | 10-10-2023 11:09:59 | 10-10-2023 11:09:59 | 18.01 | 18.01 USD | | 1183.77 |
| PAYPAL | 5448637983024177094 | 2159455070791535 2 | 0UP64665VK2173900 | PARENT | 10-10-2023 10:47:27 | 10-10-2023 10:47:27 | 299.99 | 299.99 USD | 15.93 DR | 70 penataquit ave,bay shore,NY,US,11706 | 877.56 |
| PAYPAL | 5448637983024177094 | 2159455070791537 8 | 73P13542Y35304045 | 2159455070 7 | 10-10-2023 10:47:27 | 10-10-2023 10:47:27 | 15.93 | 15.93 USD | | 861.63 |
| PAYPAL | 5448637983024177094 | 2159365562229886 6 | 0D746348M78778833N | 2156725892 | 10-09-2023 01:05:16 | 10-09-2023 01:15:39 | 169.99 | 169.99 USD | | 861.63 |
| PAYPAL | 5448637983024177094 | 2159365238606895 | 77K1161CN0290354 | 2159352778 | 10-09-2023 01:15:38 | 10-09-2023 01:15:38 | 160.81 | 160.81 USD | | 0.00 |
| PAYPAL | 5448637983024177094 | 2158925778597294 | 7C35676857220B9214 | 2156725892 | 10-07-2023 10:30:26 | 10-09-2023 01:15:38 | 160.81 | 160.81 USD | | 936.81 |
| PAYPAL | 5448637983024177094 | 2159365238606765 | 4TA97586729285259V | 2159352778 | 10-09-2023 01:05:16 | 10-09-2023 01:15:38 | 9.18 | 9.18 USD | | 776.00 |
| PAYPAL | 5448637983024177094 | 2159352778016334 3 | 47539297G439F746 | 2158925778 | 10-08-2023 15:43:17 | 10-08-2023 16:06:51 | 9.44 | 9.44 USD | | 776.00 |
| PAYPAL | 5448637983024177094 | 2158925778597294 | 0DN6599926 91P9791 | 2159352778 | 10-08-2023 16:06:51 | 10-08-2023 16:06:51 | 10.19 | 10.19 USD | | 785.44 |
| PAYPAL | 5448637983024177094 | 2159257980110327 | 9DX63878D8D649842N | 2158925778 | 10-08-2023 16:06:51 | 10-08-2023 16:06:51 | 10.74 | 10.74 USD | | 796.18 |
| PAYPAL | 5448637983024177094 | 2159115828380137 | 6W6326H9891 1DA347 | 2159115828 | 10-05-2023 16:18:26 | 10-08-2023 16:06:51 | 199.99 | 199.99 USD | 10.74 DR | 744 Greenmoore Dr,Starks,LA,US,70661 | 796.18 |
| PAYPAL | 5448637983024177094 | 2159115828380377 | 4Y883210PP971301X | 2159115828 | 10-05-2023 15:00:54 | 10-05-2023 15:00:54 | 392.53 | 32624.05 INR | | 0.00 |
| PAYPAL | 5448637983024177094 | 2159115828308015 | 4X4X5M3G211759 91 | 2159115828 | 10-05-2023 15:00:54 | 10-05-2023 15:00:54 | 406.94 | 406.94 USD | | 0.00 |
| PAYPAL | 5448637983024177094 | 2159115828308313 | 5D7548M2606 42Y74 | 2159115828 | 10-05-2023 15:00:54 | 10-05-2023 15:00:54 | 406.94 | 406.94 USD | | 0.00 |
| PAYPAL | 5448637983024177094 | 2159115828308052 | 3D96660295 A52K3FV | PARENT | 10-05-2023 15:00:52 | 10-05-2023 15:00:52 | 392.14 | 32624.05 INR | | BANK | INDUSIND BANK | 32624.05 |
| PAYPAL | 5448637983024177094 | 2159035340002805 | 0N6156640V91962 5Y | 2159035340 | 10-06-2023 14:01:05 | 10-06-2023 14:01:05 | 11.78 | 11.78 USD | | 406.94 |
| PAYPAL | 5448637983024177094 | 2159035340028537 | 3D66866239783 0103 | PARENT | 10-06-2023 14:01:05 | 10-06-2023 14:01:05 | 219.99 | 219.99 USD | 11.78 DR | 7961 e 2100 lane,yccarmel,IN,US,62300 | 418.72 |
| PAYPAL | 5448637983024177094 | 2159036234341729 3 | 03700168987098 95N | 2159036234 3 | 10-06-2023 13:38:21 | 10-06-2023 13:38:21 | 8.66 | 8.66 USD | | 207.39 |
| PAYPAL | 5448637983024177094 | 2159036234345730 7 | 150926B88466588D5S | 2159036234 3 | 10-06-2023 13:34:21 | 10-06-2023 13:38:21 | 159.99 | 159.99 USD | | 198.73 |
| PAYPAL | 5448637983024177094 | 2159036234345751 | 01J99746453K97531W | PARENT | 10-06-2023 13:34:14 | 10-06-2023 13:34:14 | 11.78 | 11.78 USD | | 47.40 |
| PAYPAL | 5448637983024177094 | 2159036386796197 5 | 7EM9157BC407583 1X | PARENT | 10-06-2023 11:16:23 | 10-06-2023 13:16:14 | 219.99 | 219.99 USD | | 253 Paterson Avenue,Wallington,NJ,US,07057 | 59.18 |
| PAYPAL | 5448637983024177094 | 2159085813149067 | 55W1172DAW215V9 2D | PARENT | 10-06-2023 12:52:55 | 10-06-2023 12:52:55 | 279.99 | 279.99 USD | 14.89 DR | 4229 SUSSEX DRIVE,TROY,MI,US,48098 | 0.00 |
| PAYPAL | 5448637983024177094 | 2159085813149083 | 27B94D41G21JF596 2X | 2159085813 | 10-06-2023 12:52:55 | 10-06-2023 12:52:55 | 14.89 | 279.99 USD | | 265.10 |
| PAYPAL | 5448637983024177094 | 2158826020000433 6 | 9U61D6704L5A20367 4 | 2158826020 | 10-01-2023 15:05:10 | 10-06-2023 00:53:42 | 0.00 | 0.00 | | 0.00 |
| PAYPAL | 5448637983024177094 | 2158826020093323 | 2Y250V69916W692439 | 2158826020 | 10-01-2023 15:31:07 | 10-06-2023 00:53:42 | 179.99 | 179.99 USD | 9.70 DR | 16738 Princeton Street,Southfield,MI,US,48075 | 16738.26 |
| PAYPAL | 5448637983024177094 | 2158826020093316 | 7T65BN39A1L63146 9 | 2158826020 | 10-01-2023 15:31:07 | 10-06-2023 00:53:42 | 179.99 | 179.99 USD | | 9.70 |
| PAYPAL | 5448637983024177094 | 2158826020093316 | 5H1K22K3D64 K6M 35 | 2158826020 | 10-01-2023 15:31:07 | 10-06-2023 00:53:42 | 179.99 | 179.99 USD | | 179.99 |
| PAYPAL | 5448637983024177094 | 2158826020093316 | 9636BW30466Z57F8A | PARENT | 10-01-2023 15:31:07 | 10-06-2023 00:53:42 | 170.29 | 170.29 USD | 9.70 DR | | 0.00 |
| PAYPAL | 5448637983024177094 | 2158658787685093 | 3PK45436G5765871S | 2158658787 | 09-30-2023 02:18:24 | 10-05-2023 11:27:12 | 2090.89 | 2090.89 USD | | 5442 C Street,Sacramento,CA,US,95819 | 0.00 |
| PAYPAL | 5448637983024177094 | 2158658787685093 | 1M1KK92A43863743Y | PARENT | 09-30-2023 02:18:24 | 10-05-2023 11:27:12 | 2056.89 | 2090.89 INR | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 5448637983024177094 | 2159172788665 | 1A6B9M39K72T90 | PARENT | 10-05-2023 11:04:24 | 10-05-2023 11:04:24 | 169.99 | 169.99 USD | | 35 Creighton Rd,Weare,NH,US,03281 | 169.99 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5448637983024177094 | 2156727378279026O | 4E1788050006067SX | 215835559635302 | 09-30-2023 15:59:22 | 09-30-2023 15:59:22 | | | | | | 199.99 |
| PAYPAL | 5448637983024177094 | 2158355596365302J | 86K9519BW780T573G | 215835559635302 | 09-30-2023 15:59:22 | 09-30-2023 15:59:22 | 182.55 | 15151.13 INR | | VEXcom3eve14Purplssstings,NE,US,68901 | | | 199.99 |
| PAYPAL | 5448637983024177094 | 2158355596365302I | O5RSO040KW90414ZD | 215835559635302 | 09-30-2023 15:59:22 | 09-30-2023 15:59:22 | 189.25 | 189.25 USD | | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2158355596365301S | 296216D2E641097ID | PARENT | 09-30-2023 15:59:22 | 09-30-2023 15:59:22 | 182.34 | 15151.13 INR | | BANK | | INDUSIND BANK | 0.00 |
| PAYPAL | 5448637983024177094 | 2158265952746823S | 3F3466288C66E332O | 215595537019 | 09-29-2023 21:48:15 | 09-29-2023 21:48:15 | 0.00 | 189.25 USD | | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2155953719795125 | 9P04085DL0034333P | PARENT | 09-08-2023 01:22:41 | 09-29-2023 21:48:15 | 199.99 | 199.99 USD | | 3285 Cornishville rd,Harrodsburg,KY,US,40330-9455 | | | 199.99 |
| PAYPAL | 5448637983024177094 | 2158266268387057S | 2VH650D120176744S | 2158245958 | 09-29-2023 11:33:28 | 09-29-2023 11:33:28 | 0.00 | 208.21 USD | | | | | 2071.92 |
| PAYPAL | 5448637983024177094 | 2158245958549951 | 9NP7231850072364M | 2158245958 | 09-29-2023 11:33:24 | 09-29-2023 11:33:24 | 11.78 | 11.78 USD | | | | | 208.21 |
| PAYPAL | 5448637983024177094 | 2158155975358859B | OL625455E175261S | 2158156270B | 09-28-2023 13:17:06 | 09-28-2023 13:17:06 | 0.00 | 170.29 USD | | | | | 1901.63 |
| PAYPAL | 5448637983024177094 | 2157606134567712 | 5M199510TK5853938 | 2157586587S | 09-23-2023 17:27:31 | 09-23-2023 17:27:31 | 0.00 | 151.33 USD | | | | | 1750.30 |
| PAYPAL | 5448637983024177094 | 2157586587597047T | 9HX948563855970H | 2157586587S | 09-23-2023 17:27:26 | 09-23-2023 17:27:26 | 8.66 | 8.66 USD | | | | | 151.33 |
| PAYPAL | 5448637983024177094 | 2157607310135135S | 34W20172PE119763J | 2157576593S | 09-23-2023 17:21:46 | 09-23-2023 17:21:46 | 0.00 | 122.89 USD | | | | | 1627.41 |
| PAYPAL | 5448637983024177094 | 2157576593545996O | 8T479193TE094784L | 2157576593S | 09-23-2023 17:21:42 | 09-23-2023 17:21:42 | 7.10 | 7.10 USD | | | | | 122.89 |
| PAYPAL | 5448637983024177094 | 2157276752517600T | 99B13807DC519050P | 2157275273T | 09-20-2023 18:56:40 | 09-20-2023 18:56:40 | 0.00 | 160.81 USD | | | | | 1466.60 |
| PAYPAL | 5448637983024177094 | 2157275273761117H | 9WP00360G77848831 | 2157275273T | 09-20-2023 18:56:35 | 09-20-2023 18:56:35 | 9.18 | 9.18 USD | | | | | 160.81 |
| PAYPAL | 5448637983024177094 | 2157167326403632O | 3DW917694V1228948 | 2157146117N | 09-19-2023 12:19:14 | 09-19-2023 12:19:14 | 0.00 | 217.69 USD | | | | | 1248.91 |
| PAYPAL | 5448637983024177094 | 2157146117610527B | 2K3367015W551982F | 2157146117N | 09-19-2023 12:19:09 | 09-19-2023 12:19:09 | 12.30 | 12.30 USD | | | | | 217.69 |
| PAYPAL | 5448637983024177094 | 2157057337952531J | 9KF13844AC071121I | 2157054918M | 09-18-2023 14:51:40 | 09-18-2023 14:51:40 | 0.00 | 141.85 USD | | | | | 1107.06 |
| PAYPAL | 5448637983024177094 | 2157054918453699T | 9JE812988371367614 | 2157054918M | 09-18-2023 14:51:35 | 09-18-2023 14:51:35 | 8.14 | 8.14 USD | | | | | 141.85 |
| PAYPAL | 5448637983024177094 | 2157055859320646 | 6KA181201209R8131N | 2157055362O | 09-18-2023 14:45:48 | 09-18-2023 14:45:48 | 0.00 | 160.81 USD | | | | | 946.25 |
| PAYPAL | 5448637983024177094 | 2157055362004724 | 1D598237YV355311J | 2157055362O | 09-18-2023 14:45:42 | 09-18-2023 14:45:42 | 9.18 | 9.18 USD | | | | | 160.81 |
| PAYPAL | 5448637983024177094 | 2156916737199956J | 6D49317BU521993O7 | 2156916737S | 09-17-2023 11:08:05 | 09-17-2023 11:08:05 | 0.00 | 198.73 USD | | | | | 747.52 |
| PAYPAL | 5448637983024177094 | 2156916737198473J | 2UX3706318379905L | 2156916737S | 09-17-2023 11:08:00 | 09-17-2023 11:08:00 | 11.26 | 11.26 USD | | | | | 198.73 |
| PAYPAL | 5448637983024177094 | 2156816586240210J | 1RN940BUE0663052C | 2156834507B | 09-16-2023 15:24:54 | 09-16-2023 15:24:54 | 0.00 | 208.21 USD | | | | | 539.31 |
| PAYPAL | 5448637983024177094 | 2156834507976611J | 2XP787800C370125F | 2156834507B | 09-16-2023 15:24:49 | 09-16-2023 15:24:49 | 11.78 | 11.78 USD | | | | | 208.21 |
| PAYPAL | 5448637983024177094 | 2156816587935029J | 3G5575644E8815OZV | 2156835010O | 09-16-2023 15:11:10 | 09-16-2023 15:11:10 | 0.00 | 103.92 USD | | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2156816587935032J | 6AU697567B274092A | 2156835010O | 09-16-2023 15:11:10 | 09-16-2023 15:11:10 | 6.07 | 6.07 USD | | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2156835010028366 | 5JX4573326870002M | 2156835010O | 09-16-2023 15:05:59 | 09-16-2023 15:11:10 | 6.07 | 6.07 USD | | | | | 103.92 |
| PAYPAL | 5448637983024177094 | 2156835010028230O | 15C670106572808OL | PARENT | 09-16-2023 15:05:59 | 09-16-2023 15:11:10 | 109.99 | 109.99 USD | | 101 E Madison Ave,Apt3,Clifton Heights,PA,US,19018 | | | 109.99 |
| PAYPAL | 5448637983024177094 | 2156837363707207Z | 5GW02589AK778044K | 2156835010O | 09-16-2023 15:06:04 | 09-16-2023 15:06:04 | 0.00 | 103.92 USD | | | | | -6.07 |
| PAYPAL | 5448637983024177094 | 2156835845817333 | 4OS467965329051L | 2156835845B | 09-16-2023 13:12:40 | 09-16-2023 14:59:57 | 11.26 | 11.26 USD | | | | | 198.73 |
| PAYPAL | 5448637983024177094 | 2156835845817333 | 91038311P138241SG | PARENT | 09-16-2023 13:12:40 | 09-16-2023 14:59:57 | 209.99 | 209.99 USD | | 1049 Amber lane,Kalkaska,MI,US,49646 | | | 209.99 |
| PAYPAL | 5448637983024177094 | 2156836349989910O | 95589256MT533525P | 2156835845B | 09-16-2023 14:59:57 | 09-16-2023 14:59:57 | 209.99 | 209.99 USD | | | | | -11.26 |
| PAYPAL | 5448637983024177094 | 2156836349998995 | 46F172028K757422R | 2156835845B | 09-16-2023 14:59:57 | 09-16-2023 14:59:57 | 11.26 | 11.26 USD | | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2156836349998991J | 9MT73005L09966428 | 2156835845B | 09-16-2023 14:59:57 | 09-16-2023 14:59:57 | 0.00 | 198.73 USD | | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2156836773079983 | 5L221912DL773025U | 2156835845B | 09-16-2023 13:12:46 | 09-16-2023 13:12:46 | 0.00 | 198.73 USD | | | | | 539.31 |
| PAYPAL | 5448637983024177094 | 2156727226174474 | 9C186482E6C018833A | 2156727378Z | 09-15-2023 17:02:54 | 09-15-2023 17:02:54 | 0.00 | 189.25 USD | | | | | 350.06 |
| PAYPAL | 5448637983024177094 | 2156727378279027K | 6SV82482HH4129122 | 2156727378Z | 09-15-2023 17:02:49 | 09-15-2023 17:02:49 | 10.74 | 10.74 USD | | | | | 189.25 |
| PAYPAL | 5448637983024177094 | 2156697235615605M | 7WX8529889279245G | 2156725892J | 09-15-2023 17:01:54 | 09-15-2023 17:01:54 | 0.00 | 160.81 USD | | | | | 189.25 |
| PAYPAL | 5448637983024177094 | 2156725892782794G | 5PD97853TE751770B | 2156725892J | 09-15-2023 17:01:48 | 09-15-2023 17:01:48 | 9.18 | 9.18 USD | | | | | 160.81 |
| PAYPAL | 5448637983024177094 | 2155956563976911 | 51K65703F7709418 | 2155955371P | 09-08-2023 15:22:48 | 09-08-2023 15:22:48 | 0.00 | 189.25 USD | | | | | 0.00 |
| PAYPAL | 5448637983024177094 | 2155955371979513S | 25X071686CD52042Y | 2155955371S | 09-08-2023 15:22:41 | 09-08-2023 15:22:41 | 10.74 | 10.74 USD | | | | | 189.25 |
| PAYPAL | 5448504684580020049 | 2218819295491575J | 9HN3628BHJ734764J | 2218819295X | 04-02-2025 15:37:12 | 04-02-2025 15:37:12 | 928.86 | 928.86 USD | | | | | 0.00 |
| PAYPAL | 5448504684580020049 | 2218819295491575J | 4FV41500UH497570E | 2218819295X | 04-02-2025 15:37:12 | 04-02-2025 15:37:12 | 895.37 | 76519.85 INR | | | | | 76519.85 |
| PAYPAL | 5448504684580020049 | 2218819295491547 | 87275662486044921 | PARENT | 04-02-2025 15:37:12 | 04-02-2025 15:37:12 | 894.24 | 76519.85 INR | | | | | 0.00 |
| PAYPAL | 5448504684580020049 | 2185093357276807K | 8F3B8445GV99353J | PARENT | 05-30-2024 13:11:50 | 03-16-2025 01:21:56 | 259.99 | 259.99 USD | | 7445 Cool Breeze Ct,Spring Hill,FL,US,34607 | | | 857.38 |
| PAYPAL | 5448504684580020049 | 2216870590709338B | 6DC84003Y8B06414A | 2185093357Z | 03-15-2025 20:46:41 | 03-15-2025 20:46:41 | 259.99 | 259.99 USD | | | | | 928.86 |
| PAYPAL | 5448504684580020049 | 2216430991980582GB | 0CG1997DCG1555823 | 2185093357Z | 03-11-2025 10:15:10 | 03-15-2025 20:46:40 | 246.14 | 246.14 USD | | | | | 0.00 |
| PAYPAL | 5448504684580020049 | 2216870590709100K | 8NP14830VC764351S | 2185093357Z | 03-15-2025 20:46:40 | 03-15-2025 20:46:40 | 18.88 | 18.88 USD | | | | | 942.71 |
| PAYPAL | 5448504684580020049 | 2216870590709194J | 2J5837669504086118 | 2216430991X | 03-15-2025 20:46:40 | 03-15-2025 20:46:40 | 246.14 | 246.14 USD | | | | | 1188.85 |
| PAYPAL | 5448504684580020049 | 2193119374467128S | 9KH59140A00017822 | PARENT | 08-11-2024 15:27:29 | 01-07-2025 13:40:00 | 220.99 | 220.99 USD | | 5370 Hidden Gables Dr,Traverse City,MI,US,49684-7187 | | | 918.37 |
| PAYPAL | 5448504684580020049 | 2191651124081157X | 3J448819601P073G1 | PARENT | 08-07-2024 09:18:49 | 11-27-2024 13:06:09 | 199.99 | 199.99 USD | | 114 palo blanco creek,Georgetown,TX,US,78633 | | | 787.07 |
| PAYPAL | 5448504684580020049 | 2192900354837185A | 53A35982NP657442W | PARENT | 08-09-2024 11:17:18 | 11-03-2024 23:48:53 | 199.99 | 199.99 USD | | 717 Fair Meadows Dr,Saginaw,TX,US,76179 | | | 739.61 |
| PAYPAL | 5448504684580020049 | 2203455772908198Z | 2B09352607420991O | 2192900354X | 11-03-2024 23:46:06 | 11-13-2024 23:48:52 | 199.99 | 199.99 USD | | | | | 1027.71 |
| PAYPAL | 5448504684580020049 | 2202987807809357S | 9Y311369795834250 | 2193119374X | 11-09-2024 10:36:30 | 11-09-2024 10:36:30 | 220.99 | 220.99 USD | | | | | 1026.62 |
| PAYPAL | 5448504684580020049 | 2202986619048173J | 18H23403W348898 | 2193119374X | 11-09-2024 10:36:30 | 11-09-2024 10:36:30 | 18.88 | 18.88 USD | | | | | 1007.74 |
| PAYPAL | 5448504684580020049 | 2202986619047843B | 314874575Y8448O74K | 2201887024X | 10-28-2024 10:36:29 | 11-09-2024 10:36:29 | 209.17 | 209.17 USD | | | | | 1247.61 |
| PAYPAL | 5448504684580020049 | 2201887024902081S | 9U2464O2VG3192747 | 2193119374X | 10-30-2024 03:41:45 | 11-09-2024 10:36:29 | 209.17 | 209.17 USD | | | | | 0.00 |
| PAYPAL | 5448504684580020049 | 2191250531407854J | 8W233G7V84XC18OJ | 2191220734X | 10-27-2024 18:28:52 | 11-07-2024 09:54:02 | 269.99 | 269.99 USD | | 6782 w cedar place,Lakewood,CO,US,80226 | | | 1076.78 |
| PAYPAL | 5448504684580020049 | 2186412413480551O | 81F99978188892525P | PARENT | 06-11-2024 10:16:46 | 11-04-2024 20:11:44 | 269.99 | 269.99 USD | | PO Box 798,Guernsey,WY,US,82214 | | | 71.25 |
| PAYPAL | 5448504684580020049 | 2204233363237252S | 48F9436OW7189915J | 2186412413X | 11-04-2024 20:08:58 | 11-04-2024 20:08:58 | 269.99 | 269.99 USD | | | | | 1038.44 |
| PAYPAL | 5448504684580020049 | 2180116914514962 | 7TC575938W4230K79 | PARENT | 04-15-2024 12:25:05 | 10-28-2024 21:10:22 | 299.99 | 299.99 USD | | | | | 2499.84 |
| PAYPAL | 5448504684580020049 | 2202166424529814S | 36W468900T11462I4M | 2180116914X | 10-21-2024 16:31:34 | 11-02-2024 11:36:14 | 299.99 | 299.99 USD | | | | | 768.45 |
| PAYPAL | 5448504684580020049 | 2202216857604377 | 5B078902362L49335J | 2201147360X | 04-15-2024 11:26:17 | 11-02-2024 11:36:13 | 18.88 | 18.88 USD | | | | | 303.02 |
| PAYPAL | 5448504684580020049 | 2202216624512343S | 34563053N6644335N | 2202143G64X | 10-31-2024 11:09:33 | 11-02-2024 11:36:13 | 18.88 | 18.88 USD | | | | | 785.42 |
| PAYPAL | 5448504684580020049 | 2201147260621912S | 08E21821842E8E0353P | 2189316945X | 11-01-2024 11:36:13 | 11-01-2024 11:36:13 | 303.02 | 303.02 USD | | | | | 1088.44 |
| PAYPAL | 5448504684580020049 | 2201142146295109K | 70832838462017480AM | PARENT | 07-24-2024 11:43:17 | 10-27-2024 03:09:05 | 179.99 | 179.99 USD | | 1350 Humble Rd. E,Overton,TX,US,75684 | | | 1825.96 |
| PAYPAL | 5448504684580020049 | 2201557491056729Z | 16NT073936BASY7Z1125K | 2187322148X | 10-27-2024 03:06:13 | 10-27-2024 03:06:13 | 179.99 | 179.99 USD | | 2450 Midvale St,Birmingham,AL,US,48009 | | | 1011.47 |
| PAYPAL | 5448504684580020049 | 2190262615629979M | 76JF74005151549909 | PARENT | 07-16-2024 14:39:47 | 10-21-2024 13:21:46 | 269.99 | 269.99 USD | | 649 Washington Ave,Lugoff,SC,US,29078 | | | 1000.24 |
| PAYPAL | 5448504684580020049 | 2189821205221843 | 1W0016017606564B641 | PARENT | 07-12-2024 07:53:48 | 10-20-2024 14:24:58 | 209.17 | 209.17 USD | | | | | -425.67 |
| PAYPAL | 5448504684580020049 | 2201591433164007 | 7X0766405O75647B41 | 2189821205X | 10-20-2024 14:24:54 | 10-18-2024 14:24:54 | 209.17 | 209.17 USD | | N5037 County Rd K,Shawano,WI,US,54927 | | | 1165.50 |
| PAYPAL | 5448504684580020049 | 2190920261515899 | 24Z1441294T794044K | PARENT | 07-22-2024 14:02:52 | 10-18-2024 02:47:01 | 309.99 | 309.99 USD | | | | | 1395.62 |
| PAYPAL | 5448504684580020049 | 2200457466742021S | 8T50908BF4783902P | 2190920261X | 10-17-2024 02:44:22 | 10-17-2024 02:44:22 | 309.99 | 309.99 USD | | N5037 Oak Ride Ln,Shawano,WI,US,54927 | | | 960.11 |
| PAYPAL | 5448504684580020049 | 2176905981421707Z | 2HA07300N3924053OO | PARENT | 03-26-2024 15:50:44 | 10-07-2024 03:35:44 | 209.99 | 209.99 USD | | | | | 766.59 |
| PAYPAL | 5448504684580020049 | 2181592413148097O | 2316870901AT57283 | PARENT | 04-26-2024 14:30:13 | 10-03-2024 15:53:45 | 299.99 | 309.99 USD | | 10665 Shelter Hill Ct,Apt3,Henderson,NV,US,89129 | | | 1878.43 |
| PAYPAL | 5448504684580020049 | 2199915996871838 | 84C5492B89J67Y4O9B | 2181592413X | 10-03-2024 15:41:01 | 10-03-2024 15:41:01 | 16.45 | 16.45 USD | | | | | 445.32 |
| PAYPAL | 5448504684580020049 | 2191359616141441C | 0C4S4921X Y2D38835 | 2191359616X | 07-26-2024 14:39:33 | 10-03-2024 12:54:13 | 16.45 | 16.45 USD | | | | | 1798.44 |
| PAYPAL | 5448504684580020049 | 2198948974789354 | 6X80653284539971S | 2191359616X | 10-03-2024 14:18:00 | 10-03-2024 14:18:01 | 18.88 | 18.88 USD | | | | | 456.52 |
| PAYPAL | 5448504684580020049 | 2198948253462403 | 48U258473X72034J9O | 2181782102X | 10-03-2024 14:01:14 | 10-03-2024 14:01:14 | 16.45 CR | | | | | | 462.97 |
| PAYPAL | 5448504684580020049 | 2187122048L1080718 | 2F59710J72130O8P01 | PARENT | 06-17-2024 21:52:32 | 09-26-2024 12:56:54 | 339.99 | 339.99 USD | | 32 Turnor Ave,Hamden,CT,US,06517 | | | 927.07 |
| PAYPAL | 5448504684580020049 | 2194788359E4355S | 2C9E3739BE372062J | PARENT | 08-09-2024 21:38:42 | 09-24-2024 12:05:59 | 299.99 | 299.99 USD | | | | | 769.94 |
| PAYPAL | 5448504684580020049 | 2184873058993E7283 | 4UR7136373076L7SO1 | PARENT | 05-28-2024 21:54:36 | 09-23-2024 21:11:00 | 319.99 | 319.99 USD | | 605 Mariposa Dr,Austin,TX,US,78732 | | | 899.96 |
| PAYPAL | 5448504684580020049 | 2181795247239571L | 4F9EBEF5D6371C2A8P | PARENT | 04-30-2024 15:00:21 | 09-20-2024 10:03:31 | 199.99 | 199.99 USD | | | | | 1384.41 |
| PAYPAL | 5448504684580020049 | 2197901941528818B | 25FX9A79B7A1SD27B | PARENT | 10-17-2024 13:26:14 | 09-19-2024 12:12:27 | 18.88 | 18.88 USD | | | | | 428.86 |
| PAYPAL | 5448504684580020049 | 2187263518448449 | 2P8612354313867081 | PARENT | 06-19-2024 14:47:51 | 09-26-2024 13:27:15 | 18.88 | 18.88 USD | | | | | 447.74 |
| PAYPAL | 5448504684580020049 | 2197901963475A0000 | 56871U625C2428O31 | PARENT | 10-17-2024 13:20:17 | 09-16-2024 13:20:17 | 18.88 | 18.88 USD | | | | | 1324.01 |
| PAYPAL | 5448504684580020049 | 2197901941528818B | 75BC1B279C71M8A0M | 2197901941X | 09-26-2024 13:20:16 | 09-26-2024 13:20:16 | 399.99 | 399.99 USD | | 81 Hudson Ave,Sayville,NY,US,11782 | | | 399.99 |
| PAYPAL | 5448504684580020049 | 2182382360BB1340JM | 2C927274DST83704V | 2174377384X | 09-16-2024 14:55:48 | 09-04-2024 14:30:26 | 259.99 | 259.99 USD | | | | | -100.00 |
| PAYPAL | 5448504684580020049 | 2189500967639467K | 88B37374EF0F50O7S | PARENT | 06-12-2024 18:20:30 | 09-06-2024 13:52:19 | 359.99 | 359.99 USD | | | | | 719.78 |
| PAYPAL | 5448504684580020049 | 2184644534659155 | 1UJ52417A40192B31 | PARENT | 06-06-2024 14:38:19 | 09-06-2024 13:45:22 | 259.99 | 259.99 USD | | 622 Sheridan Road,Apt. 1,Evanston,IL,US,60202 | | | 1080.04 |
| PAYPAL | 5448504684580020049 | 2184414653469122D | 1UNT03W00705B8C0S1 | PARENT | 06-01-2024 20:11:59 | 09-01-2024 17:23:14 | 249.99 | 249.99 USD | | | | | 620.12 |
| PAYPAL | 5448504684580020049 | 2195401917160964S | 8T9799510A65336301 | 2184414653X | 08-27-2024 08:09:33 | 09-01-2024 03:17:21 | 249.99 | 249.99 USD | | | | | 410.23 |
| PAYPAL | 5448504684580020049 | 2188933627B81097S | 2T60905091E5439S0R | 2187261538X | 08-31-2024 03:04:18 | 08-31-2024 03:04:18 | 249.99 | 249.99 USD | | | | | 370.12 |
| PAYPAL | 5448504684580020049 | 2195097669731893 | 58G09C92S26896801S | PARENT | 08-16-2024 04:03:32 | 08-31-2024 09:04:06 | 189.99 | 189.99 USD | | | | | 173.97 |
| PAYPAL | 5448504684580020049 | 2192789904966589 | 6F78972982377622A | PARENT | 08-08-2024 13:54:28 | 08-31-2024 12:52:58 | 539.99 | 539.99 USD | | 173 cool springs trail,Medina,TN,US,38355 | | | 580.27 |
| PAYPAL | 5448504684580020049 | 2192789904966589 | 5XP469035O56F17O1K | 2192789904X | 08-31-2024 09:11:26 | 08-31-2024 09:11:26 | 18.88 | 18.88 USD | | | | | 1099.99 |
| PAYPAL | 5448504684580020049 | 2192103276466888 | 8VF95350573F38E66D | PARENT | 08-09-2024 06:44:22 | 08-30-2024 09:11:26 | 399.99 | 399.99 USD | | | | | 400.28 |
| PAYPAL | 5448504684580020049 | 2195160537965984S | 01P59CF3L4763641K | 2192103276X | 08-30-2024 09:10:48 | 08-30-2024 09:10:48 | 399.99 | 399.99 USD | | | | | 380.11 |
| PAYPAL | 5448504684580020049 | 2180966332663394S | 8P4738044E8GF4T6I9 | 2180966332X | 04-17-2024 08:28:21 | 08-22-2024 14:30:27 | 259.99 | 259.99 USD | | | | | 740.46 |
| PAYPAL | 5448504684580020049 | 2184433956088941T | 0F67F8AA1CE67D5OS | PARENT | 06-01-2024 17:14:44 | 08-22-2024 15:59:14 | 18.88 | 18.88 USD | | 730 Savanah Trail,Medina,OH,US,44256 | | | 196.08 |
| PAYPAL | 5448504684580020049 | 2193942458495024 | 2G08C3FA5C9FF58CP | PARENT | 08-09-2024 10:47:33 | 08-21-2024 14:59:13 | 259.99 | 259.99 USD | | | | | -275.47 |
| PAYPAL | 5448504684580020049 | 2182389423005804L | 5K905127H34B3C7S6 | PARENT | 05-10-2024 05:29:39 | 08-21-2024 20:00:46 | 289.99 | 289.99 USD | | | | | 74.47 |
| PAYPAL | 5448504684580020049 | 2194220549949479 | 1B911248U8N5O2IZJ9 | 2193152270X | 08-10-2024 20:06:16 | 08-21-2024 20:06:16 | 255.62 | 255.62 USD | | | | | 344.46 |
| PAYPAL | 5448504684580020049 | 2194522107239560 | 2G55W0342C6O247FA | PARENT | 08-11-2024 17:27:00 | 08-21-2024 20:02:25 | 255.62 | 255.62 USD | | | | | 55.82 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 54483504684580020049 | 21942198361925069 | OGL7991I0R7930 | 2192651124D | 08-21-2024 13:52:38 | 08-21-2024 13:52:38 | 199.99 | 199.99 USD | 0.00 | 88.84 |
| PAYPAL | 54483504684580020049 | 21942194372544011 | 6U0O22823HB70041Y | 2192651124D | 08-21-2024 13:52:38 | 08-21-2024 13:52:38 | 199.99 | 199.99 USD | 0.00 | 107.72 |
| PAYPAL | 54483504684580020049 | 21934506363670224 | 0WK70B77G0393700P | 2192651124D | 08-14-2024 22:07:14 | 08-21-2024 13:52:37 | 189.25 | 189.25 USD | 0.00 | 0.00 |
| PAYPAL | 54483504684580020049 | 21942198361918689 | 4C81159J0X3200337 | 2193450636D | 08-14-2024 22:07:13 | 08-21-2024 13:52:37 | 189.25 | 189.25 USD | 0.00 | 307.71 |
| PAYPAL | 54483504684580020049 | 21938611208465023 | BCA24806SB4691Z16 | 2191580B794 | 08-18-2024 14:48:28 | 08-18-2024 14:48:28 | 0.00 | 141.85 USD | 0.00 | -23.39 |
| PAYPAL | 54483504684580020049 | 21915808794003888 | 9YY3856098889305D | PARENT | 07-28-2024 17:26:59 | 08-18-2024 14:48:28 | 149.99 | 149.99 USD | 0.00 | 1103 Victory Dr., SW,Atlanta,GA,US,30310 | 149.99 |
| PAYPAL | 54483504684580020049 | 21915821319925342 | 25G33445B4B51422A | 2191580B794 | 07-28-2024 17:01:34 | 08-18-2024 12:32:50 | 299.99 | 299.99 USD | 0.00 | 3320 SPRING CREEK DRIVE SE,CONYERS,GA,US,30013 | 299.99 |
| PAYPAL | 54483504684580020049 | 21938898585115375 | 51E54211AU389291P | 2191582131D | 08-18-2024 12:32:50 | 08-18-2024 12:32:50 | 0.00 | 284.06 USD | 0.00 | -307.45 |
| PAYPAL | 54483504684580020049 | 21926516223722653 | 309922295L198333S | 2191911494 | 08-07-2024 17:37:26 | 08-17-2024 17:53:39 | 397.83 | 397.83 USD | 0.00 | 0.00 |
| PAYPAL | 54483504684580020049 | 21937506799186809 | 87L43922BE55747SL | 2192651623D | 08-17-2024 17:53:39 | 08-17-2024 17:53:39 | 397.83 | 397.83 USD | 0.00 | -307.45 |
| PAYPAL | 54483504684580020049 | 21937788245625545 | 99688847GP731825L | 2192789904S | 08-17-2024 04:35:44 | 08-17-2024 04:35:44 | 399.99 | 399.99 USD | 0.00 | -705.28 |
| PAYPAL | 54483504684580020049 | 21937802817378088 | 85R82906S148600SU | 2192789904S | 08-17-2024 04:35:43 | 08-17-2024 04:35:43 | 18.88 | 18.88 USD | 0.00 | -305.29 |
| PAYPAL | 54483504684580020049 | 21937798824557234 | 9UM47467187566318 | 2193310662 | 08-17-2024 04:35:42 | 08-17-2024 04:35:42 | 378.87 | 378.87 USD | 0.00 | -286.41 |
| PAYPAL | 54483504684580020049 | 21933106662678525 | 5NF42037737461S5Y | 2192789904S | 08-13-2024 08:56:28 | 08-17-2024 04:35:42 | 378.87 | 378.87 USD | 0.00 | 0.00 |
| PAYPAL | 54483504684580020049 | 21808066239231527 | 2X5557L8DK8698719 | PARENT | 04-21-2024 15:32:53 | 08-15-2024 05:45:10 | 499.99 | 499.99 USD | 0.00 | 1096.55 |
| PAYPAL | 54483504684580020049 | 21935605967835140 | 4PN12830LT114322V | 2192550514 | 08-15-2024 04:03:26 | 08-15-2024 04:03:26 | 18.88 | 18.88 USD | 0.00 | -665.28 |
| PAYPAL | 54483504684580020049 | 21935611500774402 | 91P02346N86940041J | 2192550514 | 08-15-2024 04:03:25 | 08-15-2024 04:03:25 | 269.99 | 269.99 USD | 0.00 | -646.40 |
| PAYPAL | 54483504684580020049 | 21935605967827718 | 8DE576D3W11620844 | 2193120329e | 08-15-2024 04:03:25 | 08-15-2024 04:03:25 | 255.62 | 255.62 USD | 0.00 | -376.41 |
| PAYPAL | 54483504684580020049 | 21931203294521611 | 81F94792C4638211X | 2193250514 | 08-11-2024 09:22:20 | 08-15-2024 04:03:25 | 255.62 | 255.62 USD | 0.00 | 0.00 |
| PAYPAL | 54483504684580020049 | 21934206619612351 | 01A39930LW291404F | 2186633591D | 08-14-2024 03:59:58 | 08-14-2024 03:59:58 | 309.99 | 309.99 USD | 0.00 | -423.90 |
| PAYPAL | 54483504684580020049 | 21934206619613701 | 4M494172BL399021C | 2186633591D | 08-14-2024 03:59:58 | 08-14-2024 03:59:58 | 18.88 | 18.88 USD | 0.00 | -442.78 |
| PAYPAL | 54483504684580020049 | 21934211188738395 | 8UP36981885761707 | 2193010339I | 08-14-2024 03:59:57 | 08-14-2024 03:59:57 | 293.54 | 293.54 USD | 0.00 | -113.91 |
| PAYPAL | 54483504684580020049 | 21931033391185514 | 26A42577M7448983F | 2186633591D | 08-10-2024 04:00:27 | 08-14-2024 03:59:57 | 293.54 | 293.54 USD | 0.00 | 0.00 |
| PAYPAL | 54483504684580020049 | 21864132672552671 | 8AL52113MP52485AA | PARENT | 06-11-2024 10:56:38 | 08-13-2024 04:48:35 | 329.99 | 329.99 USD | 0.00 | 3211 Regent St,Kettering ,OH,US,45409 | 576.12 |
| PAYPAL | 54483504684580020049 | 21933111184010883 | 3005823BBD045433P | 2191142146Z | 08-13-2024 01:49:40 | 08-13-2024 01:49:40 | 179.99 | 179.99 USD | 0.00 | -28.58 |
| PAYPAL | 54483504684580020049 | 21933111184007670 | 9WR012052H564194T | 2192900765B | 08-13-2024 01:49:39 | 08-13-2024 01:49:39 | 170.29 | 170.29 USD | 0.00 | 151.41 |
| PAYPAL | 54483504684580020049 | 21933106615164960 | 1C184619Y48060100 | 2191142146Z | 08-13-2024 01:49:39 | 08-13-2024 01:49:39 | 18.88 | 18.88 USD | 0.00 | -18.88 |
| PAYPAL | 54483504684580020049 | 21929007658379975 | 55774888HE672673X | 2191142146Z | 08-09-2024 03:53:39 | 08-13-2024 01:49:39 | 170.29 | 170.29 USD | 0.00 | 0.00 |
| PAYPAL | 54483504684580020049 | 21932006953617634 | 29312173IO018610X | 2192206953 | 08-12-2024 15:47:01 | 08-12-2024 15:47:01 | 1322.10 | 1322.10 USD | 0.00 | 0.00 |
| PAYPAL | 54483504684580020049 | 21932006953617628 | 58T5322P1791015A | PARENT | 08-12-2024 15:47:01 | 08-12-2024 15:47:01 | 1275.05 | 107054.12 INR | 0.00 | BANK | STATE BANK OF INDIA | 107054.12 |
| PAYPAL | 54483504684580020049 | 21932006953617635 | 1CC2997198947104T | 2193200953 | 08-12-2024 15:47:01 | 08-12-2024 15:47:01 | 1275.30 | 107054.12 INR | 0.00 | | | 1322.10 |
| PAYPAL | 54483504684580020049 | 21932289138330352 | 1825838045692080T | 2193228913B | 08-12-2024 10:53:52 | 08-12-2024 10:53:52 | 21.12 | 21.12 USD | 0.00 | | | 1322.10 |
| PAYPAL | 54483504684580020049 | 21932289138303336 | 4024664D5T9768834 | PARENT | 08-12-2024 10:53:52 | 08-12-2024 10:53:52 | 399.99 | 399.99 USD | 21.12 DR | 7409 Atlantic Drive,Rowlett ,TX,US,75088 | | 1343.22 |
| PAYPAL | 54483504684580020049 | 21932289138127853 | 8KB514889A76740VJ | PARENT | 08-12-2024 10:53:21 | 08-12-2024 10:50:21 | 399.99 | 399.99 USD | 21.12 DR | 7409 Atlantic Drive,Rowlett ,TX,US,75088 | | 943.23 |
| PAYPAL | 54483504684580020049 | 21932289138127869 | 78782661824166612Y | 2193228913B | 08-12-2024 10:50:21 | 08-12-2024 10:50:21 | 21.12 | 21.12 USD | 0.00 | | | 943.23 |
| PAYPAL | 54483504684580020049 | 21932011379785162 | 1DG163390P23627727 | 2193201137D | 08-12-2024 09:09:01 | 08-12-2024 09:09:01 | 13.33 | 13.33 USD | 0.00 | | | 943.23 |
| PAYPAL | 54483504684580020049 | 21932011379785546 | 2GJB0440JU41158OV | PARENT | 08-12-2024 09:01:15 | 08-12-2024 09:01:15 | 249.99 | 249.99 USD | 13.33 DR | 307 N Matanzas Ave,Tampa,FL,US,33609-1536 | | 956.56 |
| PAYPAL | 54483504684580020049 | 21931895920166625 | 8K34465775103015S | PARENT | 08-11-2024 14:51:26 | 08-12-2024 09:51:59 | 319.99 | 319.99 USD | 0.00 | 1790 Monroe St,Galesburg,IL,US,61401 | | 402.21 |
| PAYPAL | 54483504684580020049 | 21923031878027772 | 4GX810834029181XJ | 2193118958Z | 08-12-2024 07:55:56 | 08-12-2024 07:55:56 | 99.99 | 99.99 USD | 0.00 | | | 706.57 |
| PAYPAL | 54483504684580020049 | 21923104658549886 | 11C3005SN600S0844 | 2193121969 | 08-12-2024 07:54:26 | 08-12-2024 07:54:26 | 99.99 | 99.99 USD | 0.00 | | | 806.56 |
| PAYPAL | 54483504684580020049 | 21931211969984248 | 62E64624DF3960415 | PARENT | 08-11-2024 14:56:54 | 08-12-2024 07:54:25 | 179.99 | 179.99 USD | 0.00 | 28 Kleitz Ave,Unit A,Highland Falls,NY,US,10928 | | 565.23 |
| PAYPAL | 54483504684580020049 | 21805861434965475 | 8FC44596SL21986OB | PARENT | 04-09-2024 11:30:11 | 08-12-2024 04:35:59 | 319.99 | 319.99 USD | 0.00 | | | 908.18 |
| PAYPAL | 54483504684580020049 | 21931193746671297 | 9UP67142DV7579130 | 2193119374H | 08-11-2024 15:27:29 | 08-11-2024 15:27:29 | 11.82 | 11.82 USD | 0.00 | | | 906.55 |
| PAYPAL | 54483504684580020049 | 21931210738185976 | 91T520358012460445 | PARENT | 08-11-2024 15:09:50 | 08-11-2024 15:09:50 | 149.99 | 149.99 USD | 8.14 DR | 3553 Wiles Road, Apt 306,Coconut Creek,FL,US,33073 | | 705.52 |
| PAYPAL | 54483504684580020049 | 21931210738185992 | 1AU77934154461653X | 2193121073B | 08-11-2024 15:09:50 | 08-11-2024 15:09:50 | 8.14 | 9.70 USD | 0.00 | | | 697.38 |
| PAYPAL | 54483504684580020049 | 21931211969984264 | 76635872BD597834U | 2193121073B | 08-11-2024 14:56:29 | 08-11-2024 14:56:29 | 9.70 | 9.70 USD | 0.00 | | | 555.53 |
| PAYPAL | 54483504684580020049 | 21931189582016641 | 24745535M1842774L | 2193118958Z | 08-11-2024 14:51:26 | 08-11-2024 14:51:26 | 16.97 | 16.97 USD | 0.00 | | | 385.24 |
| PAYPAL | 54483504684580020049 | 21931184546302213 | 5N3922496J0743142 | PARENT | 08-11-2024 14:44:59 | 08-11-2024 14:44:59 | 319.99 | 319.99 USD | 16.97 DR | 1790 Monroe St,Galesburg,IL,US,61401 | | 82.22 |
| PAYPAL | 54483504684580020049 | 21931184546030228 | 74368863R24255400 | 2193118454G | 08-11-2024 14:44:59 | 08-11-2024 14:44:59 | 16.97 | 16.97 USD | 0.00 | | | 82.22 |
| PAYPAL | 54483504684580020049 | 21930911548210470 | 9TM60000BH20B9256 | PARENT | 08-11-2024 14:42:54 | 08-11-2024 14:42:54 | 179.99 | 179.99 USD | 9.70 DR | 1822 Brookmeade Rd SE,Decatur,AL,US,35601 | | 99.19 |
| PAYPAL | 54483504684580020049 | 21930911548210484 | 61T8371999A443350 | 2193091154B | 08-11-2024 14:42:54 | 08-11-2024 14:42:54 | 9.70 | 9.70 USD | 0.00 | | | 88.07 |
| PAYPAL | 54483504684580020049 | 21930906909468442 | 52028255G402712X | PARENT | 08-11-2024 10:50:00 | 08-11-2024 10:50:00 | 449.99 | 449.99 USD | 23.72 DR | 311 N. Caroline Street,Herkimer,NY,US,13350 | | -88.07 |
| PAYPAL | 54483504684580020049 | 21930906909468458 | 15816962H95513614 | 2193090690 | 08-11-2024 10:50:00 | 08-11-2024 10:50:00 | 23.72 | 23.72 USD | 0.00 | | | 29.03 |
| PAYPAL | 54483504684580020049 | 21923511077179387 | 30Y39401888403535 | PARENT | 08-04-2024 23:29:41 | 08-10-2024 23:24:37 | 279.99 | 279.99 USD | 0.00 | 101PESHINE ave,Newark,NJ,US,07108 | | 998.57 |
| PAYPAL | 54483504684580020049 | 21930996643735364 | 0HK73646TL204903K | 2193251107 | 08-10-2024 23:40:08 | 08-10-2024 23:40:08 | 130.00 | 130.00 USD | 0.00 | | | 167.55 |
| PAYPAL | 54483504684580020049 | 21930909021574631 | 76988175351293104 | 2193009021 | 08-10-2024 13:09:32 | 08-10-2024 13:09:32 | 7.10 | 7.10 USD | 0.00 | | | 297.55 |
| PAYPAL | 54483504684580020049 | 21930909021574615 | 8PX6505115113761DB | PARENT | 08-10-2024 13:09:32 | 08-10-2024 13:09:32 | 129.99 | 129.99 USD | 7.10 DR | 101 Country View Dr.,Mechanicsville,IA,US,52306 | | 304.65 |
| PAYPAL | 54483504684580020049 | 21930112076655063 | 83Z0745903PV92022O | PARENT | 08-10-2024 13:08:56 | 08-10-2024 13:08:56 | 349.99 | 349.99 USD | 18.53 DR | 1238 N Maple St,Anaheim,CA,US,92801 | | 193.19 |
| PAYPAL | 54483504684580020049 | 21930112076655079 | 8136246N0658530O | 2193011207B | 08-10-2024 13:08:56 | 08-10-2024 13:08:56 | 18.53 | 18.53 USD | 0.00 | | | 174.66 |
| PAYPAL | 54483504684580020049 | 21930103499213474 | 0BF99889RA7413944 | 2193010349 | 08-10-2024 12:42:38 | 08-10-2024 12:42:38 | 8.66 | 8.66 USD | 0.00 | | | -156.80 |
| PAYPAL | 54483504684580020049 | 21930103499213460 | 1L8D0555K2557450N | PARENT | 08-10-2024 12:42:38 | 08-10-2024 12:42:38 | 159.99 | 159.99 USD | 0.00 | 1510 W ORLANDO ST,BROKEN ARROW,OK,US,74011-1815 | | -148.14 |
| PAYPAL | 54483504684580020049 | 21929811633176664 | 5AG26713TG506024F | 2192981163S | 08-10-2024 11:46:42 | 08-10-2024 11:46:42 | 16.45 | 16.45 USD | 0.00 | | | -308.13 |
| PAYPAL | 54483504684580020049 | 21929811633813750 | 17B850004305367S3 | PARENT | 08-10-2024 11:46:42 | 08-10-2024 11:46:42 | 309.99 | 309.99 USD | 16.45 DR | 1155 vallarano rd,Malabar,FL,US,32950 | | -291.68 |
| PAYPAL | 54483504684580020049 | 21904814088480674 | 4KA76290BG250635G | PARENT | 07-18-2024 14:18:38 | 08-10-2024 07:27:25 | 149.99 | 149.99 USD | 0.00 | 5900 Sky Pointe Dr,1032,Las Vegas ,NV,US,89130 | | -308.13 |
| PAYPAL | 54483504684580020049 | 21930110876078774 | 2NT393381P135672J | 2195821319 | 08-10-2024 00:01:47 | 08-10-2024 00:01:47 | 299.99 | 299.99 USD | 0.00 | | | -308.13 |
| PAYPAL | 54483504684580020049 | 21930093300795499 | 77861660X2388832U | 2192571076D | 08-10-2024 01:18:11 | 08-10-2024 01:18:11 | 141.85 | 141.85 USD | 0.00 | | | 141.85 |
| PAYPAL | 54483504684580020049 | 21925710760097158 | 66898467715174243J | 2190481408B | 08-06-2024 04:58:12 | 08-10-2024 01:18:11 | 141.85 | 141.85 USD | 0.00 | | | 0.00 |
| PAYPAL | 54483504684580020049 | 21930103299950071 | 1TM71213T2318413C | 2190481408B | 08-10-2024 01:18:11 | 08-10-2024 01:18:11 | 149.99 | 149.99 USD | 0.00 | | | -8.14 |
| PAYPAL | 54483504684580020049 | 21928707204774409 | 4Y320684533130347 | 2192870720B | 08-09-2024 14:57:08 | 08-09-2024 14:57:08 | 728.87 | 728.87 USD | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 54483504684580020049 | 21928707204774403 | 2CX0091376848ME52 | PARENT | 08-09-2024 14:57:08 | 08-09-2024 14:57:08 | 702.64 | 58972.78 INR | 0.00 | | | 58972.78 |
| PAYPAL | 54483504684580020049 | 21928707204774410 | 3DP747934N600202Q | 2192870720A | 08-09-2024 14:57:08 | 08-09-2024 14:57:08 | 703.06 | 58972.78 INR | 0.00 | | | 0.00 |
| PAYPAL | 54483504684580020049 | 21929003548437187O | 51673934559983L8N | 2192900358 | 08-09-2024 11:17:18 | 08-09-2024 11:17:18 | 10.74 | 10.74 USD | 0.00 | | | 728.87 |
| PAYPAL | 54483504684580020049 | 21929010873418961 | 37U189879TC266003L | 2192901087I | 08-09-2024 11:05:29 | 08-09-2024 11:05:29 | 20.08 | 20.08 USD | 0.00 | | | 539.62 |
| PAYPAL | 54483504684580020049 | 21929010873418945 | 5P910131JV560522H | PARENT | 08-09-2024 11:05:29 | 08-09-2024 11:05:29 | 379.99 | 379.99 USD | 20.08 DR | 654 Regency Circle,Sacramento,CA,US,95864 | | 559.70 |
| PAYPAL | 54483504684580020049 | 21929010872337126 | 36J627J980459601Y | PARENT | 08-09-2024 11:02:38 | 08-09-2024 11:02:38 | 379.99 | 379.99 USD | 20.08 DR | 654 Regency Circle,Sacramento,CA,US,95864 | | 179.71 |
| PAYPAL | 54483504684580020049 | 21929010872337142 | 3A5451296N341603A | 2192901087I | 08-09-2024 11:02:38 | 08-09-2024 11:02:38 | 20.08 | 20.08 USD | 0.00 | | | 179.71 |
| PAYPAL | 54483504684580020049 | 21928985415510336 | 8RR5V522H069Y7104Q | 2192898541S | 08-09-2024 10:51:13 | 08-09-2024 10:51:13 | 7.10 | 7.10 USD | 0.00 | | | 159.63 |
| PAYPAL | 54483504684580020049 | 21928985415510238 | 68H46660RG967147DD | PARENT | 08-09-2024 10:51:13 | 08-09-2024 10:51:13 | 129.99 | 129.99 USD | 7.10 DR | 5623, Madden Lane,Houston,TX,US,77048 | | 186.81 |
| PAYPAL | 54483504684580020049 | 21928995355486505 | 0G698974YP9967322 | 2192899953S | 08-09-2024 10:37:06 | 08-09-2024 10:37:06 | 8.14 | 8.14 USD | 0.00 | | | 56.82 |
| PAYPAL | 54483504684580020049 | 21928995355480679 | 9898907A46050009G | PARENT | 08-09-2024 10:37:06 | 08-09-2024 10:37:06 | 149.99 | 149.99 USD | 8.14 DR | 3097 Beaver Hills Dr,Burlington,NC,US,27215 | | 64.96 |
| PAYPAL | 54483504684580020049 | 21927907786011483 | 5HA834W00501483T | PARENT | 08-08-2024 09:39:38 | 08-09-2024 01:51:21 | 179.99 | 179.99 USD | 0.00 | 1010 Taloma Ave,Dalton,GA,US,63023 | | 330.43 |
| PAYPAL | 54483504684580020049 | 21928711188510946 | 40C9397X2SE49L93U | 2192779077B | 08-09-2024 01:51:21 | 08-09-2024 01:51:21 | 160.87 | 160.87 USD | 0.00 | | | 255.33 |
| PAYPAL | 54483504684580020049 | 21927907775572999 | 4627S721PW961781M | 2192790778K | 08-08-2024 09:39:38 | 08-08-2024 09:39:38 | 160.87 | 160.87 USD | 0.00 | | | 150.44 |
| PAYPAL | 54483504684580020049 | 21928984212843322 | 4A40M26L50K90603D | 2192790778K | 08-09-2024 01:46:46 | 08-09-2024 01:46:46 | 0.00 | 160.87 USD | 0.00 | | | 0.00 |
| PAYPAL | 54483504684580020049 | 21927907089300553 | 92A9N6596F03003331 | PARENT | 08-08-2024 09:02:05 | 08-09-2024 15:04:16 | 179.99 | 595.99 USD | 0.00 | 9517 keys ct,Indianapolis,IN,US,46113 | | 695.98 |
| PAYPAL | 54483504684580020049 | 21927907089304728 | 5NZ009360604A47Z0 | PARENT | 08-09-2024 15:04:16 | 08-09-2024 15:04:16 | 21.73 | 21.73 USD | 0.00 | | | 1078.98 |
| PAYPAL | 54483504684580020049 | 21927980851407415 | 8K5W5V5J41001S6I | PARENT | 08-08-2024 09:02:05 | 08-08-2024 09:02:05 | 84.97 | 84.97 USD | 0.00 | | | 216.96 |
| PAYPAL | 54483504684580020049 | 21926511203549787 | 4H65781015016B2ZS | PARENT | 08-07-2024 01:50:00 | 08-08-2024 01:56:22 | 179.99 | 179.99 USD | 0.00 | 1047 E Mockingbird,Rialto,CA,US,92376 | | 216.96 |
| PAYPAL | 54483504684580020049 | 21926511203549756 | 2GK8A8V79XD51790P | 2192651120 | 08-07-2024 01:50:00 | 08-07-2024 01:50:00 | 9.70 | 9.70 USD | 0.00 | | | 150.44 |
| PAYPAL | 54483504684580020049 | 21926511203528138 | 5NN006696671470D | PARENT | 08-07-2024 01:43:45 | 08-08-2024 01:43:45 | 0.00 | 0.00 USD | 0.00 | | | 0.00 |
| PAYPAL | 54483504684580020049 | 21926916303249992 | 6A1440066471G7444 | 2192571076D | 08-07-2024 14:05:06 | 08-07-2024 14:05:06 | 9.70 | 9.70 USD | 0.00 | | | 0.00 |
| PAYPAL | 54483504684580020049 | 21926916300244997 | 46637831R66230653 | 2192571076D | 08-07-2024 14:05:06 | 08-07-2024 14:05:06 | 18.53 | 18.53 USD | 0.00 | | | 0.00 |
| PAYPAL | 54483504684580020049 | 21926511612419281 | 16T621V59X01N17D3 | 2192651161G | 08-07-2024 12:12:32 | 08-07-2024 12:12:32 | 349.99 | 349.99 USD | 0.00 | | | 0.00 |
| PAYPAL | 54483504684580020049 | 21926511612492817 | 4EO5520A1F306673D | 2192651161G | 08-07-2024 12:12:32 | 08-07-2024 12:12:32 | 16.97 | 16.97 USD | 0.00 | | | 0.00 |
| PAYPAL | 54483504684580020049 | 21926513961399582 | 0MR261205K4347B0H | PARENT | 08-07-2024 11:56:04 | 08-07-2024 11:56:04 | 5.55 | 5.55 USD | 0.00 | 1529 NW 43rd Street,Lauderhill,FL,US,33313 | | 1084.53 |
| PAYPAL | 54483504684580020049 | 21926912973343472 | 81T40466GC744431T | 2192679907A | 08-07-2024 11:18:30 | 08-07-2024 11:18:30 | 219.99 | 219.99 USD | 0.00 | | | 911.54 |
| PAYPAL | 54483504684580020049 | 21926791297000792 | 73D62600PB566092M | PARENT | 08-07-2024 11:18:30 | 08-07-2024 11:18:30 | 219.99 | 219.99 USD | 0.00 | 1529 NW 43rd street,Lincoln city,OR,US,97367 | | 996.53 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5448350468458020049 | 2192651120081159O | 8R3Z7393CK62Z26PP | SH | 08-07-2024 09:14:47 | 08-07-2024 09:14:47 | 9.18 | 9.18 USD | 0.00 | | 776.33 |
| PAYPAL | 5448350468458020049 | 2192651604987204S | 9A55515661137914X | 21926516O49 | 08-07-2024 09:14:47 | 08-07-2024 09:14:47 | 9.18 | 9.18 USD | 0.00 | | 587.08 |
| PAYPAL | 5448350468458020049 | 2192651604987202S | 3W088103LX7532B4D | PARENT | 08-07-2024 09:14:47 | 08-07-2024 09:14:47 | 169.99 | 169.99 USD | 0.00 | 10316 mcwain rd,GRAND BLANC,MI,US,48439 | 596.26 |
| PAYPAL | 5448350468458020049 | 2192431619066800S | 7EW87557S8647815H | PARENT | 08-05-2024 12:56:10 | 08-07-2024 01:15:56 | 179.99 | 179.99 USD | 9.70 DR | 3301 Fairview Ave,Baltimore,MD,US,21216 | 706.71 |
| PAYPAL | 5448350468458020049 | 2192431536024126S | 3KV10730YU91236DM | 2192431619O | 08-07-2024 01:11:43 | 08-07-2024 01:11:43 | 9.70 | 9.70 USD | 0.00 | | 426.27 |
| PAYPAL | 5448350468458020049 | 2192431619068601S | 3GC677941W3621525 | 2192431619O | 08-05-2024 12:56:10 | 08-07-2024 01:11:43 | 9.70 | 9.70 USD | 0.00 | | 697.01 |
| PAYPAL | 5448350468458020049 | 2192651588692412S | 8YC96023PAR81437DB | 2192431619O | 08-07-2024 01:11:43 | 08-07-2024 01:11:43 | 179.99 | 179.99 USD | 9.70 CR | | 416.57 |
| PAYPAL | 5448350468458020049 | 2192541128526164S | 4D11725D7233143X | 2192431619O | 08-06-2024 09:20:21 | 08-07-2024 01:11:43 | 170.29 | 170.29 USD | 0.00 | | 0.00 |
| PAYPAL | 5448350468458020049 | 2192651588692413S | 0Y26735018491711J | 2192541126 | 08-06-2024 09:20:21 | 08-07-2024 01:11:43 | 170.29 | 170.29 USD | 0.00 | | 596.56 |
| PAYPAL | 5448350468458020049 | 2192541622692402B | 8WH813902B737524H | 2192541622 | 08-06-2024 12:42:13 | 08-06-2024 15:42:13 | 1131.89 | 94799.24 INR | 0.00 | | 94799.24 |
| PAYPAL | 5448350468458020049 | 2192541629042021 | 7DU244536715103JV | PARENT | 08-06-2024 15:42:13 | 08-06-2024 15:42:13 | 1130.46 | 94799.24 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 2192541626942027 | 8KV46353BF8072542 | 2192541626 | 08-06-2024 15:42:13 | 08-06-2024 15:42:13 | 1173.43 | 1173.43 USD | 0.00 | | 426.27 |
| PAYPAL | 5448350468458020049 | 2192695998891806 | 1R749526757163805 | 2192695998 | 08-06-2024 11:43:13 | 08-06-2024 11:43:13 | 23.72 | 23.72 USD | 0.00 | | 1599.78 |
| PAYPAL | 5448350468458020049 | 2192595998891790 | 6AE94926757538333P | PARENT | 08-06-2024 11:43:13 | 08-06-2024 11:43:13 | 449.99 | 449.99 USD | 23.72 DR | 140 East 36th street,Erie,PA,US,16504 | 1623.42 |
| PAYPAL | 5448350468458020049 | 2192570796432088Z | 12M59749AY585553C | 2192570796 | 08-06-2024 10:48:18 | 08-06-2024 10:48:18 | 6.58 | 6.58 USD | 0.00 | | 1173.43 |
| PAYPAL | 5448350468458020049 | 2192570796432066 | 03X875916D5751935 | PARENT | 08-06-2024 10:48:18 | 08-06-2024 10:48:18 | 119.99 | 119.99 USD | 6.58 DR | 935 Hamilton Court,Palm Harbor,FL,US,34683 | 1180.01 |
| PAYPAL | 5448350468458020049 | 2192570396271476V | 22BB949640706774V | 2192570396 | 08-06-2024 10:47:10 | 08-06-2024 10:47:10 | 8.14 | 8.14 USD | 0.00 | | 1060.02 |
| PAYPAL | 5448350468458020049 | 2192570396271475S | 95N10718031667600W | PARENT | 08-06-2024 10:47:10 | 08-06-2024 10:47:10 | 149.99 | 149.99 USD | 8.14 DR | 70 red fox ridge rd,Monticello,KY,US,42633 | 1068.16 |
| PAYPAL | 5448350468458020049 | 2192570796280380D | 22911617321288G | 2192570796 | 08-06-2024 10:44:04 | 08-06-2024 10:44:04 | 6.58 | 6.58 USD | 0.00 | | 918.17 |
| PAYPAL | 5448350468458020049 | 2192570796283798A | 4ND61209R02991937 | PARENT | 08-06-2024 10:44:04 | 08-06-2024 10:44:04 | 119.99 | 119.99 USD | 6.58 DR | 935 hamilton court,Palm harbor,FL,US,34683 | 918.17 |
| PAYPAL | 5448350468458020049 | 2192570396145004O | 4678636463174882O | 2192570396 | 08-06-2024 10:43:28 | 08-06-2024 10:43:28 | 11.78 | 11.78 USD | 0.00 | | 918.17 |
| PAYPAL | 5448350468458020049 | 2192570396145002O | 28L2Q594685066814 | PARENT | 08-06-2024 10:43:28 | 08-06-2024 10:43:28 | 219.99 | 219.99 USD | 11.78 DR | 11582 Avenida Sivrita,San Diego,CA,US,92128 | 918.17 |
| PAYPAL | 5448350468458020049 | 2192569599623939K | 3R8627233839685OP | PARENT | 08-06-2024 10:11:00 | 08-06-2024 10:11:00 | 199.99 | 199.99 USD | 10.74 DR | 5613 Camberly Dr,Milford,DE,US,19963-4285 | 928.91 |
| PAYPAL | 5448350468458020049 | 2192569599623941Z | 1C372274707692647 | 2192569599 | 08-06-2024 10:11:00 | 08-06-2024 10:11:00 | 10.74 | 10.74 USD | 0.00 | | 918.17 |
| PAYPAL | 5448350468458020049 | 2192568668183403O | 4WA52500U85094430 | PARENT | 08-06-2024 09:48:22 | 08-06-2024 09:48:22 | 279.99 | 279.99 USD | 14.89 DR | 1507 N Division Ave,URBANA,IL,US,61801 | 728.92 |
| PAYPAL | 5448350468458020049 | 2192568668183432O | 56439788688266ZG | 2192568668 | 08-06-2024 09:48:22 | 08-06-2024 09:48:22 | 14.89 | 14.89 USD | 0.00 | | 728.92 |
| PAYPAL | 5448350468458020049 | 2191360897094783K | 5F12930164H998394W | 2191359141 | 07-26-2024 15:01:14 | 08-05-2024 15:19:11 | 293.54 | 293.54 USD | 0.00 | | 0.00 |
| PAYPAL | 5448350468458020049 | 2192460808614702J | 95T5541451399784N | 2191360897 | 08-05-2024 15:19:11 | 08-05-2024 15:19:11 | 293.54 | 293.54 USD | 0.00 | | 1041.06 |
| PAYPAL | 5448350468458020049 | 2192431142598943B | 41S21888M87664O5J | PARENT | 08-05-2024 15:04:39 | 08-05-2024 15:04:39 | 142.84 | 11969.90 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 2192431142598944S | 37FS8570530783J3K | 2192431142 | 08-05-2024 15:04:39 | 08-05-2024 15:04:39 | 142.97 | 11969.90 INR | 0.00 | | 11969.90 |
| PAYPAL | 5448350468458020049 | 2192431142598944A | 27GB541DV93435706 | 2192431142 | 08-05-2024 15:04:39 | 08-05-2024 15:04:39 | 148.22 | 148.22 USD | 0.00 | | 747.52 |
| PAYPAL | 5448350468458020049 | 2192459215764214 | 1DV166377G097134K | 2192459215 | 08-05-2024 14:02:58 | 08-05-2024 14:02:58 | 11.26 | 11.26 USD | 0.00 | | 895.74 |
| PAYPAL | 5448350468458020049 | 2192459215764200 | 9AX106716C206723N | PARENT | 08-05-2024 14:02:58 | 08-05-2024 14:02:58 | 209.99 | 209.99 USD | 11.26 DR | 2401 Girvan dr,Fuquay Varina,NC,US,27526 | 907.00 |
| PAYPAL | 5448350468458020049 | 2192461657476540S | 3N49164884250N82SW | PARENT | 08-05-2024 12:51:11 | 08-05-2024 12:51:11 | 219.99 | 219.99 USD | 11.78 DR | 2761 Ross Meadows lane,OLIVE BRANCH,MS,US,38654 | 538.50 |
| PAYPAL | 5448350468458020049 | 2192461657476541 | 44A0012844625772F | 2192461657 | 08-05-2024 12:51:11 | 08-05-2024 12:51:11 | 11.78 | 11.78 USD | 0.00 | | 526.72 |
| PAYPAL | 5448350468458020049 | 2192459645737143S | 571809079W2467405 | 2192459645 | 08-05-2024 12:25:07 | 08-05-2024 12:25:07 | 9.70 | 9.70 USD | 0.00 | | 318.51 |
| PAYPAL | 5448350468458020049 | 2192459645737141S | 8T44955756141684C | PARENT | 08-05-2024 12:25:07 | 08-05-2024 12:25:07 | 179.99 | 179.99 USD | 9.70 DR | 82 Emerald Ridge Dr,Bear,DE,US,19701 | 328.21 |
| PAYPAL | 5448350468458020049 | 2192460396939798B | 1UC324629LS640302A | 2192351107 | 08-05-2024 09:53:51 | 08-05-2024 09:53:51 | 149.99 | 149.99 USD | 0.00 | | 148.22 |
| PAYPAL | 5448350468458020049 | 2192496452410113 | 9UV681690A316573L | 2192459645 | 08-05-2024 09:41:42 | 08-05-2024 09:41:42 | 18.53 | 18.53 USD | 0.00 | | 298.21 |
| PAYPAL | 5448350468458020049 | 2192496452410097 | 4W192033TL3988740 | PARENT | 08-05-2024 09:41:42 | 08-05-2024 09:41:42 | 349.99 | 349.99 USD | 18.53 DR | 5457 Ruby Ford Drive,Dublin,OH,US,43016 | 316.74 |
| PAYPAL | 5448350468458020049 | 2192461081394757S | 412853294873395D | 2190262656O | 08-05-2024 04:31:44 | 08-05-2024 04:31:44 | 269.99 | 269.99 USD | 0.00 | | -33.25 |
| PAYPAL | 5448350468458020049 | 2191911692846594J | 53D2596S2P709554K | 2192462656 | 07-31-2024 22:11:14 | 08-05-2024 04:33 | 255.62 | 255.62 USD | 0.00 | | 0.00 |
| PAYPAL | 5448350468458020049 | 2192461081394506T | 4TL42337744237744C | 2191911692 | 08-05-2024 04:31:33 | 08-05-2024 04:31:33 | 255.62 | 255.62 USD | 0.00 | | 236.74 |
| PAYPAL | 5448350468458020049 | 2192461633879909O | 15N76486YC563512E | 2190262656O | 08-05-2024 04:31:44 | 08-05-2024 04:31:44 | 18.88 | 18.88 USD | 0.00 | | -18.88 |
| PAYPAL | 5448350468458020049 | 2192350416363247S | 79W20949HH91975AX | PARENT | 08-04-2024 15:01:14 | 08-04-2024 15:01:14 | 948.23 | 79372.86 INR | 0.00 | | 0.00 |
| PAYPAL | 5448350468458020049 | 2192350416363247S | 67M194981036426DN | 2192350416 | 08-04-2024 15:01:14 | 08-04-2024 15:01:14 | 983.68 | 983.68 USD | 0.00 | | 0.00 |
| PAYPAL | 5448350468458020049 | 2192350416363248O | 71M687168T9371071U | 2192350416 | 08-04-2024 15:01:14 | 08-04-2024 15:01:14 | 948.86 | 79372.86 INR | 0.00 | | 79372.86 |
| PAYPAL | 5448350468458020049 | 2192351107179403 | 8BG041280209772K | 2192351107 | 08-04-2024 10:41:57 | 08-04-2024 10:41:57 | 14.89 | 14.89 USD | 0.00 | | 983.68 |
| PAYPAL | 5448350468458020049 | 2192351659981503E | 8GL31538W315982G | 2192351659 | 08-04-2024 10:36:58 | 08-04-2024 10:36:58 | 14.89 | 14.89 USD | 0.00 | | 718.58 |
| PAYPAL | 5448350468458020049 | 2192351659981502O | 0JR69827N4690230W | PARENT | 08-04-2024 10:36:58 | 08-04-2024 10:36:58 | 279.99 | 279.99 USD | 14.89 DR | 101 Peshine Avenue,Newark,NJ,US,07108 | 718.58 |
| PAYPAL | 5448350468458020049 | 2192321620514658 | 4TC900442C58051OK | 2192321620 | 08-04-2024 10:04:43 | 08-04-2024 10:04:43 | 8.66 | 8.66 USD | 0.00 | | 718.58 |
| PAYPAL | 5448350468458020049 | 2192321620513442 | 8A8964899641487J0 | PARENT | 08-04-2024 10:04:43 | 08-04-2024 10:04:43 | 159.99 | 159.99 USD | 8.66 DR | 130 crestmont drive,Lewisburg,WV,US,24901 | 727.24 |
| PAYPAL | 5448350468458020049 | 2192321619842316 | 2BV28426Y82973BQB | 2191579053R | 08-04-2024 09:44:11 | 08-04-2024 09:44:11 | 189.99 | 189.99 USD | 10.22 CR | | 557.03 |
| PAYPAL | 5448350468458020049 | 2192321619842321 | 5TG803979G821741C | 2191579053R | 08-04-2024 09:44:11 | 08-04-2024 09:44:11 | 10.22 | 10.22 USD | 0.00 | | 567.25 |
| PAYPAL | 5448350468458020049 | 2192321619842321 | 9TD76887YV367584 | 2191579053R | 08-04-2024 09:44:11 | 08-04-2024 09:44:11 | 179.77 | 179.77 USD | 0.00 | | 567.25 |
| PAYPAL | 5448350468458020049 | 2191579053912077 | 18B360622U21834K | PARENT | 07-28-2024 09:37:49 | 08-04-2024 09:44:11 | 189.99 | 189.99 USD | 10.22 DR | 2054 Riverside Avenue,7407,Jacksonville,FL,US,32204 | 189.99 |
| PAYPAL | 5448350468458020049 | 2191579053912078T | 5PWB0112WK0937ZO | 2191579053 | 07-28-2024 09:37:49 | 08-04-2024 09:44:11 | 10.22 | 10.22 USD | 0.00 | | 179.77 |
| PAYPAL | 5448350468458020049 | 2192321619453629 | 3X66367WK081335B | PARENT | 08-04-2024 09:34:55 | 08-04-2024 09:34:55 | 139.99 | 139.99 USD | 7.62 DR | 4825 Highway 207,Claude,TX,US,79019-4040 | 574.87 |
| PAYPAL | 5448350468458020049 | 2192321619453645 | 7V40175J18B7744N | 2192321619 | 08-04-2024 09:34:55 | 08-04-2024 09:34:55 | 7.62 | 7.62 USD | 0.00 | | 567.25 |
| PAYPAL | 5448350468458020049 | 2192351105209311O | 0RU6033B8K69409D | 2191593O | 08-04-2024 09:28:25 | 08-04-2024 09:28:25 | 13.33 | 13.33 USD | 0.00 | | 434.88 |
| PAYPAL | 5448350468458020049 | 2192351105209309 | 77G86287BU3072348 | PARENT | 08-04-2024 09:28:24 | 08-04-2024 09:28:24 | 249.99 | 249.99 USD | 13.33 DR | 47 cemetery rd,Halfmoon,NY,US,12065 | 448.21 |
| PAYPAL | 5448350468458020049 | 2192351657584982 | 90C42667FU078143X | PARENT | 08-04-2024 09:26:31 | 08-04-2024 09:26:31 | 249.99 | 249.99 USD | 13.33 DR | 47 cemetery rd,Halfmoon,NY,US,12065 | 211.55 |
| PAYPAL | 5448350468458020049 | 2192351657584988X | 7262504447346252W | 2192351657 | 08-04-2024 09:26:31 | 08-04-2024 09:26:31 | 13.33 | 13.33 USD | 0.00 | | 198.22 |
| PAYPAL | 5448350468458020049 | 2180556434389652B | 6U4402390X3098359 | PARENT | 04-19-2024 11:49:52 | 08-04-2024 03:24:12 | 309.99 | 309.99 USD | 0.00 | | 1201.20 |
| PAYPAL | 5448350468458020049 | 2192350493142418 | 3M5957115D5148710 | 2180821092O | 08-04-2024 03:34:27 | 08-04-2024 03:34:27 | 369.99 | 369.99 USD | 0.00 | | -38.44 |
| PAYPAL | 5448350468458020049 | 2191916564361914 | 2K2B361J7WU134421H | 2180821092O | 07-31-2024 03:42:20 | 08-04-2024 03:34:26 | 350.43 | 350.43 USD | 0.00 | | 0.00 |
| PAYPAL | 5448350468458020049 | 2192350793459727 | 3KP251P266148210G | 2191916564 | 08-04-2024 03:34:20 | 08-04-2024 03:34:20 | 18.88 | 18.88 USD | 0.00 | | 331.55 |
| PAYPAL | 5448350468458020049 | 2192350793459393 | 5SU28645YUJ538339 | 2191916564 | 08-04-2024 03:34:26 | 08-04-2024 03:34:26 | 350.43 | 350.43 USD | 0.00 | | 331.55 |
| PAYPAL | 5448350468458020049 | 2192241127038470 | 8L6617387007790N | 2192241127 | 08-03-2024 14:53:33 | 08-03-2024 14:53:33 | 495.93 | 41484.56 INR | 0.00 | | 41484.56 |
| PAYPAL | 5448350468458020049 | 2192241127038469 | 5ZV5940442L33282S | 2192241127 | 08-03-2024 14:53:33 | 08-03-2024 14:53:33 | 493.14 | 514.13 USD | 0.00 | | 0.00 |
| PAYPAL | 5448350468458020049 | 2192241127038465 | 6BE079878P15191S | 2192241127 | 08-03-2024 14:53:33 | 08-03-2024 14:53:33 | 495.99 | 41484.56 INR | 0.00 | BANK | STATE BANK OF INDIA | 514.13 |
| PAYPAL | 5448350468458020049 | 2192211634171545V | 6DF446749S5861863B | 2192129344T | 08-03-2024 14:48:29 | 08-03-2024 14:48:29 | 169.99 | 169.99 USD | 0.00 | | 20.99 |
| PAYPAL | 5448350468458020049 | 2192129447314639 | 7R52401604S21523M | PARENT | 08-02-2024 11:46:09 | 08-03-2024 14:48:29 | 299.99 | 299.99 USD | 0.00 | | 671.64 |
| PAYPAL | 5448350468458020049 | 2192240818206204 | 86W60820785378312 | PARENT | 08-03-2024 09:51:05 | 08-03-2024 09:51:05 | 139.99 | 139.99 USD | 7.62 DR | 3151 Northwest 44th Street,77,Sycamore Way,Ocala,FL,US,34482-7832 | 691.19 |
| PAYPAL | 5448350468458020049 | 2192240818206204 | 95U63329VP092482Y | 2192240818 | 08-03-2024 09:51:05 | 08-03-2024 09:51:05 | 7.62 | 7.62 USD | 0.00 | | 683.57 |
| PAYPAL | 5448350468458020049 | 2192393013803364 | 1L0557769Y833710W | PARENT | 08-03-2024 09:09:10 | 08-03-2024 09:09:10 | 199.99 | 139.99 USD | 22.15 DR | 1430 James Street,Easton,PA,US,18045 | 683.57 |
| PAYPAL | 5448350468458020049 | 2192393013803367 | 8A127815V47216OSR | 2192393013 | 08-03-2024 09:09:10 | 08-03-2024 09:09:10 | 22.15 | 22.15 USD | 0.00 | | 683.57 |
| PAYPAL | 5448350468458020049 | 2192239301735932 | 5NU13832SP0534330V | 2192239301 | 08-03-2024 09:08:09 | 08-03-2024 09:08:09 | 10.74 | 10.74 USD | 0.00 | | 162.93 |
| PAYPAL | 5448350468458020049 | 2192239301735916 | 4920510AC84582C40 | PARENT | 08-03-2024 09:08:09 | 08-03-2024 09:08:09 | 14.53 | 41484.56 INR | 0.00 | | 162.93 |
| PAYPAL | 5448350468458020049 | 2192387977675P09 | 7JC48869T5L803005J | 2192387977 | 08-03-2024 09:06:44 | 08-03-2024 09:06:44 | 419.99 | 419.99 USD | 4148.44 | | 163.60 |
| PAYPAL | 5448350468458020049 | 2192387977676315 | 11115004EY0339535 | 2192387977 | 08-03-2024 09:06:44 | 08-03-2024 09:06:44 | 22.16 | 22.16 USD | 0.00 | | -35.33 |
| PAYPAL | 5448350468458020049 | 2192116184247690 | 8M34554F948B80Y0C | 2190922063R | 08-03-2024 01:29:22 | 08-03-2024 01:29:22 | 309.99 | 309.99 USD | 0.00 | | -35.33 |
| PAYPAL | 5448350468458020049 | 2192116188243551S | 7XT82693L90078235 | 2190922063R | 08-03-2024 01:29:22 | 08-03-2024 01:29:22 | 293.54 | 293.54 USD | 0.00 | | 274.66 |
| PAYPAL | 5448350468458020049 | 2190922063R403054 | 5R0K842NY5W187P1L | PARENT | 07-23-2024 01:59:07 | 08-03-2024 01:29:22 | 293.54 | 293.54 USD | 0.00 | | 293.54 |
| PAYPAL | 5448350468458020049 | 2191771577763758 | 48842G16889430315 | PARENT | 07-30-2024 01:50:45 | 08-02-2024 01:15:21 | 293.54 | 293.54 USD | 0.00 | | 0.00 |
| PAYPAL | 5448350468458020049 | 2192304380436936 | 3256634011P8307035 | PARENT | 08-02-2024 15:15:32 | 08-02-2024 15:15:35 | 583.27 | 48823.68 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 2192304380436937L | 7BA8M38MSOTV520 | 2192304380 | 08-02-2024 15:15:35 | 08-02-2024 15:15:35 | 583.66 | 48823.39 INR | 0.00 | | 48823.39 |
| PAYPAL | 5448350468458020049 | 2192304380438274 | 5D186745G5936535 | 2192304380 | 08-02-2024 15:15:35 | 08-02-2024 15:15:35 | 573.04 | 573.04 USD | 0.00 | | 0.00 |
| PAYPAL | 5448350468458020049 | 2192304345655S46 | 4LB9555O2CS60540A | 2192238866R | 08-02-2024 14:15:44 | 08-02-2024 14:15:44 | 169.99 | 169.99 USD | 0.00 | | 152.92 |
| PAYPAL | 5448350468458020049 | 2192238866R3730 | 1LD57769Y833710W | PARENT | 08-01-2024 09:12:24 | 08-02-2024 14:15:44 | 299.99 | 299.99 USD | 0.00 | | 394.73 |
| PAYPAL | 5448350468458020049 | 2191351976259868 | 2HP95D7659U3352A | 2191316O | 08-02-2024 11:40:18 | 08-02-2024 11:40:18 | 23.72 | 23.72 USD | 0.00 | | 371.01 |
| PAYPAL | 5448350468458020049 | 2191316750826869 | 56452P51V9305073H | PARENT | 07-26-2024 12:46:07 | 08-02-2024 11:40:18 | 449.99 | 449.99 USD | 0.00 | | -53.26 |
| PAYPAL | 5448350468458020049 | 2191351976259868 | 8L6617387007790N | 2191631136 | 08-02-2024 11:36:15 | 08-02-2024 11:36:15 | 11.78 | 11.78 USD | 0.00 | | -585.22 |
| PAYPAL | 5448350468458020049 | 2191631136594331 | 2FV75875M8910532 | PARENT | 07-28-2024 15:11:20 | 08-02-2024 11:36:15 | 219.99 | 219.99 USD | 0.00 | | 0.00 |
| PAYPAL | 5448350468458020049 | 2191396973362336 | 3E5367459V0325407 | 2191396973 | 08-02-2024 09:49:41 | 08-02-2024 09:49:41 | 11.78 | 11.78 USD | 0.00 | | -55.26 |
| PAYPAL | 5448350468458020049 | 2191396973362333 | 3W74375V753325A3 | PARENT | 08-02-2024 09:49:41 | 08-02-2024 09:49:41 | 219.99 | 219.99 USD | 11.78 DR | 7560 Trophy Ct,Grass Lake,MI,US,49240 | -43.48 |
| PAYPAL | 5448350468458020049 | 2192388406367967 | 7H63612496F8O2027 | 2192388406 | 08-02-2024 09:36:41 | 08-02-2024 09:36:41 | 219.99 | 219.99 USD | 11.78 DR | | 394.73 |
| PAYPAL | 5448350468458020049 | 2191293978337954 | 0N60X16P2W8UR30I | PARENT | 08-02-2024 09:35:04 | 08-02-2024 09:35:04 | 8.14 | 8.14 USD | 0.00 | | -263.47 |
| PAYPAL | 5448350468458020049 | 2190922678473607 | 2JCV68F3S20855Z5 | 2190922678 | 08-02-2024 09:35:08 | 08-02-2024 09:35:08 | 149.99 | 149.99 USD | 8.14 DR | 4568 E Peachtree Dr,Port Clinton,OH,US,43452 | -382.00 |
| PAYPAL | 5448350468458020049 | 2191959862380944 | 5AGS114RW00946B4F | PARENT | 08-02-2024 09:31:30 | 08-02-2024 09:31:30 | 149.99 | 149.99 USD | 8.14 DR | 19 Clover dr,Lake Saint Louis,MO,US,63367 | 605.08 |
| PAYPAL | 5448350468458020049 | 2191959862380958 | 3C23MC96P61804ZB | 2191959862 | 08-02-2024 09:31:30 | 08-02-2024 09:31:30 | 8.14 | 8.14 USD | 0.00 | | 605.08 |
| PAYPAL | 5448350468458020049 | 2191293978337946 | 9KX1MD1ML56OE | 2190922063R | 08-02-2024 09:29:43 | 08-02-2024 09:29:43 | 169.99 | 169.99 USD | 0.00 | | -586.53 |
| PAYPAL | 5448350468458020049 | 2192395170236098 | 4P6C95VJT8M2S6 | 2192395170 | 08-02-2024 09:29:43 | 08-02-2024 09:29:43 | 8.89 | 8.89 USD | 0.00 | | -601.42 |
| PAYPAL | 5448350468458020049 | 2192395170236097 | 2J3445D8BG3C7B83C | PARENT | 08-02-2024 09:29:43 | 08-02-2024 09:29:43 | 164.68 | 164.68 USD | 8.89 DR | 80 Wood Rose Ct,Royal Palm Beach,FL,US,33411 | 316.74 |
| PAYPAL | 5448350468458020049 | 2191587380206364 | 4SF1ML2C2CMU9 | 2191587380 | 08-02-2024 09:29:23 | 08-02-2024 09:29:23 | 33.52 | 33.52 USD | 0.00 | | 150.68 |
| PAYPAL | 5448350468458020049 | 2191587380094O04 | 0YJ68333J18940628 | 2191580J87W | 07-28-2024 17:29:00 | 07-28-2024 17:29:00 | 284.06 | 284.06 USD | 0.00 | | 141.81 |
| PAYPAL | 5448350468458020049 | 2191516200145375 | 31009314023304960P | 2191582131X | 07-28-2024 17:01:39 | 07-28-2024 17:01:39 | 8.14 | 8.14 USD | 0.00 | | 141.81 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5448354068458020049 | 2190812035433839 | 2FC3516SN9547C4022 | 2190702606 07-20-2024 15:19:06 07-20-2024 15:19:06 | 623.22 | 623.22 USD | | 0.00 | | | 45021.46 |
| PAYPAL | 5448354068458020049 | 2190702606248629 | 94H46627YT47073ST | 2190702606 07-20-2024 15:19:06 07-20-2024 15:19:06 | 623.22 | 623.22 USD | | 0.00 | | | 558.63 |
| PAYPAL | 5448354068458020049 | 2190702606248629 | 6131316715A59450P | PARENT 07-20-2024 15:19:06 07-20-2024 15:19:06 | 600.75 | 50226.90 INR | | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448354068458020049 | 2190702606248636 | 42E8463691B64824F | 2190702606 07-20-2024 15:19:06 07-20-2024 15:19:06 | 601.15 | 50226.90 INR | | 0.00 | | | 50226.90 |
| PAYPAL | 5448354068458020049 | 2190702600132678J | 7WC683748397670PN | 2190702601 07-20-2024 14:59:37 07-20-2024 14:59:37 | 25.28 | 25.28 USD | | 0.00 | | | 1181.85 |
| PAYPAL | 5448354068458020049 | 2190702599705561 | 37F10676JYO260118 | PARENT 07-20-2024 14:52:43 07-20-2024 14:52:43 | 479.99 | 479.99 USD | | 25.28 DR | 710 Portola Ter,Los Angeles,CA,US,90042 | | 727.14 |
| PAYPAL | 5448354068458020049 | 2190702599705577 | 74K753045C5342155 | 2190702599 07-20-2024 14:52:43 07-20-2024 14:52:43 | 25.28 | 25.28 USD | | 0.00 | | | 727.14 |
| PAYPAL | 5448354068458020049 | 2190702046858369 | 3CT87001WK6323142 | PARENT 07-20-2024 13:41:30 07-20-2024 13:41:30 | 109.99 | 109.99 USD | | 6.07 DR | 721 Benthall Bridge Road,Murfreesboro,NC,US,27855 | | 733.21 |
| PAYPAL | 5448354068458020049 | 2190702046858385 | 500939961P463730B | 2190702046 07-20-2024 13:41:30 07-20-2024 13:41:30 | 6.07 | 6.07 USD | | 0.00 | | | 727.14 |
| PAYPAL | 5448354068458020049 | 2190700953960198B | 10T942295789173DX | 2190590976 07-20-2024 10:08:43 07-20-2024 10:08:43 | 209.99 | 209.99 USD | | 0.00 | | | 623.22 |
| PAYPAL | 5448354068458020049 | 2190590977648917 | 0LG775920HU556810 | PARENT 07-19-2024 17:51:57 07-20-2024 10:08:43 | 209.99 | 209.99 USD | | 0.00 | 70 Dane Court,Latham,NY,US,12110 | | 513.01 |
| PAYPAL | 5448354068458020049 | 2184404929406412 | 6J2133429167153ET | PARENT 06-24-2024 15:28:44 07-20-2024 03:53:19 | 479.99 | 479.99 USD | | 0.00 | 21607 W Quail Ct,Kildeer,IL,US,60047 | | 2259.83 |
| PAYPAL | 5448354068458020049 | 2190625848394710 | 6SJ0459101545479R | 2190562584 07-19-2024 18:57:44 07-19-2024 18:57:44 | 18.53 | 18.53 USD | | 0.00 | | | 833.21 |
| PAYPAL | 5448354068458020049 | 2190590977648920 | 4JKG5430010183634 | 2190590977 07-19-2024 17:51:57 07-19-2024 17:51:57 | 11.26 | 11.26 USD | | 0.00 | | | 501.75 |
| PAYPAL | 5448354068458020049 | 2190590974704102 | 3MT75234675297230 | 2190590977 07-19-2024 17:44:58 07-19-2024 17:44:58 | 16.97 | 16.97 USD | | 0.00 | | | 303.02 |
| PAYPAL | 5448354068458020049 | 2190590974704086 | 6PL713477345793H | PARENT 07-19-2024 17:44:58 07-19-2024 17:44:58 | 319.99 | 319.99 USD | | 16.97 DR | 2050 S Magic Way,Spc 48,Henderson,NV,US,89002 | | 319.99 |
| PAYPAL | 5448354068458020049 | 2190592057500219 | 6WL8661BH41989ADA | 2190590520 07-19-2024 14:49:29 07-19-2024 14:49:29 | 514.51 | 43018.33 INR | | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448354068458020049 | 2190592057500226 | 7R14766818X1389BDE | 2190592057 07-19-2024 14:49:29 07-19-2024 14:49:29 | 514.88 | 43018.33 INR | | 0.00 | | | 43018.33 |
| PAYPAL | 5448354068458020049 | 2190592057500225 | 4HM52562H404394291G | 2190592057 07-19-2024 14:49:29 07-19-2024 14:49:29 | 533.77 | 533.77 USD | | 0.00 | | | 533.77 |
| PAYPAL | 5448354068458020049 | 2190480836253219J | 5TY919238F710074S | PARENT 07-18-2024 17:21:05 07-18-2024 17:21:05 | 199.99 | 199.99 USD | | 10.74 DR | 1 high street,613,Porstmouth ,VA,US,23704 | | 544.51 |
| PAYPAL | 5448354068458020049 | 2190480836253208 | 51D6225XA48004058 | 2190480836 07-18-2024 17:21:05 07-18-2024 17:21:05 | 10.74 | 10.74 USD | | 0.00 | | | 533.77 |
| PAYPAL | 5448354068458020049 | 2190480835792187S | 35C4305332690970P | PARENT 07-18-2024 16:29:05 07-18-2024 16:29:05 | 169.99 | 169.99 USD | | 9.18 DR | 318 wilson ave,Meetteetse,WY,US,82433 | | 353.70 |
| PAYPAL | 5448354068458020049 | 2190480835792181 | 93R3382DP9001405X | 2190480835 07-18-2024 16:29:05 07-18-2024 16:29:05 | 9.18 | 9.18 USD | | 0.00 | | | 344.52 |
| PAYPAL | 5448354068458020049 | 2190482055916262J | 0943198PK343851S | 2190482055 07-18-2024 15:38:27 07-18-2024 15:38:27 | 154.28 | 154.28 USD | | 0.00 | | | 183.71 |
| PAYPAL | 5448354068458020049 | 2190482055916263 | 6W299316995390456 | 2190482055 07-18-2024 15:38:27 07-18-2024 15:38:27 | 148.82 | 12434.74 INR | | 0.00 | BANK | STATE BANK OF INDIA | 12434.74 |
| PAYPAL | 5448354068458020049 | 2190482055916261G | 8MTD449H4LN27022AI | PARENT 07-18-2024 15:38:27 07-18-2024 15:38:27 | 148.72 | 12434.74 INR | | 0.00 | | | 0.00 |
| PAYPAL | 5448354068458020049 | 2190452093415819S | 5F81578994736114B | 2190370876A 07-18-2024 15:09:30 07-18-2024 15:09:30 | 99.99 | 99.99 USD | | 0.00 | | | 337.99 |
| PAYPAL | 5448354068458020049 | 2190370876487593 | 8A512143H4480033V | PARENT 07-17-2024 12:41:05 07-18-2024 15:09:30 | 199.99 | 199.99 USD | | 0.00 | 13627 hemwick cove dr,houston,TX,US,77083 | | 1042.69 |
| PAYPAL | 5448354068458020049 | 2190479987851375J | 91899024935226L3C | 2190479987 07-18-2024 14:49:47 07-18-2024 14:49:47 | 8.14 | 8.14 USD | | 0.00 | | | 437.98 |
| PAYPAL | 5448354068458020049 | 2190479987851373S | 35H22523NF849705T | PARENT 07-18-2024 14:49:47 07-18-2024 14:49:47 | 149.99 | 149.99 USD | | 8.14 DR | 52 chambers street,Dundee,NY,US,14837 | | 446.12 |
| PAYPAL | 5448354068458020049 | 2190481408848690 | 0DB571161A1482827 | 2190481408 07-18-2024 14:18:38 07-18-2024 14:18:38 | 8.14 | 8.14 USD | | 0.00 | | | 296.13 |
| PAYPAL | 5448354068458020049 | 2190370029349151O | 6NN9304885948141R | PARENT 07-17-2024 12:32:21 07-18-2024 01:32:01 | 159.99 | 159.99 USD | | 0.00 | 6550 N Lazy Day Ln,Andale,KS,US,67001 | | 851.36 |
| PAYPAL | 5448354068458020049 | 2190370029459376B | 65624481SN5667017 | 2190370029 07-17-2024 12:55:56 07-17-2024 12:55:56 | 499.99 | 499.99 USD | | 0.00 | 11773 N COUNTY ROAD 500 E,PIMENTO,IN,US,47866-8002 | | 153.14 |
| PAYPAL | 5448354068458020049 | 2190451388907663G | 0EK557E5N2623124 | 2190370029 07-18-2024 00:50:46 07-18-2024 00:56:49 | 159.99 | 159.99 USD | | 0.00 | | | 154.28 |
| PAYPAL | 5448354068458020049 | 2190451388907665O | 5DB152730793076ZB | 2190342570 07-18-2024 00:56:49 07-18-2024 00:56:49 | 151.33 | 151.33 USD | | 0.00 | | | 314.27 |
| PAYPAL | 5448354068458020049 | 2190342577006344T | 1XJ6667BPL30B1434 | 2190370029 07-17-2024 13:36:19 07-18-2024 00:56:49 | 151.33 | 151.33 USD | | 0.00 | | | 0.00 |
| PAYPAL | 5448354068458020049 | 2190450962560985T | 6T686045A9309214M | 2190370029 07-18-2024 00:55:13 07-18-2024 00:55:13 | 499.99 | 499.99 USD | | 0.00 | | | 162.94 |
| PAYPAL | 5448354068458020049 | 2190450962560986T | 85C46466ZG3320J0X | 2190342577 07-18-2024 00:55:13 07-18-2024 00:55:13 | 473.68 | 473.68 USD | | 0.00 | | | 662.93 |
| PAYPAL | 5448354068458020049 | 2190342577062209 | 99P076972H850132X | 2190370034 07-17-2024 13:55:15 07-18-2024 00:55:13 | 473.68 | 473.68 USD | | 0.00 | | | 0.00 |
| PAYPAL | 5448354068458020049 | 2180666418679328 | 5X5D5026BC199951W | PARENT 04-20-2024 11:13:05 07-17-2024 19:45:30 | 169.99 | 169.99 USD | | 0.00 | 12687 Freemont Ct,Rancho Cucamonga,CA,US,91739-2627 | | 1969.52 |
| PAYPAL | 5448354068458020049 | 2190372613875620S | 0LF6775BCN77J4631 | PARENT 07-17-2024 15:55:26 07-17-2024 15:55:26 | 666.73 | 55726.59 INR | | 0.00 | | | 0.00 |
| PAYPAL | 5448354068458020049 | 2190372613875621O | 35A10189156656643C | 2190372613B 07-17-2024 15:55:26 07-17-2024 15:55:26 | 666.90 | 55726.59 INR | | 0.00 | | | 55726.59 |
| PAYPAL | 5448354068458020049 | 2190372613875620O | 9N639855OY746305A | 2190372613B 07-17-2024 15:55:26 07-17-2024 15:55:26 | 691.37 | 691.37 USD | | 0.00 | | | 189.25 |
| PAYPAL | 5448354068458020049 | 2190370029459376A | 6S624481SN5667011 | 2190370029 07-17-2024 15:51:51 07-17-2024 12:55:51 | 26.31 | 26.31 USD | | 0.00 | | | 1505.63 |
| PAYPAL | 5448354068458020049 | 2190370876488769 | 48469469TD7964105 | 2190370876 07-17-2024 12:41:05 07-17-2024 12:41:05 | 10.74 | 10.74 USD | | 0.00 | | | 1031.95 |
| PAYPAL | 5448354068458020049 | 2190370029390619A | 9K273323RA15585AM | 2190370029 07-17-2024 12:40:46 07-17-2024 12:40:46 | 25.28 | 25.28 USD | | 0.00 | | | 842.70 |
| PAYPAL | 5448354068458020049 | 2190370029390618D | 4JA5792BA6L645994U | PARENT 07-17-2024 12:40:46 07-17-2024 12:40:46 | 479.99 | 479.99 USD | | 25.28 DR | 321 Pinebrook drive,Rochester,NY,US,14616 | | 842.70 |
| PAYPAL | 5448354068458020049 | 2190370029349152S | 92R011911L8809773P | 2190370293 07-17-2024 12:32:21 07-17-2024 12:32:21 | 8.66 | 8.66 USD | | 0.00 | | | 842.70 |
| PAYPAL | 5448354068458020049 | 2190261424022519 | 6DR186958G004425L | 2190261424C 07-16-2024 15:14:58 07-16-2024 15:14:58 | 730.25 | 730.25 USD | | 0.00 | | | 691.37 |
| PAYPAL | 5448354068458020049 | 2190261424022515J | 7WE621684RJ962309 | PARENT 07-16-2024 15:14:58 07-16-2024 15:14:58 | 704.07 | 58839.34 INR | | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448354068458020049 | 2190261424022516O | 35O4067VC637886N | 2190261424C 07-16-2024 15:14:58 07-16-2024 15:14:58 | 704.40 | 58839.34 INR | | 0.00 | | | 58839.34 |
| PAYPAL | 5448354068458020049 | 2190260566642836 | 95V17732KRS39210E | PARENT 07-16-2024 14:49:44 07-16-2024 14:49:44 | 459.99 | 459.99 USD | | 24.24 DR | 16648 Circa Del Sur,#675216,Rancho Santa Fe,CA,US,92067 | | 1445.86 |
| PAYPAL | 5448354068458020049 | 2190260566642852 | 2923488560H1264742 | 2190260566 07-16-2024 14:49:44 07-16-2024 14:49:44 | 24.24 | 24.24 USD | | 0.00 | | | 1421.62 |
| PAYPAL | 5448354068458020049 | 2190262615629981O | 0X8339994848477SJ | 2190262615 07-16-2024 14:39:52 07-16-2024 14:39:52 | 14.37 | 14.37 USD | | 0.00 | | | 985.87 |
| PAYPAL | 5448354068458020049 | 2190261412728338O | 0W6618D9LBB45853H | 2190150569 07-16-2024 09:50:47 07-16-2024 09:50:47 | 169.99 | 169.99 USD | | 0.00 | | | 730.25 |
| PAYPAL | 5448354068458020049 | 2190150569147421 | 18738268FS0160AHH | PARENT 07-15-2024 13:39:24 07-16-2024 09:50:47 | 319.99 | 319.99 USD | | 0.00 | 560 Dunagan Drive,Lawrenceville ,GA,US,30045 | | 624.86 |
| PAYPAL | 5448354068458020049 | 2189681026518829 | 0B0739379J389391I | 2187182116A 07-14-2024 09:15:39 07-16-2024 02:30:21 | 321.98 | 321.98 USD | | 0.00 | | | 610.23 |
| PAYPAL | 5448354068458020049 | 2190262590529833 | 6CJ88949ANS53263L | 2189682602x 07-16-2024 02:30:21 07-16-2024 02:30:21 | 321.98 | 321.98 USD | | 0.00 | | | 1240.23 |
| PAYPAL | 5448354068458020049 | 2190262040031004 | 88011724192651AK | 2187182116A 07-16-2024 02:30:21 07-16-2024 02:30:21 | 339.99 | 339.99 USD | | 0.00 | | | 900.24 |
| PAYPAL | 5448354068458020049 | 2190262040030821Z | 5E58631 PW436502C | 2187182116A 07-16-2024 02:30:21 07-16-2024 02:30:21 | 18.88 | 18.88 USD | | 0.00 | | | 918.24 |
| PAYPAL | 5448354068458020049 | 2190151429182612 | 2SJ4138DM94131B0X | PARENT 07-15-2024 15:24:47 07-15-2024 15:24:47 | 293.85 | 24552.52 INR | | 0.00 | BANK | STATE BANK OF INDIA | 937.13 |
| PAYPAL | 5448354068458020049 | 2190151429182618 | 7DW071374S21164Z8 | 2190151429 07-15-2024 15:24:47 07-15-2024 15:24:47 | 304.87 | 304.87 USD | | 0.00 | | | 24552.52 |
| PAYPAL | 5448354068458020049 | 2190151429182619 | 715075959591L825L | 2190151429 07-15-2024 15:24:47 07-15-2024 15:24:47 | 294.03 | 24552.52 INR | | 0.00 | | | 1260.53 |
| PAYPAL | 5448354068458020049 | 2190152627367122 | 487811537AA50873X | PARENT 07-15-2024 14:53:52 07-15-2024 14:53:52 | 349.99 | 349.99 USD | | 18.53 DR | 3485 OXWELL dr.,Duluth,GA,US,30096 | | 1260.00 |
| PAYPAL | 5448354068458020049 | 2190152627367148 | 0O6098826S4500009U | 2190152627 07-15-2024 14:53:52 07-15-2024 14:53:52 | 18.53 | 18.53 USD | | 0.00 | | | 1242.00 |
| PAYPAL | 5448354068458020049 | 2190151426294168Z | 0EF35641KX1737514 | PARENT 07-15-2024 14:08:25 07-15-2024 14:08:25 | 209.99 | 209.99 USD | | 11.26 DR | 1 Sydney Lane,Asheville,NC,US,28806 | | 921.80 |
| PAYPAL | 5448354068458020049 | 2190151426294175 | 83569268VC55377600 | 2190151426 07-15-2024 14:08:25 07-15-2024 14:08:25 | 11.26 | 11.26 USD | | 0.00 | | | 910.54 |
| PAYPAL | 5448354068458020049 | 2190150115935160 | 9D9194702298192DE | PARENT 07-15-2024 13:51:46 07-15-2024 13:51:46 | 109.99 | 109.99 USD | | 6.07 DR | 300 white oak drive,Decatur,TN,US,37322 | | 717.88 |
| PAYPAL | 5448354068458020049 | 2190150115351473 | 580866379K143033T | 2190150115 07-15-2024 13:51:46 07-15-2024 13:51:46 | 6.07 | 6.07 USD | | 0.00 | | | 711.81 |
| PAYPAL | 5448354068458020049 | 2190150569147427 | 0FA3033958329WXD | 2190150569 07-15-2024 13:39:24 07-15-2024 13:39:24 | 16.97 | 16.97 USD | | 0.00 | | | 607.89 |
| PAYPAL | 5448354068458020049 | 2190151402450580 | 49U093234407713KD | 2181795222Z 07-15-2024 02:31:33 07-15-2024 02:31:33 | 499.99 | 499.99 USD | | 0.00 | | | 323.75 |
| PAYPAL | 5448354068458020049 | 2190151380403408 | 5NW8147B8X443764B | 2181795222Z 07-15-2024 02:31:33 07-15-2024 02:31:33 | 18.88 | 18.88 USD | | 0.00 | | | 304.87 |
| PAYPAL | 5448354068458020049 | 2190151402450180B | 65W11605C90BRA35G | 2189712629 07-15-2024 02:30:31 07-15-2024 02:31:32 | 473.68 | 473.68 USD | | 0.00 | | | 823.74 |
| PAYPAL | 5448354068458020049 | 2189712627995392 | 47H4814D0L669623C | 2189712627 07-15-2024 02:30:31 07-15-2024 02:31:32 | 473.68 | 473.68 USD | | 0.00 | | | 0.00 |
| PAYPAL | 5448354068458020049 | 2190042384369797 | 9E03745956951623A | 2190042084 07-14-2024 18:30:50 07-14-2024 18:30:50 | 349.99 | 349.99 USD | | 18.53 DR | 2008 Morning Star,Edmond,OK,US,73034 | | 350.06 |
| PAYPAL | 5448354068458020049 | 2190044139785427 | 5WE0745929N5621R6 | 2190042084 07-14-2024 18:20:50 07-14-2024 18:20:50 | 18.53 | 18.53 USD | | 0.00 | | | 350.06 |
| PAYPAL | 5448354068458020049 | 2190041435892916 | 61EB48B0P95BB0919 | 2190042084 07-14-2024 18:22:52 07-14-2024 18:22:52 | 349.99 | 349.99 USD | | 18.53 DR | 2008 Morning Star,Edmond,OK,US,73034 | | 350.06 |
| PAYPAL | 5448354068458020049 | 2190041437895426 | 964004514AM278647 | 2190041437 07-14-2024 18:22:52 07-14-2024 18:22:52 | 18.53 | 18.53 USD | | 0.00 | | | 350.06 |
| PAYPAL | 5448354068458020049 | 2190041841736814 | 5J44947AFM3499196 | PARENT 07-14-2024 18:21:50 07-14-2024 18:21:50 | 349.99 | 349.99 USD | | 18.53 DR | 2008 Morning Star,Edmond,OK,US,73034 | | 350.06 |
| PAYPAL | 5448354068458020049 | 2190044395908366 | 009088834868139GO | 2190041841 07-14-2024 18:21:50 07-14-2024 18:21:50 | 18.53 | 18.53 USD | | 0.00 | | | 350.06 |
| PAYPAL | 5448354068458020049 | 2190043746163251H | 2D8746374345621IH | 2190043746 07-14-2024 18:18:37 07-14-2024 18:18:37 | 349.99 | 349.99 USD | | 18.53 DR | 2008 Morning Star,Edmond,OK,US,73034 | | 350.06 |
| PAYPAL | 5448354068458020049 | 2190039680042858 | 198J6834M96T165H2 | 2190043746 07-14-2024 18:18:37 07-14-2024 18:18:37 | 18.53 | 18.53 USD | | 0.00 | | | 350.06 |
| PAYPAL | 5448354068458020049 | 2190039566003266 | 6V907A654KM4J95GA | 2190039566 07-14-2024 17:56:06 07-14-2024 17:56:06 | 169.99 | 169.99 USD | | 9.18 DR | 10023 Vista via,San marco,FL,US,32905 | | 359.24 |
| PAYPAL | 5448354068458020049 | 2190039566400428 | 7ED9527AHK904051T | 2190039566 07-14-2024 17:56:06 07-14-2024 17:56:06 | 9.18 | 9.18 USD | | 0.00 | | | 350.06 |
| PAYPAL | 5448354068458020049 | 2190043007088243 | 47EBBD2669E41091F | 2190043007 07-14-2024 17:54:30 07-14-2024 17:54:30 | 199.99 | 199.99 USD | | 10.74 DR | 86 Birdie Court,Oldsmar,FL,US,34677 | | 199.99 |
| PAYPAL | 5448354068458020049 | 2190041007082491 | 20871671D38229ANP | 2190043007 07-14-2024 17:54:30 07-14-2024 17:54:30 | 10.74 | 10.74 USD | | 0.00 | | | 189.25 |
| PAYPAL | 5448354068458020049 | 2190042630149590S | 1RK5746016935122E | 2190042630 07-14-2024 17:44:58 07-14-2024 17:44:58 | 403.18 | 33661.88 INR | | 0.00 | BANK | STATE BANK OF INDIA | 33661.88 |
| PAYPAL | 5448354068458020049 | 2190042630149591 | 308545A5244112061X | 2190042630 07-14-2024 17:44:58 07-14-2024 17:44:58 | 417.98 | 417.98 USD | | 0.00 | | | 417.98 |
| PAYPAL | 5448354068458020049 | 2189931051305675T | 4EU4501237D415A09 | PARENT 07-13-2024 13:39:53 07-13-2024 13:39:53 | 209.99 | 209.99 USD | | 8.66 DR | 2033 Anterra Trl,Zeeland,MI,US,49464 | | 426.64 |
| PAYPAL | 5448354068458020049 | 2189931053905877 | 5FR10850040B69344 | 2189931051 07-13-2024 13:39:53 07-13-2024 13:39:53 | 8.66 | 8.66 USD | | 0.00 | | | 417.98 |
| PAYPAL | 5448354068458020049 | 2189930607866987T | 0B52D03A0DA01A9DA | 2189930607 07-13-2024 13:39:40 07-13-2024 13:39:40 | 16.97 | 16.97 USD | | 0.00 | | | 199.44 |
| PAYPAL | 5448354068458020049 | 2189930607866987 | 0FL60192P9N941934V | PARENT 07-13-2024 13:39:40 07-13-2024 13:39:40 | 319.99 | 319.99 USD | | 16.97 DR | 8501 Carriel Run,Louisville,KY,US,40291 | | 299.08 |
| PAYPAL | 5448354068458020049 | 2189923411122 | 0BC20861B4843181E | 2189231132 07-13-2024 13:32:41 07-13-2024 13:32:41 | 16.97 | 16.97 USD | | 0.00 | | | 216.41 |
| PAYPAL | 5448354068458020049 | 2189423617636670 | 5CJ5E55569F6G3262 | 2189423617 07-13-2024 09:08:39 07-13-2024 09:08:39 | 319.99 | 319.99 USD | | 0.00 | | | 36.37 |
| PAYPAL | 5448354068458020049 | 2189923411132 | 4B03390810082632G | 2189231132 07-13-2024 09:32:40 07-13-2024 09:32:40 | 10.74 | 10.74 USD | | 0.00 | | | 299.44 |
| PAYPAL | 5448354068458020049 | 2189182116348934 | 166101686533390529 | 2189923411122 07-13-2024 09:08:39 07-13-2024 09:08:39 | 312.50 | 312.50 USD | | 0.00 | | | 299.62 |
| PAYPAL | 5448354068458020049 | 2189214578411419 | 67521396L058870647 | 2189214578 07-12-2024 14:53:47 07-12-2024 14:53:47 | 18.88 | 18.88 USD | | 0.00 | | | 299.62 |
| PAYPAL | 5448354068458020049 | 2189214578411415 | 6T5279P83A0004043H | 2189214578 07-12-2024 14:53:47 07-12-2024 14:53:47 | 140.23 | 11712.27 INR | | 0.00 | 8 Utah st,Bishop,CA,US,93514 | | 11712.27 |
| PAYPAL | 5448354068458020049 | 2189214578411414 | 09FF24B97DF84D3430 | 2189214578 07-12-2024 14:53:47 07-12-2024 14:53:47 | 140.23 | 11712.27 INR | | 0.00 | | | 299.62 |
| PAYPAL | 5448354068458020049 | 2189377953725737 | 8B14441F482868904B | 2189377953 07-12-2024 12:11:23 07-12-2024 12:11:23 | 8.14 | 8.14 USD | | 0.00 | | | 140.23 |
| PAYPAL | 5448354068458020049 | 2189377953725735 | 4A54582V6255204744 | PARENT 07-12-2024 12:11:13 07-12-2024 12:11:13 | 149.99 | 149.99 USD | | 8.14 DR | 36224 Cherry,Gobles,MI,US,49055 | | 348.36 |
| PAYPAL | 5448354068458020049 | 2189791299400410 | 7T98004406543JG24 | 2189791299 07-12-2024 11:00:09 07-12-2024 11:00:09 | 149.99 | 149.99 USD | | 0.00 | | | 198.37 |
| PAYPAL | 5448354068458020049 | 2189791299400445 | 8RC78514K99743112 | 2189791299 07-12-2024 11:00:09 07-12-2024 11:00:09 | 229.99 | 229.99 USD | | 0.00 | 648 Harper Street,Jesup,GA,US,31546 | | 210.20 |
| PAYPAL | 5448354068458020049 | 2189822120 | 18F7306BK9009203031 | PARENT 07-12-2024 10:16:16 07-12-2024 10:16:16 | 229.99 | 229.99 USD | | 7.10 DR | 648 Harper Street,Jesup,GA,US,31546 | | 360.19 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5448354068458020049 | 2189822520425147O | 67816510AF960... | PARENT | 07-12-2024 09:34:03 | 07-12-2024 09:34:03 | 179.99 | 179.99 USD | | 9.70 DR | 1704 North Main Street,Mt Holly ,NC,US,28120 | -19.32 |
| PAYPAL | 5448354068458020049 | 2189792126717303 | 42674639658487701 | PARENT | 07-12-2024 09:34:03 | 07-12-2024 09:34:03 | 9.70 | 9.70 USD | | 0.00 | | -142.21 |
| PAYPAL | 5448354068458020049 | 2189792126717305 | 27597787AP461223H | PARENT | 07-12-2024 09:34:03 | 07-12-2024 09:34:03 | 9.70 | 9.70 USD | | 0.00 | | -142.21 |
| PAYPAL | 5448354068458020049 | 2189792608628330 | 33447400SH962583S | PARENT | 07-12-2024 09:32:57 | 07-12-2024 09:32:57 | 319.99 | 319.99 USD | | 16.97 DR | 3923 Concord Rd,Erie,PA,US,16506 | -125.24 |
| PAYPAL | 5448354068458020049 | 2189792608628346 | 7F70550P5CG2220114X | | 2189792608 07-12-2024 09:32:57 | 07-12-2024 09:32:57 | 16.97 | 16.97 USD | | 0.00 | | -142.21 |
| PAYPAL | 5448354068458020049 | 2189792126558600S | 4G608477T9823864E | | 2189792126S 07-12-2024 09:29:51 | 07-12-2024 09:29:51 | 16.97 | 16.97 USD | | 0.00 | | -445.23 |
| PAYPAL | 5448354068458020049 | 2189792126558589 | 6P11626CT591570P | PARENT | 07-12-2024 09:29:51 | 07-12-2024 09:29:51 | 319.99 | 319.99 USD | | 16.97 DR | 3923 Concord Rd,Erie,PA,US,16506 | -445.23 |
| PAYPAL | 5448354068458020049 | 2189821095210454 | 3R815393V014345X | | 2189821092S 07-12-2024 07:47:13 | 07-12-2024 07:47:13 | 19.56 | 19.56 USD | | 0.00 | | -445.23 |
| PAYPAL | 5448354068458020049 | 2188831478160098S | 1U0766B5JC120164K | PARENT | 07-03-2024 12:51:48 | 07-10-2024 23:43:14 | 219.99 | 219.99 USD | | 0.00 | 1433 Port Williams RD,Sequim,WA,US,98382 | 286.00 |
| PAYPAL | 5448354068458020049 | 2189605381691038 | 8C19101DMW012100L | | 2189602538 07-10-2024 16:24:10 | 07-10-2024 16:24:10 | 586.72 | 586.72 USD | | 0.00 | | 286.00 |
| PAYPAL | 5448354068458020049 | 2189025381691032 | 01W76341D047014 | PARENT | 07-10-2024 16:24:10 | 07-10-2024 16:24:10 | 565.73 | 47238.73 INR | | 0.00 | STATE BANK OF INDIA | 286.00 |
| PAYPAL | 5448354068458020049 | 2189025381691039 | 0RU4608D0V2018312 | | 2189602538 07-10-2024 16:24:10 | 07-10-2024 16:24:10 | 565.95 | 47238.73 INR | | 0.00 | | 47238.73 |
| PAYPAL | 5448354068458020049 | 2189180869639395 | 3MY4965978B68073V | PARENT | 07-08-2024 14:47:54 | 07-10-2024 01:26:10 | 299.99 | 299.99 USD | | 0.00 | 2118 Savoy St,Corpus Christi,TX,US,78414 | 1294.02 |
| PAYPAL | 5448354068458020049 | 2189601831721795 | 5510147SU5459703 | | 2189493079s 07-10-2024 01:22:10 | 07-10-2024 01:22:10 | 299.00 | 299.00 USD | | 0.00 | | 885.72 |
| PAYPAL | 5448354068458020049 | 2189493079640177A | 3BU48479HP435391U | | 2189380869C 07-09-2024 08:03:57 | 07-10-2024 01:22:10 | 299.00 | 299.00 USD | | 0.00 | | 0.00 |
| PAYPAL | 5448354068458020049 | 2189601831721784 | 5KU98933F341724B | | 2189380869C 07-10-2024 01:22:10 | 07-10-2024 01:22:10 | 299.00 | 299.00 USD | | 0.00 | | 586.72 |
| PAYPAL | 5448354068458020049 | 2189491221073959 | 4L2877534674623J2 | | 2189491221 07-09-2024 18:30:53 | 07-09-2024 18:30:53 | 11.78 | 11.78 USD | | 0.00 | | 586.72 |
| PAYPAL | 5448354068458020049 | 2189491221073943 | 1UU90233FE558923V | PARENT | 07-09-2024 18:30:53 | 07-09-2024 18:30:53 | 219.99 | 219.99 USD | | 11.78 DR | 1422 Oakwood Ave,Apt 2,Des Plaines,IL,US,60016 | 598.50 |
| PAYPAL | 5448354068458020025 | 30N8379710070050V | | 2189492540 07-09-2024 17:51:45 | 07-09-2024 17:51:45 | 8.14 | 8.14 USD | | 0.00 | | 378.51 |
| PAYPAL | 5448354068458020049 | 2189492540409809 | 1CJ93751VR624361R | PARENT | 07-09-2024 17:51:45 | 07-09-2024 17:51:45 | 149.99 | 149.99 USD | | 8.14 DR | 2373 hwy 518,Minden,LA,US,71055 | 386.65 |
| PAYPAL | 5448354068458020049 | 2189493096690273S | 2HR47403UL779450V | PARENT | 07-09-2024 17:16:15 | 07-09-2024 17:16:15 | 249.99 | 249.99 USD | | 13.33 DR | 4905 Tomahawk Trail,Austin,TX,US,78745 | 249.99 |
| PAYPAL | 5448354068458020049 | 2189493096690749 | 13T083112415687441 | | 2189493096s 07-09-2024 17:16:15 | 07-09-2024 17:16:15 | 13.33 | 13.33 USD | | 0.00 | | 236.66 |
| PAYPAL | 5448354068458020049 | 2189493092991837 | 0VV964590N647282E | | 2189493092S 07-09-2024 15:42:53 | 07-09-2024 15:42:53 | 122.41 | 10213.03 INR | | 0.00 | | 10213.03 |
| PAYPAL | 5448354068458020049 | 2189493092991817 | 7FW506A0WA907964H | | 2189493092S 07-09-2024 15:42:53 | 07-09-2024 15:42:53 | 126.91 | 126.91 USD | | 0.00 | | 122.41 |
| PAYPAL | 5448354068458020049 | 2189493092991835S | 6FK12881481017206 | PARENT | 07-09-2024 15:42:53 | 07-09-2024 15:42:53 | 122.35 | 10213.03 INR | | 0.00 | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448354068458020049 | 2189379913855037 | 8X14347G0338701T | | 2189379913B 07-08-2024 16:16:19 | 07-08-2024 16:16:19 | 10.74 | 10.74 USD | | 0.00 | | 738.41 |
| PAYPAL | 5448354068458020049 | 2189380417443975S | 8R9623447UE8837435 | | 2189380417A 07-08-2024 16:15:33 | 07-08-2024 16:15:33 | 10.74 | 10.74 USD | | 0.00 | | 549.16 |
| PAYPAL | 5448354068458020049 | 2189380417443939 | 7K0754515T92210P | PARENT | 07-08-2024 16:15:33 | 07-08-2024 16:15:33 | 199.99 | 199.99 USD | | 10.74 DR | 8 Utah st,Bishop,CA,US,93514 | 549.16 |
| PAYPAL | 5448354068458020049 | 2189382547626299B | 6V73229TCR394230F | PARENT | 07-08-2024 16:11:10 | 07-08-2024 16:11:10 | 199.99 | 199.99 USD | | 10.74 DR | 8 Utah st,Bishop,CA,US,93514 | 549.16 |
| PAYPAL | 5448354068458020049 | 2189382547626301A | 04380208659795031 | | 2189382547A 07-08-2024 16:11:10 | 07-08-2024 16:11:10 | 10.74 | 10.74 USD | | 0.00 | | 549.16 |
| PAYPAL | 5448354068458020049 | 2189381890906032 | 8L514595F0668412A | | 2189381890r 07-08-2024 14:53:10 | 07-08-2024 14:53:10 | 703.12 | 58665.59 INR | | 0.00 | | 58665.59 |
| PAYPAL | 5448354068458020049 | 2189381890960031 | 77808912H9327413V | | 2189381890r 07-08-2024 14:53:10 | 07-08-2024 14:53:10 | 728.93 | 728.93 USD | | 0.00 | | 549.16 |
| PAYPAL | 5448354068458020025 | 16029541GM90251SB | PARENT | 07-08-2024 14:53:10 | 07-08-2024 14:53:10 | 702.50 | 58665.59 INR | | 0.00 | BANK | 128.09 |
| PAYPAL | 5448354068458020049 | 2189380869603941J | 7CH83176WN507052D | | 2189380869e 07-08-2024 14:47:54 | 07-08-2024 14:47:54 | 15.93 | 15.93 USD | | 0.00 | | 1278.09 |
| PAYPAL | 5448354068458020049 | 2189380416738126J | 2Y842915BN662491E | PARENT | 07-08-2024 14:41:00 | 07-08-2024 14:41:00 | 279.99 | 279.99 USD | | 14.89 DR | 67 Saratoga Dr,Glenville,NY,US,12302 | 1008.92 |
| PAYPAL | 5448354068458020049 | 2189380416738128J | 6CT9611981837632C | | 2189380416? 07-08-2024 14:41:00 | 07-08-2024 14:41:00 | 14.89 | 14.89 USD | | 0.00 | | 994.03 |
| PAYPAL | 5448354068458020049 | 2189272307904331J | 2T5517212047451ZM | | 2189272307? 07-07-2024 18:44:38 | 07-07-2024 18:44:38 | 16.45 | 16.45 USD | | 0.00 | | 728.93 |
| PAYPAL | 5448354068458020049 | 2189272307904297 | 0EX9552972241510J | PARENT | 07-07-2024 18:44:38 | 07-07-2024 18:44:38 | 309.99 | 309.99 USD | | 16.45 DR | 1849 pithana rd,Apt 1,Wailuku,HI,US,96793 | 745.38 |
| PAYPAL | 5448354068458020031 | 1ER609420022554 3Y | | 2189243062D 07-07-2024 18:02:12 | 07-07-2024 18:02:12 | 12.30 | 12.30 USD | | 0.00 | | 435.39 |
| PAYPAL | 5448354068458020031 | 7D42210JN5523425T | PARENT | 07-07-2024 18:02:12 | 07-07-2024 18:02:12 | 230.00 | 230.00 USD | | 12.30 DR | 2935 18th St,Boulder,CO,US,80304 | 447.69 |
| PAYPAL | 5448354068458020028 | 05621370C05126908 | | 2189243062D 07-07-2024 16:51:30 | 07-07-2024 16:51:30 | 264.51 | 22076.89 INR | | 0.00 | | 22076.89 |
| PAYPAL | 5448354068458020049 | 2189243059262859J | 30G7565C4X469073B | | 2189243059J 07-07-2024 15:51:30 | 07-07-2024 15:51:30 | 274.22 | 274.22 USD | | 0.00 | | 217.69 |
| PAYPAL | 5448354068458020049 | 2189243059262858S | 8H6043325N190423J | PARENT | 07-07-2024 15:51:30 | 07-07-2024 15:51:30 | 264.36 | 22076.89 INR | | 0.00 | BANK | 264.51 |
| PAYPAL | 5448354068458020049 | 2189270912553459 | 54H44111vW9 5730037 | | 2189270912J 07-07-2024 15:51:17 | 07-07-2024 15:51:17 | 12.30 | 12.30 USD | | 0.00 | | 491.91 |
| PAYPAL | 5448354068458020049 | 2189270912553443 | 2C856088562864715 | PARENT | 07-07-2024 15:51:17 | 07-07-2024 15:51:17 | 229.99 | 229.99 USD | | 12.30 DR | 2467 Ebenezer Rd,Crowley,LA,US,70526 | 504.21 |
| PAYPAL | 5448354068458020046 | 20G9716293624646449 | | 2189132595J 07-06-2024 18:38:59 | 07-06-2024 18:38:59 | 8.14 | 8.14 USD | | 0.00 | | 274.22 |
| PAYPAL | 5448354068458020049 | 2189132595209823O | 9ML312559R761012A | PARENT | 07-06-2024 18:38:59 | 07-06-2024 18:38:59 | 149.99 | 149.99 USD | | 8.14 DR | 407,Village Drive,Avenel ,NJ,US,07001 | 282.36 |
| PAYPAL | 5448354068458020049 | 2189161350207017J | 374063279C467590E | PARENT | 07-06-2024 18:26:08 | 07-06-2024 18:26:08 | 139.99 | 139.99 USD | | 7.62 DR | 1000 mansfield webb rd,Arlington,TX,US,76002 | 139.99 |
| PAYPAL | 5448354068458020049 | 2189161350207037 | 0H473953402478131J | | 2189161350J 07-06-2024 18:26:08 | 07-06-2024 18:26:08 | 7.62 | 7.62 USD | | 0.00 | | 132.37 |
| PAYPAL | 5448354068458020049 | 2189162316710348J3 | 7570591587938643 | | 2189162316J 07-06-2024 15:37:42 | 07-06-2024 15:37:42 | 410.87 | 410.87 USD | | 0.00 | | 0.00 |
| PAYPAL | 5448354068458020049 | 2189162316710347 | 0G373605P4587636J | PARENT | 07-06-2024 15:37:42 | 07-06-2024 15:37:42 | 396.10 | 33078.08 INR | | 0.00 | | 33078.08 |
| PAYPAL | 5448354068458020049 | 2189162316710384 | 39108154650896111 | | 2189162316J 07-06-2024 15:37:42 | 07-06-2024 15:37:42 | 396.32 | 33078.08 INR | | 0.00 | BANK | 410.87 |
| PAYPAL | 5448354068458020044 | 7NK105269E206563B | | 2184873050B 07-06-2024 03:48:12 | 07-06-2024 03:48:12 | 219.99 | 219.99 USD | | 0.00 | | 410.87 |
| PAYPAL | 5448354068458020025 | 7CB692517K596091N | | 2184873050B 07-06-2024 03:48:11 | 07-06-2024 03:48:11 | 18.88 | 18.88 USD | | 0.00 | | 630.86 |
| PAYPAL | 5448354068458020049 | 2189137567145975J | 1M2755772A9875245 | | 2188925848 07-06-2024 03:48:10 | 07-06-2024 03:48:10 | 208.21 | 208.21 USD | | 0.00 | | 649.74 |
| PAYPAL | 5448354068458020021 | 89T476497769214J02 | | 2184873050B 07-02-2024 05:42:12 | 07-06-2024 03:48:10 | 208.21 | 208.21 USD | | 0.00 | | 0.00 |
| PAYPAL | 5448354068458020049 | 2189137567100834 | 98P957806P497713F | | 2186141494 07-06-2024 03:46:28 | 07-06-2024 03:46:28 | 18.88 | 18.88 USD | | 0.00 | | 760.40 |
| PAYPAL | 5448354068458020049 | 2189137567107965 | 9SR104840422494430 | | 2186141494 07-06-2024 03:46:28 | 07-06-2024 03:46:28 | 299.99 | 299.99 USD | | 0.00 | | 441.53 |
| PAYPAL | 5448354068458020049 | 2189130470579444 | 2AR14365TK420612B | | 2187219033 07-06-2024 03:46:27 | 07-06-2024 03:46:27 | 284.06 | 284.06 USD | | 0.00 | | 760.40 |
| PAYPAL | 5448354068458020047 | 3A510555V182152OY | | 2186141494 07-02-2024 05:35:41 | 07-06-2024 03:46:27 | 284.06 | 284.06 USD | | 0.00 | | 0.00 |
| PAYPAL | 5448354068458020041 | 82V481605O5848783U | PARENT | 07-05-2024 14:48:23 | 07-05-2024 23:31:40 | 299.99 | 299.99 USD | | 0.00 | 6107 C Street,Lakeside,AZ,US,85929 | 1385.20 |
| PAYPAL | 5448354068458020022 | 5J740279VY5899519 | PARENT | 07-05-2024 23:27:14 | 07-05-2024 23:27:14 | 299.99 | 299.99 USD | | 0.00 | | 476.34 |
| PAYPAL | 5448354068458020036 | 8YH84502XE310984D | | 2189053298 07-05-2024 23:27:14 | 07-05-2024 23:27:14 | 284.06 | 284.06 USD | | 0.00 | | 776.33 |
| PAYPAL | 5448354068458020025 | 9E534101M7374491T | | 2189052569S 07-05-2024 16:30:00 | 07-05-2024 23:27:14 | 284.06 | 284.06 USD | | 0.00 | | 0.00 |
| PAYPAL | 5448354068458020049 | 2189052202284782 | 29L4749GMV99636P | | 2189052569S 07-05-2024 16:06:26 | 07-05-2024 16:06:26 | 11.26 | 11.26 USD | | 0.00 | | 492.27 |
| PAYPAL | 5448354068458020049 | 2189051228842102 | 4700843DVY383291R | PARENT | 07-05-2024 16:06:26 | 07-05-2024 16:06:26 | 209.99 | 209.99 USD | | 11.26 DR | 105 femshire ct,,wenonah,NJ,US,08090 | 503.53 |
| PAYPAL | 5448354068458020048 | 10615465C7807000V | | 2189051288 07-05-2024 15:30:03 | 07-05-2024 15:30:03 | 763.64 | 63734.99 INR | | 0.00 | | 63734.99 |
| PAYPAL | 5448354068458020073 | 36863549AU183058 | PARENT | 07-05-2024 15:30:03 | 07-05-2024 15:30:03 | 763.20 | 63734.99 INR | | 0.00 | BANK | 0.00 |
| PAYPAL | 5448354068458020079 | 4XP5839954U5553211 | | 2189051288 07-05-2024 15:30:03 | 07-05-2024 15:30:03 | 791.67 | 791.67 USD | | 0.00 | | 577.60 |
| PAYPAL | 5448354068458020055 | 8C31050S4140240M | | 2189052569S 07-05-2024 14:51:01 | 07-05-2024 14:51:01 | 8.14 | 8.14 USD | | 0.00 | | 1369.27 |
| PAYPAL | 5448354068458020035 | 6VH035295K001770D | PARENT | 07-05-2024 14:51:01 | 07-05-2024 14:51:01 | 309.99 | 309.99 USD | | 16.45 DR | 5857 Cheshire Cove Terrace,Orlando,FL,US,32829 | 1101.66 |
| PAYPAL | 5448354068458020036 | 43U8232694A55311 | | 2189023736 07-05-2024 14:51:01 | 07-05-2024 14:51:01 | 16.45 | 16.45 USD | | 0.00 | | 1385.21 |
| PAYPAL | 5448354068458020049 | 8MP3248W05999023J | PARENT | 07-05-2024 14:07:12 | 07-05-2024 14:07:12 | 309.99 | 309.99 USD | | 16.45 DR | 5857 Cheshire Cove Terrace,Orlando,FL,US,32829 | 791.67 |
| PAYPAL | 5448354068458020089 | 6NY63L0VG4317214 | | 2189022593S 07-05-2024 14:07:12 | 07-05-2024 14:07:12 | 16.45 | 16.45 USD | | 0.00 | | 791.67 |
| PAYPAL | 5448354068458020049 | 86558170K74042v | PARENT | 07-04-2024 16:54:44 | 07-04-2024 16:54:44 | 259.99 | 259.99 USD | | 13.85 DR | 628 E 85th St,Los Angeles,CA,US,90001 | 791.67 |
| PAYPAL | 5448354068458020049 | 7CU5644535922724K | | 2189031319 07-04-2024 16:54:44 | 07-04-2024 16:54:44 | 13.85 | 13.85 USD | | 0.00 | | 791.67 |
| PAYPAL | 5448354068458020049 | 1G5452371M907N | PARENT | 07-04-2024 16:49:27 | 07-04-2024 16:49:27 | 24.24 | 24.24 USD | | 0.00 | | 815.91 |
| PAYPAL | 5448354068458020049 | 5FW4423680Y9B15 | | 2189026004 07-04-2024 16:42:59 | 07-04-2024 16:42:59 | 459.99 | 459.99 USD | | 24.24 DR | 2968 gregg s garden view,Carlsbad,CA,US,92011 | 815.91 |
| PAYPAL | 5448354068458020049 | 7F685476241215715 | PARENT | 07-04-2024 16:03:55 | 07-04-2024 16:03:55 | 279.99 | 279.99 USD | | 14.89 DR | 3411 trenton court,2,Kuna,ID,US,83634 | 370.81 |
| PAYPAL | 5448354068458020049 | 94T8565534P | | 2188495720 07-04-2024 16:03:55 | 07-04-2024 16:03:55 | 14.89 | 14.89 USD | | 0.00 | | 355.92 |
| PAYPAL | 5448354068458020049 | 092627498P0257236 | PARENT | 07-04-2024 16:03:13 | 07-04-2024 16:03:13 | 199.99 | 199.99 USD | | 0.00 | 1442 Harrowgate St,Philadelphia,PA,US,19124 | 1121.35 |
| PAYPAL | 5448354068458020049 | 7027897V5FN5I | | 2188493050 07-04-2024 16:00:36 | 07-04-2024 16:00:36 | 69.99 | 69.99 USD | | 0.00 | | 921.36 |
| PAYPAL | 5448354068458020049 | 8W77540B9307P | | 2188723543 07-04-2024 15:51:56 | 07-04-2024 15:51:56 | 169.99 | 169.99 USD | | 9.18 DR | 709 Windmill cir,D,Fayetteville ,NC,US,28303 | 169.99 |
| PAYPAL | 5448354068458020049 | 9G73324935008C | | 2188723543 07-04-2024 14:59:26 | 07-04-2024 14:59:26 | 9.18 | 9.18 USD | | 0.00 | | 160.81 |
| PAYPAL | 5448354068458020049 | 3W937388L02466 | | 2188497521 07-04-2024 13:31:45 | 07-04-2024 13:31:45 | 848.31 | 70812.89 INR | | 0.00 | | 70812.89 |
| PAYPAL | 5448354068458020049 | 3W9373888G4H | | 2188497521 07-04-2024 13:31:45 | 07-04-2024 13:31:45 | 879.90 | 879.90 USD | | 0.00 | | 0.00 |
| PAYPAL | 5448354068458020049 | 0A90M2222K25 | | 2188497521 07-04-2024 13:31:45 | 07-04-2024 13:31:45 | 848.23 | 70812.89 INR | | 0.00 | BANK | 169.99 |
| PAYPAL | 5448354068458020049 | 9V9J2DJ3MD55 | PARENT | 07-03-2024 14:25:07 | 07-03-2024 14:25:07 | 349.99 | 349.99 USD | | 18.53 DR | 14027 Brave heart Dr,Houston,TX,US,77041-2012 | 898.43 |
| PAYPAL | 5448354068458020049 | 2X2262670H220 | | 2188493050 07-03-2024 14:25:07 | 07-03-2024 14:25:07 | 18.53 | 18.53 USD | | 0.00 | | 879.90 |
| PAYPAL | 5448354068458020049 | 9Y71259719900 | | 2188493050 07-03-2024 13:48:37 | 07-03-2024 13:48:37 | 349.99 | 349.99 USD | | 18.53 DR | 14027 Brave heart Dr,Houston,TX,US,77041 | 548.44 |
| PAYPAL | 5448354068458020049 | 2T7659197N40 | | 2188493050 07-03-2024 13:48:37 | 07-03-2024 13:48:37 | 18.53 | 18.53 USD | | 0.00 | | 548.44 |
| PAYPAL | 5448354068458020049 | 9D55620KW58 | | 2188306310 07-03-2024 13:42:23 | 07-03-2024 13:42:23 | 169.99 | 169.99 USD | | 9.18 DR | 4816 cypress Cross St,Spring,TX,US,38520 | 443.21 |
| PAYPAL | 5448354068458020049 | 2W6166234P0 | | 2188306310 07-03-2024 13:42:23 | 07-03-2024 13:42:23 | 9.18 | 9.18 USD | | 0.00 | | 435.03 |
| PAYPAL | 5448354068458020049 | 0D7769DS4C5 | | 2188306310 07-03-2024 13:37:53 | 07-03-2024 13:37:53 | 11.78 | 11.78 USD | | 0.00 | | 274.22 |
| PAYPAL | 5448354068458020049 | 5K3M6306JN8 | | 2188306310 07-03-2024 13:37:53 | 07-03-2024 13:37:53 | 219.99 | 219.99 USD | | 11.78 DR | 210 Woodland Drive,Nolensville,TN,US,37135 | 262.44 |
| PAYPAL | 5448354068458020049 | DC106994V57 | PARENT | 07-03-2024 13:15:47 | 07-03-2024 13:15:47 | 309.99 | 309.99 USD | | 16.45 DR | 4318 Colby St,Wyoming,MI,US,49509 | 73.54 |
| PAYPAL | 5448354068458020049 | 3849362N6O | | 2188306310 07-03-2024 13:15:47 | 07-03-2024 13:15:47 | 16.45 | 16.45 USD | | 0.00 | | 56.05 |
| PAYPAL | 5448354068458020049 | 6BV54V4A | | 2188723543 07-02-2024 15:15:47 | 07-03-2024 13:15:47 | 11.78 | 11.78 USD | | 0.00 | | 406 E main st,A,Round Rock,TX,US,78664 | 842.33 |
| PAYPAL | 5448354068458020049 | 5C3660C83 | | 2188723543 07-02-2024 15:15:47 | 07-03-2024 13:15:47 | 11.78 | 11.78 USD | | 0.00 | | 842.33 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5448354668458020049 | 2188500255820976 1DB9299OKVS8G
| PAYPAL | 5448354668458020049 | 2188500255820977 3XE95362WU815733D | 2188500258 06-30-2024 12:47:51 | 06-30-2024 12:47:51 | 9.70 | 9.70 USD | 0.00 | | 842.33 |
| PAYPAL | 5448354668458020049 | 2188501910798711 28P76529GJ327473P | 2188501910T 06-30-2024 12:43:24 | 06-30-2024 12:43:24 | 16.97 | 16.97 USD | 0.00 | | 672.04 |
| PAYPAL | 5448354668458020049 | 2188501910798709S 9VR46742N0509043T | PARENT | 06-30-2024 12:43:24 | 06-30-2024 12:43:24 | 319.99 | 319.99 USD | 16.97 DR | 9025 SW North Dakota St,Tigard,OR,US,97223 | 689.01 |
| PAYPAL | 5448354668458020049 | 2188503042460279 1066204GP%2947P | 2188503042A 06-30-2024 11:57:27 | 06-30-2024 11:57:27 | 9.18 | 9.18 USD | 0.00 | | 369.02 |
| PAYPAL | 5448354668458020049 | 2188503042460274S 95R0029ZKB3858849 | PARENT | 06-30-2024 11:57:27 | 06-30-2024 11:57:27 | 169.99 | 169.99 USD | 9.18 DR | 229 S Osprey Ave,Apt. 210,Sarasota,FL,US,34236 | 378.20 |
| PAYPAL | 5448354668458020049 | 2188502311865946 7F016192OH3323747 | 2188502311B 06-30-2024 11:44:00 | 06-30-2024 11:44:00 | 15.93 | 15.93 USD | 0.00 | | 208.21 |
| PAYPAL | 5448354668458020049 | 2188502311865944 7 3V9346597R4415208 | PARENT | 06-30-2024 11:44:00 | 06-30-2024 11:44:00 | 299.99 | 299.99 USD | 15.93 DR | 813 Lori Place,La Crosse,WI,US,54603 | 208.21 |
| PAYPAL | 5448354668458020049 | 2188363034176914A 26801496LX731010S | PARENT | 06-29-2024 15:05:22 | 06-29-2024 15:05:22 | 1687.39 | 140801.83 INR | 0.00 | BANK | STATE BANK OF INDIA | 140801.83 |
| PAYPAL | 5448354668458020049 | 2188363034176942S 9R170428AD1734358 | 2188363034L 06-29-2024 15:05:22 | 06-29-2024 15:05:22 | 1689.04 | 140801.83 INR | 0.00 | | 0.00 |
| PAYPAL | 5448354668458020049 | 2188363041769420 8FB79066HU790834S | 2188363034I 06-29-2024 15:05:22 | 06-29-2024 15:05:22 | 1751.03 | 1751.03 USD | 0.00 | | 208.21 |
| PAYPAL | 5448354668458020049 | 2187263512820734 09N16989GK5539255 | PARENT | 06-29-2024 11:46:50 | 06-29-2024 13:19:51 | 219.99 | 219.99 USD | 0.00 | 6139 E 45th Rd,Yuma,AZ,US,85365 | 882.91 |

*(…additional transaction rows continue in the same format for account 5448354668458020049…)*

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5448350468458020049 | 21878135027528826 | 05N95382GK949080F | 21878135027 | 06-24-2024 08:53:15 | 06-24-2024 08:53:15 | 15.93 | 15.93 USD | 0.00 | | | 539.68 |
| PAYPAL | 5448350468458020049 | 21877030619818124 | 5HB2533995554525Y | 21877030619 | 06-23-2024 19:07:47 | 06-23-2024 19:07:47 | 14.37 | 14.37 USD | 0.00 | | | 255.62 |
| PAYPAL | 5448350468458020049 | 21876223976702349 | 9GG8586086124411M | PARENT | 06-22-2024 16:06:26 | 06-22-2024 16:06:26 | 100.10 | 8363.09 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21876223976702356 | 35E73941F9450363W | 21876223976 | 06-22-2024 16:06:26 | 06-22-2024 16:06:26 | 100.24 | 8363.09 INR | 0.00 | | | 8363.09 |
| PAYPAL | 5448350468458020049 | 21876223976702355 | 263645230L706962B | 21876223976 | 06-22-2024 16:06:26 | 06-22-2024 16:06:26 | 103.92 | 103.92 USD | 0.00 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21875119907842412 | 9GT98381D1745423E | 21875119907 | 06-21-2024 19:36:19 | 06-21-2024 19:36:19 | 9.70 | 9.70 USD | 0.00 | | | 103.92 |
| PAYPAL | 5448350468458020049 | 21875119907842396 | 30G89014RW3544907 | PARENT | 06-21-2024 19:36:19 | 06-21-2024 19:36:19 | 179.99 | 179.99 USD | 9.70 DR | 2408 Berg St,Pittsburgh,PA,US,15203 | | 103.92 |
| PAYPAL | 5448350468458020049 | 21875106401600923 | 3AP88424NN8118134 | PARENT | 06-21-2024 18:08:59 | 06-21-2024 18:08:59 | 109.99 | 109.99 USD | 6.07 DR | 98 Dodge St,A,rochester,NY,US,14606 | | 109.99 |
| PAYPAL | 5448350468458020049 | 21875106401600939 | 75A76987MU0066725 | 21875106401 | 06-21-2024 18:08:59 | 06-21-2024 18:08:59 | 6.07 | 6.07 USD | 0.00 | | | 103.92 |
| PAYPAL | 5448350468458020049 | 21874835459167898 | 1N428387SB974361L | 21874835459 | 06-21-2024 14:39:56 | 06-21-2024 14:39:56 | 900.57 | 900.57 USD | 0.00 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21874835459167899 | 2PD55036ES196862M | 21874835459 | 06-21-2024 14:39:56 | 06-21-2024 14:39:56 | 868.69 | 72476.92 INR | 0.00 | | | 72476.92 |
| PAYPAL | 5448350468458020049 | 21874835459167892 | 8E6707363R135270U | PARENT | 06-21-2024 14:39:56 | 06-21-2024 14:39:56 | 867.46 | 72476.92 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21874028139311136 | 33M12719XS621923A | 21874028139 | 06-20-2024 17:19:17 | 06-20-2024 17:19:17 | 8.66 | 8.66 USD | 0.00 | | | 900.57 |
| PAYPAL | 5448350468458020049 | 21874028139311120 | 4AP01757PL5551841 | PARENT | 06-20-2024 17:19:17 | 06-20-2024 17:19:17 | 159.99 | 159.99 USD | 8.66 DR | | | 909.23 |
| PAYPAL | 5448350468458020049 | 21874024097129913 | 7HU39906GJ785751V | PARENT | 06-20-2024 17:12:54 | 06-20-2024 17:12:54 | 149.99 | 149.99 USD | 8.14 DR | | | 757.38 |
| PAYPAL | 5448350468458020049 | 21874024097129929 | 0K642543E7737613M | 21874024097 | 06-20-2024 17:12:54 | 06-20-2024 17:12:54 | 8.14 | 8.14 USD | 0.00 | | | 749.24 |
| PAYPAL | 5448350468458020049 | 21874035335183294 | 03705970NT443512S | 21872916806 | 06-20-2024 16:06:40 | 06-20-2024 16:06:40 | 149.99 | 149.99 USD | 0.00 | | | 607.39 |
| PAYPAL | 5448350468458020049 | 21872916806775608 | 341743134J9455023 | PARENT | 06-19-2024 12:00:40 | 06-20-2024 16:06:40 | 149.99 | 149.99 USD | 0.00 | 426 reed st,Waterloo,IA,US,50703 | | 1021.12 |
| PAYPAL | 5448350468458020049 | 21873735117077440 | 8B7279006E213700A | PARENT | 06-20-2024 16:00:57 | 06-20-2024 16:00:57 | 239.99 | 239.99 USD | 12.81 DR | 149 Don's Drive,Quincy,MI,US,49082 | | 770.19 |
| PAYPAL | 5448350468458020049 | 21873735117077456 | 3SN47187S0394484H | 21873735117 | 06-20-2024 16:00:57 | 06-20-2024 16:00:57 | 12.81 | 12.81 USD | 0.00 | | | 757.38 |
| PAYPAL | 5448350468458020049 | 21874036595433120 | 9N3810339D832903L | PARENT | 06-20-2024 16:00:07 | 06-20-2024 16:00:07 | 399.99 | 399.99 USD | 21.12 DR | 19 Wedgewood,IRVINE,CA,US,92620 | | 551.32 |
| PAYPAL | 5448350468458020049 | 21874036595433136 | 7VV81589F0148663V | 21874036595 | 06-20-2024 16:00:07 | 06-20-2024 16:00:07 | 21.12 | 21.12 USD | 0.00 | | | 530.20 |
| PAYPAL | 5448350468458020049 | 21874016387240916 | 54S3597773527102P | PARENT | 06-20-2024 15:46:14 | 06-20-2024 15:46:14 | 159.99 | 159.99 USD | 8.66 DR | 1790 fowler drive,Merritt islandb,FL,US,32952 | | 159.99 |
| PAYPAL | 5448350468458020049 | 21874016387240932 | 84822004TM928352M | 21874016387 | 06-20-2024 15:46:14 | 06-20-2024 15:46:14 | 8.66 | 8.66 USD | 0.00 | | | 151.33 |
| PAYPAL | 5448350468458020049 | 21874016386978941 | 13B17846M5731393W | 21874016386 | 06-20-2024 15:42:54 | 06-20-2024 15:42:54 | 8.66 | 8.66 USD | 0.00 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21874016386978925 | 5W205331TL1558136 | PARENT | 06-20-2024 15:42:54 | 06-20-2024 15:42:54 | 159.99 | 159.99 USD | 8.66 DR | 1790 fowler drive,Merritt island ,FL,US,32952 | | 0.00 |
| PAYPAL | 5448350468458020049 | 21874024026074095 | 81N20088320828324 | PARENT | 06-20-2024 14:56:19 | 06-20-2024 14:56:19 | 755.52 | 63035.67 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21874024026074101 | 6X066038FR342632F | 21874024026 | 06-20-2024 14:56:19 | 06-20-2024 14:56:19 | 783.26 | 783.26 USD | 0.00 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21874024026074102 | 8M408413XM412690K | 21874024026 | 06-20-2024 14:56:19 | 06-20-2024 14:56:19 | 755.53 | 63035.67 INR | 0.00 | | | 63035.67 |
| PAYPAL | 5448350468458020049 | 21758590280587881 | 2XP793804L610423R | PARENT | 03-07-2024 09:58:13 | 06-20-2024 05:44:54 | 309.99 | 309.99 USD | 0.00 | 903 Callado St,Camarillo,CA,US,93010 | | 650.57 |
| PAYPAL | 5448350468458020049 | 21874032171057503 | 20Y68150L1112131G | 21791566481 | 06-20-2024 05:42:37 | 06-20-2024 05:42:37 | 9.44 | 9.44 USD | 0.00 | | | 1069.79 |
| PAYPAL | 5448350468458020049 | 21791566481111161 | 25V888446A0404627 | 21758590280 | 04-06-2024 04:21:54 | 06-20-2024 05:42:37 | 9.44 | 9.44 USD | 0.00 | | | 1563.96 |
| PAYPAL | 5448350468458020049 | 21874032171061227 | 4J1317011W436013H | 21758590280 | 06-20-2024 05:42:37 | 06-20-2024 05:42:37 | 309.99 | 309.99 USD | 0.00 | | | 1370.34 |
| PAYPAL | 5448350468458020049 | 21872940910246813 | 832616007V590461C | PARENT | 06-19-2024 15:10:12 | 06-19-2024 15:10:12 | 638.52 | 53292.51 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21872940910246820 | 6H57080114536431F | 21872940910 | 06-19-2024 15:10:12 | 06-19-2024 15:10:12 | 639.45 | 53292.51 INR | 0.00 | | | 53292.51 |
| PAYPAL | 5448350468458020049 | 21872940910246819 | 28U48466782732907 | 21872940910 | 06-19-2024 15:10:12 | 06-19-2024 15:10:12 | 662.92 | 662.92 USD | 0.00 | | | 1050.91 |
| PAYPAL | 5448350468458020049 | 21872912318743225 | 5P544249WY636892N | PARENT | 06-19-2024 14:49:42 | 06-19-2024 14:49:42 | 429.99 | 429.99 USD | 22.68 DR | 2957 Fairview Drive,Medford,OR,US,97504 | | 1736.51 |
| PAYPAL | 5448350468458020049 | 21872912318743246 | 3YF74807BU438572X | 21872912318 | 06-19-2024 14:49:42 | 06-19-2024 14:49:42 | 22.68 | 22.68 USD | 0.00 | | | 1713.83 |
| PAYPAL | 5448350468458020049 | 21872635184584490 | 1P251037084165622 | 21872635184 | 06-19-2024 14:47:48 | 06-19-2024 14:47:48 | 17.49 | 17.49 USD | 0.00 | | | 1306.52 |
| PAYPAL | 5448350468458020049 | 21872932360268899 | 8DT789654G963250A | PARENT | 06-19-2024 12:26:44 | 06-19-2024 12:26:44 | 199.99 | 199.99 USD | 10.74 DR | 200 Crimson Queen Dr.,Blythewood,SC,US,29016 | | 1212.97 |
| PAYPAL | 5448350468458020049 | 21872932360268915 | 39V81878L11548610 | 21872932360 | 06-19-2024 12:26:44 | 06-19-2024 12:26:44 | 10.74 | 10.74 USD | 0.00 | | | 1202.23 |
| PAYPAL | 5448350468458020049 | 21872916806775624 | 8CN04858JE7592455 | 21872916806 | 06-19-2024 12:00:40 | 06-19-2024 12:00:40 | 8.14 | 8.14 USD | 0.00 | | | 1012.98 |
| PAYPAL | 5448350468458020049 | 21872635128207348 | 49078129UE482911M | 21872635128 | 06-19-2024 11:46:50 | 06-19-2024 11:46:50 | 11.78 | 11.78 USD | 0.00 | | | 871.13 |
| PAYPAL | 5448350468458020049 | 21871835491691238 | 8YC10471H9377021K | 21871835491 | 06-18-2024 15:09:45 | 06-18-2024 15:09:45 | 246.14 | 246.14 USD | 0.00 | | | 662.92 |
| PAYPAL | 5448350468458020049 | 21871835491691239 | 61M12755RH062924L | 21871835491 | 06-18-2024 15:09:45 | 06-18-2024 15:09:45 | 237.43 | 19800.54 INR | 0.00 | | | 19800.54 |
| PAYPAL | 5448350468458020049 | 21871835491691232 | 7CM88508BU802274U | PARENT | 06-18-2024 15:09:45 | 06-18-2024 15:09:45 | 237.23 | 19800.54 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21871821164662821 | 5NA01043NE089525S | 21871821164 | 06-18-2024 13:28:51 | 06-18-2024 13:28:51 | 18.01 | 18.01 USD | 0.00 | | | 909.06 |
| PAYPAL | 5448350468458020049 | 21871812731157481 | 0Y50975154106960W | PARENT | 06-18-2024 12:16:23 | 06-18-2024 12:16:23 | 359.99 | 359.99 USD | 19.05 DR | 1817 N Lawndale Ave,Chicago,IL,US,60647 | | 606.13 |
| PAYPAL | 5448350468458020049 | 21871812731157497 | 90081569AH955251U | 21871812731 | 06-18-2024 12:16:23 | 06-18-2024 12:16:23 | 19.05 | 19.05 USD | 0.00 | | | 587.08 |
| PAYPAL | 5448350468458020049 | 21871807662225397 | 48Y50632A9249802S | 21871807662 | 06-18-2024 11:33:37 | 06-18-2024 11:33:37 | 20.08 | 20.08 USD | 0.00 | | | 246.14 |
| PAYPAL | 5448350468458020049 | 21871807662225381 | 1MJ10894C3088190J | PARENT | 06-18-2024 11:33:37 | 06-18-2024 11:33:37 | 379.99 | 379.99 USD | 20.08 DR | 244 Hill Top Road,Titus,AL,US,36080 | | 246.14 |
| PAYPAL | 5448350468458020049 | 21870728483038429 | 4K980186LG193220U | PARENT | 06-17-2024 15:55:26 | 06-17-2024 15:55:26 | 778.86 | 65068.57 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21870728483038435 | 80X09078EA8293356 | 21870728483 | 06-17-2024 15:55:26 | 06-17-2024 15:55:26 | 807.66 | 807.66 USD | 0.00 | | | 246.14 |
| PAYPAL | 5448350468458020049 | 21870728483038436 | 1HU67985DG1434223 | 21870728483 | 06-17-2024 15:55:26 | 06-17-2024 15:55:26 | 779.07 | 65068.57 INR | 0.00 | | | 65068.57 |
| PAYPAL | 5448350468458020049 | 21870741155011697 | 5P710781VY950705D | PARENT | 06-17-2024 11:47:19 | 06-17-2024 11:47:19 | 259.99 | 259.99 USD | 13.85 DR | 3909 Reche Rd,Spc 178,Fallbrook,CA,US,92028 | | 1067.65 |
| PAYPAL | 5448350468458020049 | 21870741155011725 | 24D90243XX823384E | 21870741155 | 06-17-2024 11:47:19 | 06-17-2024 11:47:19 | 13.85 | 13.85 USD | 0.00 | | | 1053.80 |
| PAYPAL | 5448350468458020049 | 21870735598094281 | 5B646643GV1693720 | PARENT | 06-17-2024 11:45:33 | 06-17-2024 11:45:33 | 249.99 | 249.99 USD | 13.33 DR | 3300 New Jersey Ave Apt #111,WILDWOOD,NJ,US,08260 | | 807.66 |
| PAYPAL | 5448350468458020049 | 21870735598094297 | 46S28775UD5465841 | 21870735598 | 06-17-2024 11:45:33 | 06-17-2024 11:45:33 | 13.33 | 13.33 USD | 0.00 | | | 807.66 |
| PAYPAL | 5448350468458020049 | 21870721582196261 | 4F36954223691464R | 21870721582 | 06-17-2024 11:28:05 | 06-17-2024 11:28:05 | 12.30 | 12.30 USD | 0.00 | | | 807.66 |
| PAYPAL | 5448350468458020049 | 21870721582196247 | 3PT87108W60648304 | PARENT | 06-17-2024 11:28:05 | 06-17-2024 11:28:05 | 229.99 | 229.99 USD | 12.30 DR | 1066 Winding Branch Circle,Atlanta,GA,US,30338 | | 819.96 |
| PAYPAL | 5448350468458020049 | 21870717650886247 | 21M40772CG270792V | PARENT | 06-17-2024 11:24:20 | 06-17-2024 11:24:20 | 249.99 | 249.99 USD | 13.33 DR | 627 Curwood rd,Owosso,MI,US,488672153 | | 603.30 |
| PAYPAL | 5448350468458020049 | 21870717650886263 | 27H38385KK690192P | 21870717650 | 06-17-2024 11:24:20 | 06-17-2024 11:24:20 | 13.33 | 13.33 USD | 0.00 | | | 589.97 |
| PAYPAL | 5448350468458020049 | 21866332409844879 | 6UC46142BF169753H | 21844049929 | 06-13-2024 03:37:27 | 06-17-2024 01:47:11 | 454.71 | 454.71 USD | 0.00 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21870732121154590 | 39P79556PJ6204325 | 21844049929 | 06-17-2024 01:47:11 | 06-17-2024 01:47:11 | 479.99 | 479.99 USD | 0.00 | | | 353.31 |
| PAYPAL | 5448350468458020049 | 21870732121150666 | 2T0888107G293063V | 21866332409 | 06-17-2024 01:47:11 | 06-17-2024 01:47:11 | 454.71 | 454.71 USD | 0.00 | | | 833.30 |
| PAYPAL | 5448350468458020049 | 21870728181123889 | 1EY21168HY248683F | 21844049929 | 06-17-2024 01:47:10 | 06-17-2024 01:47:10 | 18.88 | 18.88 USD | 0.00 | | | 378.59 |
| PAYPAL | 5448350468458020049 | 21869628544890258 | 9N1428832C4821042 | PARENT | 06-16-2024 15:49:53 | 06-16-2024 15:49:53 | 155.19 | 12965.59 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21869628544890265 | 65K9056024174405P | 21869628544 | 06-16-2024 15:49:53 | 06-16-2024 15:49:53 | 155.25 | 12965.59 INR | 0.00 | | | 12965.59 |
| PAYPAL | 5448350468458020049 | 21869628544890264 | 5UN84502BD612130V | 21869628544 | 06-16-2024 15:49:53 | 06-16-2024 15:49:53 | 160.95 | 160.95 USD | 0.00 | | | 397.47 |
| PAYPAL | 5448350468458020049 | 21869628476942469 | 21F225501P602800Y | 21869628476 | 06-16-2024 11:45:58 | 06-16-2024 11:45:58 | 14.37 | 14.37 USD | 0.00 | | | 558.42 |
| PAYPAL | 5448350468458020049 | 21869628476942453 | 70858318T4929982T | PARENT | 06-16-2024 11:45:58 | 06-16-2024 11:45:58 | 269.99 | 269.99 USD | 14.37 DR | 894e 1350s,A202,Clearfield,UT,US,84015 | | 572.79 |
| PAYPAL | 5448350468458020049 | 21869613590582675 | 05Y38100D89294837 | 21869613590 | 06-16-2024 11:38:00 | 06-16-2024 11:38:00 | 8.14 | 8.14 USD | 0.00 | | | 302.80 |
| PAYPAL | 5448350468458020049 | 21869613590582659 | 65V779390D2785227 | PARENT | 06-16-2024 11:38:00 | 06-16-2024 11:38:00 | 149.99 | 149.99 USD | 8.14 DR | 529 NW 5th Ave,214,Florida City,FL,US,33034 | | 310.94 |
| PAYPAL | 5448350468458020049 | 21866040047719961 | 90264306S3231612J | PARENT | 06-13-2024 10:38:58 | 06-16-2024 11:21:46 | 319.99 | 319.99 USD | 0.00 | 1036 North Rosser Street,Forrest City,AR,US,72335 | | -248.27 |
| PAYPAL | 5448350468458020049 | 21869641252836728 | 4XN77912FY621015A | 21866040047 | 06-16-2024 11:21:46 | 06-16-2024 11:21:46 | 179.99 | 179.99 USD | 0.00 | | | 160.95 |
| PAYPAL | 5448350468458020049 | 21869618086211299 | 76S487423F841402B | PARENT | 06-16-2024 11:13:40 | 06-16-2024 11:13:40 | 359.99 | 359.99 USD | 19.05 DR | 1 Hollis Drive,Brookfield,CT,US,06804 | | 359.99 |
| PAYPAL | 5448350468458020049 | 21869618086211315 | 6B980308MW5862458 | 21869618086 | 06-16-2024 11:13:40 | 06-16-2024 11:13:40 | 19.05 | 19.05 USD | 0.00 | | | 340.94 |
| PAYPAL | 5448350468458020049 | 21841850076677944 | 0GM45675AH0308016 | PARENT | 05-22-2024 16:19:44 | 06-15-2024 21:20:50 | 99.99 | 99.99 USD | 0.00 | 138 Penn Street PO box 501,Millheim,PA,US,16854 | | 99.99 |
| PAYPAL | 5448350468458020049 | 21868532608518847 | 5XN888878W6448600 | PARENT | 06-15-2024 15:02:35 | 06-15-2024 15:02:35 | 1037.43 | 86669.62 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21868532608518853 | 1YV89684FG415584R | 21868532608 | 06-15-2024 15:02:35 | 06-15-2024 15:02:35 | 1075.88 | 1075.88 USD | 0.00 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21868532608518854 | 0PF806306A8934547 | 21868532608 | 06-15-2024 15:02:35 | 06-15-2024 15:02:35 | 1037.79 | 86669.62 INR | 0.00 | | | 86669.62 |
| PAYPAL | 5448350468458020049 | 21868514031825675 | 05F451533U3788336 | PARENT | 06-15-2024 10:37:00 | 06-15-2024 13:03:51 | 269.99 | 269.99 USD | 0.00 | 8805 Stony Field Way,Louisville,KY,US,40299 | | 1538.60 |
| PAYPAL | 5448350468458020049 | 21868528636018358 | 3VV33786TY2963635 | 21868514031 | 06-15-2024 13:03:51 | 06-15-2024 13:03:51 | 69.99 | 69.99 USD | 0.00 | | | 1075.88 |
| PAYPAL | 5448350468458020049 | 21868535850466152 | 55S85343RJ8134210 | 21841850076 | 06-15-2024 12:35:19 | 06-15-2024 12:35:19 | 99.99 | 99.99 USD | 0.00 | | | 1145.87 |
| PAYPAL | 5448350468458020049 | 21864141403537393 | 3JX689423L896861R | 21841850076 | 06-11-2024 04:13:29 | 06-15-2024 12:35:19 | 94.44 | 94.44 USD | 0.00 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21868541405367066 | 9J815077ML419014Y | 21864141403 | 06-15-2024 12:35:19 | 06-15-2024 12:35:19 | 94.44 | 94.44 USD | 0.00 | | | 1245.86 |
| PAYPAL | 5448350468458020049 | 21868541377634756 | 9JX44470PW862350G | 21868541377 | 06-15-2024 11:06:33 | 06-15-2024 11:06:33 | 12.81 | 12.81 USD | 0.00 | | | 1151.42 |
| PAYPAL | 5448350468458020049 | 21868541377634740 | 9AY38765U5668015H | PARENT | 06-15-2024 11:06:33 | 06-15-2024 11:06:33 | 239.99 | 239.99 USD | 12.81 DR | 1316 Willis Ave,Bellevue,Nebraska,US,68005 | | 1164.23 |
| PAYPAL | 5448350468458020049 | 21867422887849114 | 1PK49984R09362440 | PARENT | 06-14-2024 13:18:55 | 06-15-2024 10:39:52 | 599.99 | 599.99 USD | 0.00 | 491 lovers lane,Whitmiire,SC,US,29178 | | 759.02 |
| PAYPAL | 5448350468458020049 | 21868535814436006 | 8MN50830WS627810U | 21867422887 | 06-15-2024 10:39:52 | 06-15-2024 10:39:52 | 599.99 | 599.99 USD | 0.00 | | | 924.24 |
| PAYPAL | 5448350468458020049 | 21868514031825691 | 70U310616L999070A | 21868514031 | 06-15-2024 10:37:00 | 06-15-2024 10:37:00 | 14.37 | 14.37 USD | 0.00 | | | 1524.23 |
| PAYPAL | 5448350468458020049 | 21868235373173428 | 3SX167037B667922V | 21868235373 | 06-15-2024 10:28:48 | 06-15-2024 10:28:48 | 14.37 | 14.37 USD | 0.00 | | | 1268.61 |
| PAYPAL | 5448350468458020049 | 21868528585922515 | 53W63575DR2960158 | 21868528585 | 06-15-2024 10:22:39 | 06-15-2024 10:22:39 | 7.62 | 7.62 USD | 0.00 | | | 1012.99 |
| PAYPAL | 5448350468458020049 | 21868528585922499 | 0W483920D4108930J | PARENT | 06-15-2024 10:22:39 | 06-15-2024 10:22:39 | 139.99 | 139.99 USD | 7.62 DR | 1855 Stockton Walk Ln,Snellville,GA,US,30078-2365 | | 1020.61 |
| PAYPAL | 5448350468458020049 | 21867428760012346 | 2XK078745A082502R | 21867428760 | 06-14-2024 15:11:09 | 06-14-2024 15:11:09 | 153.40 | 12810.85 INR | 0.00 | | | 12810.85 |
| PAYPAL | 5448350468458020049 | 21867428760012339 | 7KV651184D097410X | PARENT | 06-14-2024 15:11:09 | 06-14-2024 15:11:09 | 153.35 | 12810.85 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21867428760012345 | 7AN32357PV1667647 | 21867428760 | 06-14-2024 15:11:09 | 06-14-2024 15:11:09 | 159.03 | 159.03 USD | 0.00 | | | 880.62 |
| PAYPAL | 5448350468458020049 | 21867441518935279 | 1W616228BX744434B | 21867441518 | 06-14-2024 14:25:05 | 06-14-2024 14:25:05 | 7.10 | 7.10 USD | 0.00 | | | 1039.65 |
| PAYPAL | 5448350468458020049 | 21867441518935265 | 3H866199967486159 | PARENT | 06-14-2024 14:25:05 | 06-14-2024 14:25:05 | 129.99 | 129.99 USD | 7.10 DR | 25 fairview drive,middletown,NJ,US,07748 | | 1046.75 |
| PAYPAL | 5448350468458020049 | 21867418958295233 | 70J343416U1231748 | PARENT | 06-14-2024 13:56:47 | 06-14-2024 13:56:47 | 199.99 | 199.99 USD | 10.74 DR | 1195 Snowball Ln,Clarksville,TN,US,37042 | | 927.50 |
| PAYPAL | 5448350468458020049 | 21867418958295249 | 7TT76677DP3662108 | 21867418958 | 06-14-2024 13:56:47 | 06-14-2024 13:56:47 | 10.74 | 10.74 USD | 0.00 | | | 916.76 |
| PAYPAL | 5448350468458020049 | 21867422887849130 | 67182546AN354035W | 21867422887 | 06-14-2024 13:18:55 | 06-14-2024 13:18:55 | 31.51 | 31.51 USD | 0.00 | | | 727.51 |
| PAYPAL | 5448350468458020049 | 21867422887391495 | 3M793203MM805001G | PARENT | 06-14-2024 13:09:05 | 06-14-2024 13:09:05 | 599.99 | 599.99 USD | 31.51 DR | 491 lovers lane,Whitmire,SC,US,29178 | | 159.03 |
| PAYPAL | 5448350468458020049 | 21867422887391511 | 76711427JL206743D | 21867422887 | 06-14-2024 13:09:05 | 06-14-2024 13:09:05 | 31.51 | 31.51 USD | 0.00 | | | 159.03 |
| PAYPAL | 5448350468458020049 | 21837449877203465 | 2UN73238AD596045J | PARENT | 05-18-2024 16:10:01 | 06-14-2024 01:16:06 | 389.99 | 389.99 USD | 0.00 | 9 English Station Road,Rochester,NY,US,14616 | | 881.53 |
| PAYPAL | 5448350468458020049 | 21867428445067745 | 9JE15513P52753406 | 21837449877 | 06-14-2024 01:11:39 | 06-14-2024 01:11:39 | 389.99 | 389.99 USD | 0.00 | | | 159.03 |
| PAYPAL | 5448350468458020049 | 21865240353382933 | 1C196610GR907645W | 21837449877 | 06-12-2024 14:19:24 | 06-14-2024 01:11:39 | 369.39 | 369.39 USD | 0.00 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21867428445067759 | 40479498D64891441 | 21865240353 | 06-14-2024 01:11:39 | 06-14-2024 01:11:39 | 369.39 | 369.39 USD | 0.00 | | | 549.02 |
| PAYPAL | 5448350468458020049 | 21866335910897670 | 9R507762JB858990X | 21866335910 | 06-13-2024 12:41:26 | 06-13-2024 12:41:26 | 16.45 | 16.45 USD | 0.00 | | | 179.63 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5448350468458020049 | 21866314862789339 | 4JD96588SD9917002 | 21866314862 | 06-13-2024 10:52:07 | 06-13-2024 10:52:07 | 8.66 | 8.66 | USD | 0.00 | | | | -113.91 |
| PAYPAL | 5448350468458020049 | 21866314862789323 | 7R3431967J4816501 | PARENT | 06-13-2024 10:52:07 | 06-13-2024 10:52:07 | 159.99 | 159.99 | USD | 8.66 | DR | 17030 130 ave,5F Building 11 Section A,Jamaica,NY,US,11434 | | -105.25 |
| PAYPAL | 5448350468458020049 | 21866040047719977 | 8EM13122G0768952E | 21866040047 | 06-13-2024 10:38:58 | 06-13-2024 10:38:58 | 16.97 | 16.97 | USD | 0.00 | | | | -265.24 |
| PAYPAL | 5448350468458020049 | 21864140431484713 | 6RT52498WP868283Y | 21864140431 | 06-11-2024 15:36:02 | 06-11-2024 15:36:02 | 538.85 | 44978.35 | INR | 0.00 | | | | 44978.35 |
| PAYPAL | 5448350468458020049 | 21864140431484712 | 1H506118BT4845018 | 21864140431 | 06-11-2024 15:36:02 | 06-11-2024 15:36:02 | 558.63 | 558.63 | USD | 0.00 | | | | 255.84 |
| PAYPAL | 5448350468458020049 | 21864140431484706 | 9S26549006244924N | PARENT | 06-11-2024 15:36:02 | 06-11-2024 15:36:02 | 539.05 | 44978.35 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21849834013610851 | 0SR740827N821872R | PARENT | 05-29-2024 15:20:07 | 06-11-2024 12:38:34 | 379.99 | 379.99 | USD | 0.00 | | 512 Deauville Ct,The Villages,FL,US,32163-2441 | | 910.54 |
| PAYPAL | 5448350468458020049 | 21855331866522307 | 5N101857NA5734121 | PARENT | 06-03-2024 18:38:52 | 06-11-2024 12:35:07 | 149.99 | 149.99 | USD | 0.00 | | 1611 e wesson dr,Chandler,AZ,US,85286 | | 642.27 |
| PAYPAL | 5448350468458020049 | 21863839848307542 | 6JL314507Y432712P | 21863028825 | 06-11-2024 12:34:05 | 06-11-2024 12:34:05 | 359.91 | 359.91 | USD | 0.00 | | | | 1194.46 |
| PAYPAL | 5448350468458020049 | 21863839848307528 | 77E25116LH1974042 | 21849834013 | 06-11-2024 12:34:05 | 06-11-2024 12:34:05 | 379.99 | 379.99 | USD | 0.00 | | | | 814.47 |
| PAYPAL | 5448350468458020049 | 21863028825674709 | 18S63922P83239148 | 21849834013 | 06-10-2024 13:02:14 | 06-11-2024 12:34:05 | 359.91 | 359.91 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21863844460475625 | 0K348628M77410538 | 21855331866 | 06-11-2024 12:32:21 | 06-11-2024 12:32:21 | 149.99 | 149.99 | USD | 0.00 | | | | 834.55 |
| PAYPAL | 5448350468458020049 | 21864141436906833 | 35V57852V3067534H | 21855331866 | 06-11-2024 05:44:44 | 06-11-2024 12:32:21 | 141.85 | 141.85 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21863839847756675 | 3V2486746S9064512 | 21864141436 | 06-11-2024 12:32:21 | 06-11-2024 12:32:21 | 141.85 | 141.85 | USD | 0.00 | | | | 984.54 |
| PAYPAL | 5448350468458020049 | 21864114941728043 | 4NW28578RY864690D | 21864114941 | 06-11-2024 11:43:41 | 06-11-2024 11:43:41 | 15.93 | 15.93 | USD | 0.00 | | | | 842.69 |
| PAYPAL | 5448350468458020049 | 21864132672552687 | 6EK84310W5703770P | 21864132672 | 06-11-2024 10:56:38 | 06-11-2024 10:56:38 | 17.49 | 17.49 | USD | 0.00 | | | | 558.63 |
| PAYPAL | 5448350468458020049 | 21864141534659136 | 6XV42216T4259932Y | 21864141534 | 06-11-2024 10:19:34 | 06-11-2024 10:19:34 | 10.74 | 10.74 | USD | 0.00 | | | | 246.13 |
| PAYPAL | 5448350468458020049 | 21864124134805526 | 2F1152484A996412M | 21864124134 | 06-11-2024 10:16:46 | 06-11-2024 10:16:46 | 14.37 | 14.37 | USD | 0.00 | | | | 56.88 |
| PAYPAL | 5448350468458020049 | 21862744669368281 | 22T95241Y2058681T | 21855331866 | 06-10-2024 20:57:44 | 06-11-2024 05:44:44 | 141.85 | 141.85 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21864140226437704 | 48D694112X9951937 | 21862744669 | 06-11-2024 05:44:44 | 06-11-2024 05:44:44 | 141.85 | 141.85 | USD | 0.00 | | | | -56.89 |
| PAYPAL | 5448350468458020049 | 21863016159776057 | 8LS17063BD031810T | PARENT | 06-10-2024 18:10:53 | 06-10-2024 18:10:53 | 199.99 | 199.99 | USD | 10.74 | DR | 1025 Southcrest Dr.,Derby,KS,US,67037 | | 48.29 |
| PAYPAL | 5448350468458020049 | 21863016159776073 | 7CF432996A316664V | 21863016159 | 06-10-2024 18:10:53 | 06-10-2024 18:10:53 | 10.74 | 10.74 | USD | 0.00 | | | | 37.55 |
| PAYPAL | 5448350468458020049 | 21863024584478338 | 8PN835183N0527322 | 21863024584 | 06-10-2024 17:34:04 | 06-10-2024 17:34:04 | 11.78 | 11.78 | USD | 0.00 | | | | -151.70 |
| PAYPAL | 5448350468458020049 | 21863024584478322 | 1DC27575NJ402131P | PARENT | 06-10-2024 17:34:04 | 06-10-2024 17:34:04 | 219.99 | 219.99 | USD | 11.78 | DR | 5645 rockhurst dr,Columbus,GA,US,31906 | | -139.92 |
| PAYPAL | 5448350468458020049 | 21860837207558520 | 1BP418978U305041X | 21860837207 | 06-08-2024 15:33:16 | 06-08-2024 15:33:16 | 480.50 | 480.50 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21860837207558521 | 4WW32614EM7435010 | 21860837207 | 06-08-2024 15:33:16 | 06-08-2024 15:33:16 | 463.50 | 38642.58 | INR | 0.00 | | | | 38642.58 |
| PAYPAL | 5448350468458020049 | 21860837207558514 | 131524241H5458037 | PARENT | 06-08-2024 15:33:16 | 06-08-2024 15:33:16 | 463.19 | 38642.58 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21859733360782223 | 7AV86543YM838354L | PARENT | 06-07-2024 15:35:19 | 06-08-2024 01:03:16 | 219.99 | 219.99 | USD | 0.00 | | 16621 Mt. Todd St.,Fountain Valley,CA,US,92708 | | 219.99 |
| PAYPAL | 5448350468458020049 | 21859737413770719 | 92V21153DF211201V | 21859733360 | 06-07-2024 22:48:26 | 06-08-2024 00:58:49 | 208.21 | 208.21 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21860833007406899 | 24V01535S2792471T | 21859737413 | 06-08-2024 00:58:49 | 06-08-2024 00:58:49 | 208.21 | 208.21 | USD | 0.00 | | | | 700.49 |
| PAYPAL | 5448350468458020049 | 21860833007406882 | 75X15388UK9550931 | 21859733360 | 06-08-2024 00:58:49 | 06-08-2024 00:58:49 | 219.99 | 219.99 | USD | 0.00 | | | | 480.50 |
| PAYPAL | 5448350468458020049 | 21859741021093894 | 4VY10692S5986802S | 21859741021 | 06-07-2024 16:46:21 | 06-07-2024 16:46:21 | 19.56 | 19.56 | USD | 0.00 | | | | 700.49 |
| PAYPAL | 5448350468458020049 | 21859741021093878 | 4P1354244H537814Y | PARENT | 06-07-2024 16:46:21 | 06-07-2024 16:46:21 | 369.99 | 369.99 | USD | 19.56 | DR | 1198 Bowen Drive West,North TonawandaNorth,NY,US,14120 | | 720.05 |
| PAYPAL | 5448350468458020049 | 21859716691750813 | 44J45935KY777824G | PARENT | 06-07-2024 16:03:03 | 06-07-2024 16:03:03 | 149.99 | 149.99 | USD | 8.14 | DR | 5279 Drexel St,Omaja,NE,US,68117 | | 358.20 |
| PAYPAL | 5448350468458020049 | 21859716691750829 | 2B201777LF217510N | 21859716691 | 06-07-2024 16:03:03 | 06-07-2024 16:03:03 | 8.14 | 8.14 | USD | 0.00 | | | | 350.06 |
| PAYPAL | 5448350468458020049 | 21859746576825448 | 29D43011VM139654R | 21859746576 | 06-07-2024 15:48:48 | 06-07-2024 15:48:48 | 10.22 | 10.22 | USD | 0.00 | | | | 208.21 |
| PAYPAL | 5448350468458020049 | 21859746576825432 | 9BX41789AU133452K | PARENT | 06-07-2024 15:48:48 | 06-07-2024 15:48:48 | 189.99 | 189.99 | USD | 10.22 | DR | 254 County Road 84C,Santa Fe,NM,US,87506 | | 208.21 |
| PAYPAL | 5448350468458020049 | 21859733360782242 | 3Y4257645D961051N | 21859733360 | 06-07-2024 15:35:19 | 06-07-2024 15:35:19 | 11.78 | 11.78 | USD | 0.00 | | | | 208.21 |
| PAYPAL | 5448350468458020049 | 21858637267566804 | 4K73541909592252F | 21858637267 | 06-06-2024 15:23:58 | 06-06-2024 15:23:58 | 620.48 | 51674.32 | INR | 0.00 | | | | 51674.32 |
| PAYPAL | 5448350468458020049 | 21858637267566803 | 74240589JN257281M | 21858637267 | 06-06-2024 15:23:58 | 06-06-2024 15:23:58 | 643.25 | 643.25 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21858637267566797 | 31F33372KP1272527 | PARENT | 06-06-2024 15:23:58 | 06-06-2024 15:23:58 | 619.74 | 51674.32 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21805861409614517 | 0MN09959BR481934B | PARENT | 04-19-2024 10:19:48 | 06-06-2024 00:37:17 | 299.99 | 299.99 | USD | 15.93 | DR | | | 299.99 |
| PAYPAL | 5448350468458020049 | 21858344382877405 | 7TV4738611810913P | 21805861409 | 06-06-2024 00:31:07 | 06-06-2024 00:31:07 | 15.93 | 15.93 | USD | 0.00 | | | | 643.25 |
| PAYPAL | 5448350468458020049 | 21805861409614533 | 2NP51328NW9916701 | 21805861409 | 04-19-2024 10:19:48 | 06-06-2024 00:31:07 | 15.93 | 15.93 | USD | 0.00 | | | | 284.06 |
| PAYPAL | 5448350468458020049 | 21858344382877400 | 3VL91005RB0350335 | 21805861409 | 06-06-2024 00:31:07 | 06-06-2024 00:31:07 | 299.99 | 299.99 | USD | 15.93 | CR | | | 627.32 |
| PAYPAL | 5448350468458020049 | 21858344382877414 | 15B75917NP753654G | 21857240024 | 06-06-2024 00:31:07 | 06-06-2024 00:31:07 | 284.06 | 284.06 | USD | 0.00 | | | | 927.31 |
| PAYPAL | 5448350468458020049 | 21857240024454420 | 8G117001ML314383L | 21805861409 | 06-05-2024 10:15:08 | 06-06-2024 00:31:07 | 284.06 | 284.06 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21857541040057800 | 04X0735725698121K | 21857541040 | 06-05-2024 19:46:21 | 06-05-2024 19:46:21 | 8.66 | 8.66 | USD | 0.00 | | | | 643.25 |
| PAYPAL | 5448350468458020049 | 21857541040057784 | 72Y267467T565384S | PARENT | 06-05-2024 19:46:21 | 06-05-2024 19:46:21 | 159.99 | 159.99 | USD | 8.66 | DR | 18870 250th St,Park Rapids,MN,US,56470 | | 651.91 |
| PAYPAL | 5448350468458020049 | 21857526725007245 | 82346309B8370990R | 21857526725 | 06-05-2024 19:24:41 | 06-05-2024 19:24:41 | 7.10 | 7.10 | USD | 0.00 | | | | 491.92 |
| PAYPAL | 5448350468458020049 | 21857526725007229 | 6LW71952CA908111H | PARENT | 06-05-2024 19:24:41 | 06-05-2024 19:24:41 | 129.99 | 129.99 | USD | 7.10 | DR | 615south brownsville st,Trenton,TN,US,38382 | | 499.02 |
| PAYPAL | 5448350468458020049 | 21857522793398925 | 2RL46134TW164253W | PARENT | 06-05-2024 19:10:00 | 06-05-2024 19:10:00 | 139.99 | 139.99 | USD | 7.62 | DR | 12610 n 1900 e rd,Fairbury,IL,US,61739 | | 376.65 |
| PAYPAL | 5448350468458020049 | 21857522793398941 | 4F040803EP702261A | 21857522793 | 06-05-2024 19:10:00 | 06-05-2024 19:10:00 | 7.62 | 7.62 | USD | 0.00 | | | | 369.03 |
| PAYPAL | 5448350468458020049 | 21857533423775181 | 8U902927JT862904S | 21857533423 | 06-05-2024 19:08:30 | 06-05-2024 19:08:30 | 13.33 | 13.33 | USD | 0.00 | | | | 236.66 |
| PAYPAL | 5448350468458020049 | 21857533423775165 | 28S607125H3518224 | PARENT | 06-05-2024 19:08:30 | 06-05-2024 19:08:30 | 249.99 | 249.99 | USD | 13.33 | DR | 126 Ridgecrest Dr,Napa,CA,US,94558 | | 249.99 |
| PAYPAL | 5448350468458020049 | 21857522793293082 | 62T04126KT388514M | PARENT | 06-05-2024 19:06:08 | 06-05-2024 19:06:08 | 169.99 | 169.99 | USD | 9.18 | DR | 15704 SE 3rd St,Vancouver,WA,US,98684 | | 0.00 |
| PAYPAL | 5448350468458020049 | 21857522793293098 | 44K49598XC4666645 | 21857522793 | 06-05-2024 19:06:08 | 06-05-2024 19:06:08 | 9.18 | 9.18 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21857240149507402 | 6AC89897ND9201355 | 21857240149 | 06-05-2024 15:50:40 | 06-05-2024 15:50:40 | 237.43 | 19761.08 | INR | 0.00 | | | | 19761.08 |
| PAYPAL | 5448350468458020049 | 21857240149507401 | 86029056EW594091C | 21857240149 | 06-05-2024 15:50:40 | 06-05-2024 15:50:40 | 246.14 | 246.14 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21857240149507395 | 4CE54715DJ721845B | PARENT | 06-05-2024 15:50:40 | 06-05-2024 15:50:40 | 237.00 | 19761.08 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21856446603234171 | 19C851811B902843H | PARENT | 06-04-2024 18:38:18 | 06-04-2024 18:38:18 | 299.99 | 299.99 | USD | 15.93 | DR | 1415 kona kai lane,Escondido,CA,US,92029 | | 546.13 |
| PAYPAL | 5448350468458020049 | 21856446603234187 | 3TA58311TS9631258 | 21856446603 | 06-04-2024 18:38:18 | 06-04-2024 18:38:18 | 15.93 | 15.93 | USD | 0.00 | | | | 530.20 |
| PAYPAL | 5448350468458020049 | 21856417956739786 | 7N522753VF4580849 | PARENT | 06-04-2024 18:16:42 | 06-04-2024 18:16:42 | 259.99 | 259.99 | USD | 13.85 | DR | 1531 Country Woods Drive,Ripon,CA,US,95366 | | 259.99 |
| PAYPAL | 5448350468458020049 | 21856417956739802 | 8H258830SK4269805 | 21856417956 | 06-04-2024 18:16:42 | 06-04-2024 18:16:42 | 13.85 | 13.85 | USD | 0.00 | | | | 246.14 |
| PAYPAL | 5448350468458020049 | 21856433345687795 | 55214997B42538213 | 21856433345 | 06-04-2024 14:49:15 | 06-04-2024 14:49:15 | 596.98 | 596.98 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21856433345687796 | 7HH97663A00297606 | 21856433345 | 06-04-2024 14:49:15 | 06-04-2024 14:49:15 | 575.85 | 47765.84 | INR | 0.00 | | | | 47765.84 |
| PAYPAL | 5448350468458020049 | 21856433345687789 | 5UT63932MM973913A | PARENT | 06-04-2024 14:49:15 | 06-04-2024 14:49:15 | 574.00 | 47765.84 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21726696849362320 | 17893636D2378103K | PARENT | 02-07-2024 14:14:22 | 06-04-2024 10:46:59 | 219.99 | 219.99 | USD | 0.00 | | 3724 NW 54th Lane,Gainesville ,FL,US,33654 | | 361.84 |
| PAYPAL | 5448350468458020049 | 21827842648840653 | 518564968B001280X | PARENT | 05-09-2024 12:25:46 | 06-04-2024 09:31:20 | 319.99 | 319.99 | USD | 0.00 | | | | 319.99 |
| PAYPAL | 5448350468458020049 | 21856446257397313 | 4N556561X1889334W | 21828942230 | 06-04-2024 02:12:45 | 06-04-2024 02:12:45 | 9.44 | 9.44 | USD | 0.00 | | | | 796.97 |
| PAYPAL | 5448350468458020049 | 21856440648006935 | 3T353262M4500712Y | 21828942230 | 06-04-2024 02:12:45 | 06-04-2024 02:12:45 | 199.99 | 199.99 | USD | 0.00 | | | | 596.98 |
| PAYPAL | 5448350468458020049 | 21856440648002578 | 1YV19560VF907560U | 21850649278 | 06-04-2024 02:12:44 | 06-04-2024 02:12:44 | 189.25 | 189.25 | USD | 0.00 | | | | 806.41 |
| PAYPAL | 5448350468458020049 | 21850649278208507 | 91T9726057420153E | 21828942230 | 05-30-2024 10:34:26 | 06-04-2024 02:12:44 | 189.25 | 189.25 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21856440623220714 | 3S061405NX154582C | 21827842648 | 06-04-2024 00:40:26 | 06-04-2024 00:40:26 | 319.99 | 319.99 | USD | 0.00 | | | | 617.16 |
| PAYPAL | 5448350468458020049 | 21856446232444344 | 21C00640NV927252E | 21852046524 | 06-04-2024 00:40:25 | 06-04-2024 00:40:25 | 303.02 | 303.02 | USD | 0.00 | | | | 937.15 |
| PAYPAL | 5448350468458020049 | 21852046524944634 | 1L886475CG677631A | 21827842648 | 05-31-2024 04:00:25 | 06-04-2024 00:40:25 | 303.02 | 303.02 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21855331866522321 | 37V66018E3484704P | 21855331866 | 06-03-2024 18:38:52 | 06-03-2024 18:38:52 | 8.14 | 8.14 | USD | 0.00 | | | | 634.13 |
| PAYPAL | 5448350468458020049 | 21855323640133122 | 6A671191FP556370N | 21855323640 | 06-03-2024 18:28:37 | 06-03-2024 18:28:37 | 20.08 | 20.08 | USD | 0.00 | | | | 492.28 |
| PAYPAL | 5448350468458020049 | 21855323640133108 | 8JH80537AD724564R | PARENT | 06-03-2024 18:28:37 | 06-03-2024 18:28:37 | 379.99 | 379.99 | USD | 20.08 | DR | 1817 Harrison Ave,San Diego,CA,US,92113 | | 512.36 |
| PAYPAL | 5448350468458020049 | 21855318378899228 | 30K30686GP152351P | 21855318378 | 06-03-2024 18:23:04 | 06-03-2024 18:23:04 | 7.62 | 7.62 | USD | 0.00 | | | | 132.37 |
| PAYPAL | 5448350468458020049 | 21855318378899212 | 6LY17757WK663813B | PARENT | 06-03-2024 18:23:04 | 06-03-2024 18:23:04 | 139.99 | 139.99 | USD | 7.62 | DR | 3159 Blackheath Court,Port Huron,MI,US,49060 | | 139.99 |
| PAYPAL | 5448350468458020049 | 21855044923753692 | 8XA07534HU5164224 | 21855044923 | 06-03-2024 15:09:38 | 06-03-2024 15:09:38 | 383.39 | 31802.60 | INR | 0.00 | | | | 31802.60 |
| PAYPAL | 5448350468458020049 | 21855044923753691 | 0EY97208R6186245E | 21855044923 | 06-03-2024 15:09:38 | 06-03-2024 15:09:38 | 397.46 | 397.46 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21855044923753685 | 8DB033241E5464638 | PARENT | 06-03-2024 15:09:38 | 06-03-2024 15:09:38 | 382.17 | 31802.60 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21854241170246655 | 7R710840RU470134L | 21854241170 | 06-02-2024 18:01:49 | 06-02-2024 18:01:49 | 10.74 | 10.74 | USD | 0.00 | | | | 397.46 |
| PAYPAL | 5448350468458020049 | 21854233477210351 | 19D24158SY120502T | PARENT | 06-02-2024 17:35:06 | 06-02-2024 17:35:06 | 219.99 | 219.99 | USD | 11.78 | DR | 337 E 15th St,San Juan,TX,US,78589 | | 219.99 |
| PAYPAL | 5448350468458020049 | 21854233477210367 | 2BN38237BA985945R | 21854233477 | 06-02-2024 17:35:06 | 06-02-2024 17:35:06 | 11.78 | 11.78 | USD | 0.00 | | | | 208.21 |
| PAYPAL | 5448350468458020049 | 21854224063049845 | 0DY60834AB242760E | PARENT | 06-02-2024 17:02:58 | 06-02-2024 17:02:58 | 159.99 | 159.99 | USD | 8.66 | DR | 4755 Douglas Drive,Fargo,ND,US,58104 | | 0.00 |
| PAYPAL | 5448350468458020049 | 21854224063049861 | 7TC82180DJ402444W | 21854224063 | 06-02-2024 17:02:58 | 06-02-2024 17:02:58 | 8.66 | 8.66 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21854232289034010 | 45L19578TP909540X | PARENT | 06-02-2024 16:54:21 | 06-02-2024 16:54:21 | 159.99 | 159.99 | USD | 8.66 | DR | 4755 Douglas Drive,Farfo,ND,US,58104 | | 0.00 |
| PAYPAL | 5448350468458020049 | 21854232289034026 | 6RL049222M167842D | 21854232289 | 06-02-2024 16:54:21 | 06-02-2024 16:54:21 | 8.66 | 8.66 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21853944922171694 | 52X291321C358884S | PARENT | 06-02-2024 15:29:04 | 06-02-2024 15:29:04 | 349.07 | 29097.69 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21853944922171701 | 9HG17685SU2351805 | 21853944922 | 06-02-2024 15:29:04 | 06-02-2024 15:29:04 | 349.59 | 29097.69 | INR | 0.00 | | | | 29097.69 |
| PAYPAL | 5448350468458020049 | 21853944922171700 | 38H430320L4275331 | 21853944922 | 06-02-2024 15:29:04 | 06-02-2024 15:29:04 | 362.42 | 362.42 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21853137520115071 | 7R015962SW284305G | 21853137520 | 06-01-2024 16:04:24 | 06-01-2024 16:04:24 | 1692.86 | 1692.86 | USD | 0.00 | | | | 362.42 |
| PAYPAL | 5448350468458020049 | 21853137520115072 | 3RK28788KX2651136 | 21853137520 | 06-01-2024 16:04:24 | 06-01-2024 16:04:24 | 1632.93 | 135916.52 | INR | 0.00 | | | | 135916.52 |
| PAYPAL | 5448350468458020049 | 21853137520115065 | 4YS553254K317215N | PARENT | 06-01-2024 16:04:24 | 06-01-2024 16:04:24 | 1630.52 | 135916.52 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21853146831228772 | 4FD177963B744961G | PARENT | 06-01-2024 14:14:52 | 06-01-2024 15:31:51 | 309.99 | 309.99 | USD | 0.00 | | 122 Lee Rd,Bangor,NY,US,12966 | | 2002.85 |
| PAYPAL | 5448350468458020049 | 21853137511979003 | 54F21843TK8723127 | 21853146831 | 06-01-2024 15:31:51 | 06-01-2024 15:31:51 | 309.99 | 309.99 | USD | 0.00 | | | | 2055.28 |
| PAYPAL | 5448350468458020049 | 21853132726092408 | 5LL5209884969690X | PARENT | 06-01-2024 14:35:22 | 06-01-2024 14:35:22 | 399.99 | 399.99 | USD | 21.12 | DR | 33 Spring St.,Norwood,NY,US,13668 | | 2386.39 |
| PAYPAL | 5448350468458020049 | 21853132726092424 | 4FX77890RS0899415 | 21853132726 | 06-01-2024 14:35:22 | 06-01-2024 14:35:22 | 21.12 | 21.12 | USD | 0.00 | | | | 2365.27 |
| PAYPAL | 5448350468458020049 | 21853146831228800 | 5FE380479H325264A | 21853146831 | 06-01-2024 14:14:52 | 06-01-2024 14:14:52 | 16.45 | 16.45 | USD | 0.00 | | | | 1986.40 |
| PAYPAL | 5448350468458020049 | 21838554399323100 | 1DC7628883265973D | PARENT | 05-19-2024 11:20:39 | 06-01-2024 09:22:13 | 169.99 | 169.99 | USD | 0.00 | | 17307 Preakness Pl,Odessa,FL,US,33556 | | 1239.13 |
| PAYPAL | 5448350468458020049 | 21819056557212330 | 4DS470757X620225Y | PARENT | 05-01-2024 17:26:49 | 06-01-2024 09:22:09 | 219.99 | 219.99 | USD | 0.00 | | | | 219.99 |
| PAYPAL | 5448350468458020049 | 21852849002273682 | 0BV92275DF4492530 | 21806664186 | 06-01-2024 02:04:36 | 06-01-2024 02:04:36 | 9.44 | 9.44 | USD | 0.00 | | | | 1692.86 |
| PAYPAL | 5448350468458020049 | 21852849002270590 | 1E626719636257346 | 21806664186 | 06-01-2024 02:04:35 | 06-01-2024 02:04:35 | 169.99 | 169.99 | USD | 0.00 | | | | 1702.30 |
| PAYPAL | 5448350468458020049 | 21848449345122117 | 1KP086710L415470F | 21806664186 | 05-28-2024 04:20:55 | 06-01-2024 02:04:34 | 160.81 | 160.81 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21852844393684179 | 8C0992276C542104P | 21848449345 | 06-01-2024 02:04:34 | 06-01-2024 02:04:34 | 160.81 | 160.81 | USD | 0.00 | | | | 1872.29 |
| PAYPAL | 5448350468458020049 | 21853133225345162 | 17E22911WN665540H | 21819056557 | 06-01-2024 01:03:46 | 06-01-2024 01:03:46 | 219.99 | 219.99 | USD | 0.00 | | | | 1711.48 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5448350468458020049 | 21845144844382266 | 28U8161270722691N | 21836650206 | 05-25-2024 01:07:36 | 05-25-2024 01:07:36 | 303.02 | 303.02 | USD | 0.00 | | | | 1325.49 |
| PAYPAL | 5448350468458020049 | 21836650206834245 | 7WV05993W96990057 | 21805861434 | 05-17-2024 02:45:09 | 05-25-2024 01:07:36 | 303.02 | 303.02 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21845144844382257 | 7S442831DD639344L | 21805861434 | 05-25-2024 01:07:36 | 05-25-2024 01:07:36 | 16.97 | 16.97 | USD | 0.00 | | | | 1022.47 |
| PAYPAL | 5448350468458020049 | 21845144844382252 | 9E08579786065074S | 21805861434 | 05-25-2024 01:07:36 | 05-25-2024 01:07:36 | 319.99 | 319.99 | USD | 16.97 | CR | | | 1005.50 |
| PAYPAL | 5448350468458020049 | 21805861434965491 | 5E912399CW569881R | 21805861434 | 04-19-2024 11:30:11 | 05-25-2024 01:07:36 | 16.97 | 16.97 | USD | 0.00 | | | | 891.21 |
| PAYPAL | 5448350468458020049 | 21844342218039341 | 2YF11503JB438340X | 21844342218 | 05-24-2024 16:25:00 | 05-24-2024 16:25:00 | 1324.29 | 109957.18 | INR | 0.00 | | | | 109957.18 |
| PAYPAL | 5448350468458020049 | 21844342218039340 | 16U63201HF9956629 | 21844342218 | 05-24-2024 16:25:00 | 05-24-2024 16:25:00 | 1372.89 | 1372.89 | USD | 0.00 | | | | 1022.47 |
| PAYPAL | 5448350468458020049 | 21844342218039334 | 25X57417AV1350415 | PARENT | 05-24-2024 16:25:00 | 05-24-2024 16:25:00 | 1322.52 | 109957.18 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21844338170421014 | 03S461503P254663S | 21844338170 | 05-24-2024 15:42:43 | 05-24-2024 15:42:43 | 9.18 | 9.18 | USD | 0.00 | | | | 2395.36 |
| PAYPAL | 5448350468458020049 | 21844338170420992 | 2HF95855DG753933U | PARENT | 05-24-2024 15:42:43 | 05-24-2024 15:42:43 | 169.99 | 169.99 | USD | 9.18 | DR | 1 LMU Dr,Los Angeles,CA,US,90045 | | 2404.54 |
| PAYPAL | 5448350468458020049 | 21844049929406428 | 8JX44976E7034550N | 21844049929 | 05-24-2024 15:28:44 | 05-24-2024 15:28:44 | 25.28 | 25.28 | USD | 0.00 | | | | 2234.55 |
| PAYPAL | 5448350468458020049 | 21844351656173835 | 7TW817277R721811U | PARENT | 05-24-2024 15:22:59 | 05-24-2024 15:22:59 | 259.99 | 259.99 | USD | 13.85 | DR | 1839 fernwwood road,Lake como,NJ,US,07719 | | 1793.69 |
| PAYPAL | 5448350468458020049 | 21844351656173852 | 3XX81601RW603303B | 21844351656 | 05-24-2024 15:22:59 | 05-24-2024 15:22:59 | 13.85 | 13.85 | USD | 0.00 | | | | 1779.84 |
| PAYPAL | 5448350468458020049 | 21844049918638674 | 79P61691G2384511G | 21844049918 | 05-24-2024 15:10:11 | 05-24-2024 15:10:11 | 16.45 | 16.45 | USD | 0.00 | | | | 1827.24 |
| PAYPAL | 5448350468458020049 | 21844351632559382 | 50D24402P0735280V | 21844351632 | 05-24-2024 14:41:26 | 05-24-2024 14:41:26 | 9.18 | 9.18 | USD | 0.00 | | | | 1533.70 |
| PAYPAL | 5448350468458020049 | 21844351632559368 | 4RU34208XF039925N | PARENT | 05-24-2024 14:41:26 | 05-24-2024 14:41:26 | 169.99 | 169.99 | USD | 9.18 | DR | 1108 W Gettysburg Ave,Fresno,CA,US,93705-0933 | | 1542.88 |
| PAYPAL | 5448350468458020049 | 21843238255702695 | 32J41370SG4299513 | PARENT | 05-23-2024 20:06:27 | 05-23-2024 20:06:27 | 209.99 | 209.99 | USD | 11.26 | DR | 5800 Third St,Apt 1212,San Francisco ,CA,US,94124 | | 1384.15 |
| PAYPAL | 5448350468458020049 | 21843238255702711 | 2EC07725X6714554C | 21843238255 | 05-23-2024 20:06:27 | 05-23-2024 20:06:27 | 11.26 | 11.26 | USD | 0.00 | | | | 1372.89 |
| PAYPAL | 5448350468458020049 | 21843250142748704 | 4C531198XD134993W | 21843250142 | 05-23-2024 15:55:56 | 05-23-2024 15:55:56 | 1049.94 | 87373.82 | INR | 0.00 | | | | 87373.82 |
| PAYPAL | 5448350468458020049 | 21843250142748703 | 3V4835813P8270252 | 21843250142 | 05-23-2024 15:55:56 | 05-23-2024 15:55:56 | 1088.47 | 1088.47 | USD | 0.00 | | | | 1174.16 |
| PAYPAL | 5448350468458020049 | 21843250142748697 | 9XS94641DY276644F | PARENT | 05-23-2024 15:55:56 | 05-23-2024 15:55:56 | 1049.39 | 87373.82 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21843242074934164 | 0N263587RR584400C | PARENT | 05-23-2024 12:06:40 | 05-23-2024 12:06:40 | 549.99 | 549.99 | USD | 28.91 | DR | 10710 E Collier Rd,Acampo ,CA,US,95220 | | 2291.54 |
| PAYPAL | 5448350468458020049 | 21843242074934180 | 2TD31841XV246654K | 21843242074 | 05-23-2024 12:06:40 | 05-23-2024 12:06:40 | 28.91 | 28.91 | USD | 0.00 | | | | 2262.63 |
| PAYPAL | 5448350468458020049 | 21843238029859183 | 2J509605RK7773537 | 21843238029 | 05-23-2024 11:40:57 | 05-23-2024 11:40:57 | 11.78 | 11.78 | USD | 0.00 | | | | 1741.55 |
| PAYPAL | 5448350468458020049 | 21843238029859164 | 1UY84755PP001844A | PARENT | 05-23-2024 11:40:57 | 05-23-2024 11:40:57 | 219.99 | 219.99 | USD | 11.78 | DR | 2437 sw 78th street,Oklahoma city,OK,US,73159 | | 1753.33 |
| PAYPAL | 5448350468458020049 | 21843238027866191 | 0KJ204816U686074W | 21843238027 | 05-23-2024 11:35:06 | 05-23-2024 11:35:06 | 9.18 | 9.18 | USD | 0.00 | | | | 1533.34 |
| PAYPAL | 5448350468458020049 | 21843238027866175 | 4H386490K0490805H | PARENT | 05-23-2024 11:35:06 | 05-23-2024 11:35:06 | 169.99 | 169.99 | USD | 9.18 | DR | PO Box 12526,Jackson,WY,US,83002 | | 1542.52 |
| PAYPAL | 5448350468458020049 | 21843242060629663 | 1V748869EW676293A | PARENT | 05-23-2024 11:32:42 | 05-23-2024 11:32:42 | 299.99 | 299.99 | USD | 15.93 | DR | 1977 HARVEST CIR,STATE COLLEGE,PA,US,16803-3344 | | 1388.46 |
| PAYPAL | 5448350468458020049 | 21843242060629677 | 68309962SF5830131 | 21843242060 | 05-23-2024 11:32:42 | 05-23-2024 11:32:42 | 15.93 | 15.93 | USD | 0.00 | | | | 1372.53 |
| PAYPAL | 5448350468458020049 | 21842138075578136 | 69212178R0797380T | 21842138075 | 05-22-2024 17:22:07 | 05-22-2024 17:22:07 | 14.89 | 14.89 | USD | 0.00 | | | | 1088.47 |
| PAYPAL | 5448350468458020049 | 21842138075578120 | 5YN23649U4278513M | PARENT | 05-22-2024 17:22:07 | 05-22-2024 17:22:07 | 279.99 | 279.99 | USD | 14.89 | DR | P o box 1387,San Juan Bautista,CA,US,95045 | | 1103.36 |
| PAYPAL | 5448350468458020049 | 21842151672844047 | 5DK43295A9471801W | PARENT | 05-22-2024 16:53:05 | 05-22-2024 16:53:05 | 319.99 | 319.99 | USD | 16.97 | DR | 2792,Jenjar Ave,Ferndale,WA,US,98248 | | 840.34 |
| PAYPAL | 5448350468458020049 | 21842151672844063 | 7G686177H2198471J | 21842151672 | 05-22-2024 16:53:05 | 05-22-2024 16:53:05 | 16.97 | 16.97 | USD | 0.00 | | | | 823.37 |
| PAYPAL | 5448350468458020049 | 21842150171245332 | 13C61609WY6264354 | 21842150171 | 05-22-2024 16:32:09 | 05-22-2024 16:32:09 | 13.33 | 13.33 | USD | 0.00 | | | | 520.35 |
| PAYPAL | 5448350468458020049 | 21842150171245316 | 4SM6103315321522M | PARENT | 05-22-2024 16:32:09 | 05-22-2024 16:32:09 | 249.99 | 249.99 | USD | 13.33 | DR | 1061 w 1450 S,Payson ,UT,US,84651 | | 533.68 |
| PAYPAL | 5448350468458020049 | 21841849632145585 | 41K18061MG7073014 | 21841849632 | 05-22-2024 16:29:48 | 05-22-2024 16:29:48 | 10.74 | 10.74 | USD | 0.00 | | | | 283.69 |
| PAYPAL | 5448350468458020049 | 21841849632145569 | 89C03611MP4901843 | PARENT | 05-22-2024 16:29:48 | 05-22-2024 16:29:48 | 199.99 | 199.99 | USD | 10.74 | DR | 604 felicia st,Swifton,AR,US,72471 | | 294.43 |
| PAYPAL | 5448350468458020049 | 21841850076677960 | 42U29095NG758574P | 21841850076 | 05-22-2024 16:19:44 | 05-22-2024 16:19:44 | 5.55 | 5.55 | USD | 0.00 | | | | 94.44 |
| PAYPAL | 5448350468458020049 | 21840754302226445 | 64E243143U496903B | 21840754302 | 05-21-2024 14:50:14 | 05-21-2024 14:50:14 | 1413.61 | 1413.61 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21840754302226439 | 78H26285KX5615648 | PARENT | 05-21-2024 14:50:14 | 05-21-2024 14:50:14 | 1362.70 | 113532.10 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21840754302226446 | 7YY891768H071352L | 21840754302 | 05-21-2024 14:50:14 | 05-21-2024 14:50:14 | 1363.57 | 113532.10 | INR | 0.00 | | | | 113532.10 |
| PAYPAL | 5448350468458020049 | 21841029051889108 | 0DY80827U5709900Y | PARENT | 05-21-2024 09:50:56 | 05-21-2024 09:50:56 | 209.99 | 209.99 | USD | 11.26 | DR | 705 Village Way,4102,New Braunfels,TX,US,78130 | | 1424.87 |
| PAYPAL | 5448350468458020049 | 21841029051889124 | 390900561J0140334 | 21841029051 | 05-21-2024 09:50:56 | 05-21-2024 09:50:56 | 11.26 | 11.26 | USD | 0.00 | | | | 1413.61 |
| PAYPAL | 5448350468458020049 | 21839946834814509 | 39C9282345103890J | PARENT | 05-20-2024 12:01:27 | 05-21-2024 09:31:56 | 149.99 | 149.99 | USD | 0.00 | | 2134 Brookneal Dr,Gastonia,NC,US,28054 | | 924.03 |
| PAYPAL | 5448350468458020049 | 21841049995537185 | 4V486239JN853981U | 21839946834 | 05-21-2024 09:31:56 | 05-21-2024 09:31:56 | 149.99 | 149.99 | USD | 0.00 | | | | 1214.88 |
| PAYPAL | 5448350468458020049 | 21840749453356300 | 3H578347CG526631F | PARENT | 05-21-2024 09:23:45 | 05-21-2024 09:23:45 | 149.99 | 149.99 | USD | 8.14 | DR | 825 2nd Ave. East,Kalispell,MT,US,59901 | | 1373.01 |
| PAYPAL | 5448350468458020049 | 21840749453356316 | 5B270436MJ422712P | 21840749453 | 05-21-2024 09:23:45 | 05-21-2024 09:23:45 | 8.14 | 8.14 | USD | 0.00 | | | | 1364.87 |
| PAYPAL | 5448350468458020049 | 21841051471581700 | 16A898245K5565248 | 21841051471 | 05-21-2024 08:36:37 | 05-21-2024 08:36:37 | 11.78 | 11.78 | USD | 0.00 | | | | 1223.02 |
| PAYPAL | 5448350468458020049 | 21841051471581684 | 0YJ5647394860481N | PARENT | 05-21-2024 08:36:37 | 05-21-2024 08:36:37 | 219.99 | 219.99 | USD | 11.78 | DR | 123 Midway St,Babylon Village,NY,US,11702 | | 1234.80 |
| PAYPAL | 5448350468458020049 | 21841042413387775 | 8AS03808PX241315F | PARENT | 05-21-2024 08:06:46 | 05-21-2024 08:06:46 | 219.99 | 219.99 | USD | 11.78 | DR | 659 Rathbun Avenue,Staten Island,NY,US,10312 | | 1026.59 |
| PAYPAL | 5448350468458020049 | 21841042413387789 | 4HP52525BF126235H | 21841042413 | 05-21-2024 08:06:46 | 05-21-2024 08:06:46 | 11.78 | 11.78 | USD | 0.00 | | | | 1014.81 |
| PAYPAL | 5448350468458020049 | 21841046687367560 | 6C445481VC036682T | PARENT | 05-21-2024 08:04:05 | 05-21-2024 08:04:05 | 149.99 | 149.99 | USD | 8.14 | DR | 819 n 9th,St clair,MI,US,48079 | | 814.74 |
| PAYPAL | 5448350468458020049 | 21841046687367576 | 2CW47895UX028511D | 21841046687 | 05-21-2024 08:04:05 | 05-21-2024 08:04:05 | 8.14 | 8.14 | USD | 0.00 | | | | 806.60 |
| PAYPAL | 5448350468458020049 | 21808037021621241 | 8V968668EF175952B | PARENT | 04-21-2024 15:10:42 | 05-21-2024 04:12:32 | 199.99 | 199.99 | USD | 0.00 | | | | 456.11 |
| PAYPAL | 5448350468458020049 | 21841051343601840 | 95280532UK7667802 | 21835254630 | 05-21-2024 02:20:24 | 05-21-2024 02:20:24 | 293.54 | 293.54 | USD | 0.00 | | | | 974.74 |
| PAYPAL | 5448350468458020049 | 21835254630216092 | 4RB38961YJ338220P | 21805564243 | 05-16-2024 13:20:56 | 05-21-2024 02:20:24 | 293.54 | 293.54 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21841051343603759 | 4E705782HH3731007 | 21805564243 | 05-21-2024 02:20:24 | 05-21-2024 02:20:24 | 309.99 | 309.99 | USD | 0.00 | | | | 664.75 |
| PAYPAL | 5448350468458020049 | 21841051343599756 | 9A96315974307571Y | 21805564243 | 05-21-2024 02:20:23 | 05-21-2024 02:20:23 | 9.44 | 9.44 | USD | 0.00 | | | | 681.20 |
| PAYPAL | 5448350468458020049 | 21839649653627465 | 61L620385T8035020 | PARENT | 05-20-2024 16:00:15 | 05-20-2024 16:00:15 | 572.64 | 47765.04 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21839649653627471 | 7XD180519H902362J | 21839649653 | 05-20-2024 16:00:15 | 05-20-2024 16:00:15 | 594.27 | 594.27 | USD | 0.00 | | | | 690.64 |
| PAYPAL | 5448350468458020049 | 21839649653627472 | 8R567957951482312 | 21839649653 | 05-20-2024 16:00:15 | 05-20-2024 16:00:15 | 573.23 | 47765.04 | INR | 0.00 | | | | 47765.04 |
| PAYPAL | 5448350468458020049 | 21839654335908954 | 1VG11919TX226181R | 21839654335 | 05-20-2024 13:30:30 | 05-20-2024 13:30:30 | 9.18 | 9.18 | USD | 0.00 | | | | 1284.91 |
| PAYPAL | 5448350468458020049 | 21839654335908938 | 29546350SK235180P | PARENT | 05-20-2024 13:30:30 | 05-20-2024 13:30:30 | 169.99 | 169.99 | USD | 9.18 | DR | 107 NW 28th Way, Fort Lauderdale FL 33311,Fort Lauderdale,FL,US,33311 | | 1294.09 |
| PAYPAL | 5448350468458020049 | 21839942559796974 | 7R320939LF117100U | 21839942559 | 05-20-2024 12:02:33 | 05-20-2024 12:02:33 | 11.78 | 11.78 | USD | 0.00 | | | | 1124.10 |
| PAYPAL | 5448350468458020049 | 21839942559796946 | 4GL16786XS482505R | PARENT | 05-20-2024 12:02:33 | 05-20-2024 12:02:33 | 219.99 | 219.99 | USD | 11.78 | DR | 311  County Rd 4612,Castroville,TX,US,78009 | | 1135.88 |
| PAYPAL | 5448350468458020049 | 21839946834814525 | 9DE998069B950392A | 21839946834 | 05-20-2024 12:01:27 | 05-20-2024 12:01:27 | 8.14 | 8.14 | USD | 0.00 | | | | 915.89 |
| PAYPAL | 5448350468458020049 | 21839946826712099 | 4ED93839DT9811501 | 21839946826 | 05-20-2024 11:35:43 | 05-20-2024 11:35:43 | 10.22 | 10.22 | USD | 0.00 | | | | 774.04 |
| PAYPAL | 5448350468458020049 | 21839946826712074 | 37D94517BE783932R | PARENT | 05-20-2024 11:35:43 | 05-20-2024 11:35:43 | 189.99 | 189.99 | USD | 10.22 | DR | 355 SANGO COURT,227,MILPITAS,CA,US,95035 | | 784.26 |
| PAYPAL | 5448350468458020049 | 21839942550322773 | 4YP31439TW0729329 | PARENT | 05-20-2024 11:32:39 | 05-20-2024 11:32:39 | 189.99 | 189.99 | USD | 10.22 | DR | 355 SANGO COURT,227,MILPITAS,CA,US,95035 | | 594.27 |
| PAYPAL | 5448350468458020049 | 21839942550322789 | 9YT28286448680900 | 21839942550 | 05-20-2024 11:32:39 | 05-20-2024 11:32:39 | 10.22 | 10.22 | USD | 0.00 | | | | 594.27 |
| PAYPAL | 5448350468458020049 | 21839654291448102 | 7YH447924X277451L | PARENT | 05-20-2024 11:13:34 | 05-20-2024 11:13:34 | 319.99 | 319.99 | USD | 16.97 | DR | 5402 S.10th. St.,Tacoma,WA,US,98465 | | 611.24 |
| PAYPAL | 5448350468458020049 | 21839654291448118 | 08854786L8468470T | 21839654291 | 05-20-2024 11:13:34 | 05-20-2024 11:13:34 | 16.97 | 16.97 | USD | 0.00 | | | | 594.27 |
| PAYPAL | 5448350468458020049 | 21838856071637789 | 1EX73786C6088424K | 21838554399 | 05-19-2024 16:23:37 | 05-19-2024 16:23:37 | 219.99 | 219.99 | USD | 0.00 | | | | 291.25 |
| PAYPAL | 5448350468458020049 | 21838554399015150 | 2N60364758707193G | PARENT | 05-19-2024 11:19:39 | 05-19-2024 16:23:37 | 219.99 | 219.99 | USD | 0.00 | | 674 St Andrews Dr,Dayton,NV,US,89403 | | 1080.92 |
| PAYPAL | 5448350468458020049 | 21838554464228807 | 6M378836P7891744D | 21838554464 | 05-19-2024 15:07:56 | 05-19-2024 15:07:56 | 1229.95 | 1229.95 | USD | 0.00 | | | | 511.24 |
| PAYPAL | 5448350468458020049 | 21838554464228808 | 2SA0992193346131T | 21838554464 | 05-19-2024 15:07:56 | 05-19-2024 15:07:56 | 1186.41 | 98864.64 | INR | 0.00 | | | | 98864.64 |
| PAYPAL | 5448350468458020049 | 21838554464228801 | 2SE47351YK7464707 | PARENT | 05-19-2024 15:07:56 | 05-19-2024 15:07:56 | 1185.17 | 98864.64 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21838846977467430 | 6U324823PA820303F | PARENT | 05-19-2024 13:41:49 | 05-19-2024 13:41:49 | 259.99 | 259.99 | USD | 13.85 | DR | 3355 No. Pioneer Way,Las vegas,NV,US,89129 | | 1755.04 |
| PAYPAL | 5448350468458020049 | 21838846977467446 | 9DG66913SB649110F | 21838846977 | 05-19-2024 13:41:49 | 05-19-2024 13:41:49 | 13.85 | 13.85 | USD | 0.00 | | | | 1741.19 |
| PAYPAL | 5448350468458020049 | 21838850235987382 | 25T21041VB352103N | 21838850235 | 05-19-2024 13:15:08 | 05-19-2024 13:15:08 | 14.89 | 14.89 | USD | 0.00 | | | | 1495.05 |
| PAYPAL | 5448350468458020049 | 21838850235987366 | 10F722114U205961B | PARENT | 05-19-2024 13:15:08 | 05-19-2024 13:15:08 | 279.99 | 279.99 | USD | 14.89 | DR | 1070 clawson street,Punxsutawney ,PA,US,15767 | | 1509.94 |
| PAYPAL | 5448350468458020049 | 21838554399323116 | 7EC90961JK579353P | 21838554399 | 05-19-2024 11:20:39 | 05-19-2024 11:20:39 | 9.18 | 9.18 | USD | 0.00 | | | | 1229.95 |
| PAYPAL | 5448350468458020049 | 21838554399015166 | 3L3733310J8029404 | 21838554399 | 05-19-2024 11:19:39 | 05-19-2024 11:19:39 | 11.78 | 11.78 | USD | 0.00 | | | | 1069.14 |
| PAYPAL | 5448350468458020049 | 21837449877203481 | 3MW57252DE8197257 | 21837449877 | 05-18-2024 16:10:01 | 05-18-2024 16:10:01 | 20.60 | 20.60 | USD | 0.00 | | | | 860.93 |
| PAYPAL | 5448350468458020049 | 21837747154986051 | 98R91608BT782174D | 21837747154 | 05-18-2024 15:57:32 | 05-18-2024 15:57:32 | 9.18 | 9.18 | USD | 0.00 | | | | 491.54 |
| PAYPAL | 5448350468458020049 | 21837747154986035 | 66L61967SK078331Y | PARENT | 05-18-2024 15:57:32 | 05-18-2024 15:57:32 | 169.99 | 169.99 | USD | 9.18 | DR | 3459 Lakeville park Road,lakeville,NY,US,14480 | | 491.54 |
| PAYPAL | 5448350468458020049 | 21837742878088323 | 5EL0973068027791F | 21837742878 | 05-18-2024 15:55:41 | 05-18-2024 15:55:41 | 9.18 | 9.18 | USD | 0.00 | | | | 491.54 |
| PAYPAL | 5448350468458020049 | 21837742878088307 | 72W815812X727771D | PARENT | 05-18-2024 15:55:41 | 05-18-2024 15:55:41 | 169.99 | 169.99 | USD | 9.18 | DR | 3459 Lakeville park Road,lakeville,NY,US,14480 | | 491.54 |
| PAYPAL | 5448350468458020049 | 21837747154163043 | 1BX8106742188604K | PARENT | 05-18-2024 15:53:45 | 05-18-2024 15:53:45 | 169.99 | 169.99 | USD | 9.18 | DR | 3459 Lakeville park Road,lakeville,NY,US,14480 | | 491.54 |
| PAYPAL | 5448350468458020049 | 21837747154163059 | 9N1449199P647513A | 21837747154 | 05-18-2024 15:53:45 | 05-18-2024 15:53:45 | 9.18 | 9.18 | USD | 0.00 | | | | 491.54 |
| PAYPAL | 5448350468458020049 | 21837750414625853 | 4NY24950NA3406330 | 21837750414 | 05-18-2024 15:52:09 | 05-18-2024 15:52:09 | 774.71 | 64557.59 | INR | 0.00 | | | | 64557.59 |
| PAYPAL | 5448350468458020049 | 21837750414625846 | 60C133444E198564B | PARENT | 05-18-2024 15:52:09 | 05-18-2024 15:52:09 | 773.90 | 64557.59 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21837750414625852 | 00C515651K6807634 | 21837750414 | 05-18-2024 15:52:09 | 05-18-2024 15:52:09 | 803.15 | 803.15 | USD | 0.00 | | | | 491.54 |
| PAYPAL | 5448350468458020049 | 21837449870991032 | 9K309971CS451231U | 21837449870 | 05-18-2024 15:43:31 | 05-18-2024 15:43:31 | 6.07 | 6.07 | USD | 0.00 | | | | 1294.69 |
| PAYPAL | 5448350468458020049 | 21837449870991016 | 6Y147131MJ548494U | PARENT | 05-18-2024 15:43:31 | 05-18-2024 15:43:31 | 109.99 | 109.99 | USD | 6.07 | DR | 324 ne camelia way,madison,,FL,US,32340 | | 1300.76 |
| PAYPAL | 5448350468458020049 | 21837750408963650 | 1KM987275B8269634 | PARENT | 05-18-2024 15:27:45 | 05-18-2024 15:27:45 | 149.99 | 149.99 | USD | 8.14 | DR | 11745 Skylark street,Desert Hot Springs,CA,US,92240 | | 1198.91 |
| PAYPAL | 5448350468458020049 | 21837750408963666 | 2N732190TG633251D | 21837750408 | 05-18-2024 15:27:45 | 05-18-2024 15:27:45 | 8.14 | 8.14 | USD | 0.00 | | | | 1190.77 |
| PAYPAL | 5448350468458020049 | 21837756180858834 | 1LY860144M037312E | 21837756180 | 05-18-2024 14:21:45 | 05-18-2024 14:21:45 | 8.14 | 8.14 | USD | 0.00 | | | | 1048.92 |
| PAYPAL | 5448350468458020049 | 21837756180858818 | 7H909153NY974640K | PARENT | 05-18-2024 14:21:45 | 05-18-2024 14:21:45 | 149.99 | 149.99 | USD | 8.14 | DR | 61350 Yaupon Trl,Lacombe,LA,US,70445 | | 1057.06 |
| PAYPAL | 5448350468458020049 | 21837756180578383 | 32X27503JP291910T | 21837756180 | 05-18-2024 14:20:38 | 05-18-2024 14:20:38 | 6.07 | 6.07 | USD | 0.00 | | | | 907.07 |
| PAYPAL | 5448350468458020049 | 21837756180578367 | 4VM05878LL1075416 | PARENT | 05-18-2024 14:20:38 | 05-18-2024 14:20:38 | 109.99 | 109.99 | USD | 6.07 | DR | 7860 Eagles Nest Rd,Sacramento,CA,US,95830 | | 913.14 |
| PAYPAL | 5448350468458020049 | 21836647300532058 | 229889750H233094G | 21836349907 | 05-17-2024 18:15:27 | 05-17-2024 18:15:27 | 199.99 | 199.99 | USD | 0.00 | | | | 803.15 |
| PAYPAL | 5448350468458020049 | 21836349907042825 | 2W913588GA102002U | PARENT | 05-17-2024 13:19:54 | 05-17-2024 18:15:27 | 199.99 | 199.99 | USD | 0.00 | | 12607 baldwin springs ct,Tomball,TX,US,77377 | | 1060.56 |
| PAYPAL | 5448350468458020049 | 21836354691235895 | 8BF66046A0907370W | PARENT | 05-17-2024 15:12:52 | 05-17-2024 15:12:52 | 327.59 | 27347.00 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21836354691235902 | 5DT951980M601700D | 21836354691 | 05-17-2024 15:12:52 | 05-17-2024 15:12:52 | 328.17 | 27347.00 | INR | 0.00 | | | | 27347.00 |
| PAYPAL | 5448350468458020049 | 21836354691235901 | 9RX78554V2900163Y | 21836354691 | 05-17-2024 15:12:52 | 05-17-2024 15:12:52 | 340.22 | 340.22 | USD | 0.00 | | | | 1003.14 |
| PAYPAL | 5448350468458020049 | 21836656246100998 | 30S43229KN862912H | 21836656246 | 05-17-2024 13:52:00 | 05-17-2024 13:52:00 | 16.45 | 16.45 | USD | 0.00 | | | | 1343.36 |
| PAYPAL | 5448350468458020049 | 21836656246100982 | 96K327491V334614H | PARENT | 05-17-2024 13:52:00 | 05-17-2024 13:52:00 | 309.99 | 309.99 | USD | 16.45 | DR | 18 Bellows Rd,Wilbraham,MA,US,01095-1310 | | 1359.81 |
| PAYPAL | 5448350468458020049 | 21836349907042841 | 3BW02084G4665440G | 21836349907 | 05-17-2024 13:19:54 | 05-17-2024 13:19:54 | 10.74 | 10.74 | USD | 0.00 | | | | 1049.82 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5448350468458020049 | 21836647182496952 | 8FH258113E660941P | PARENT | 05-17-2024 12:40:37 | 05-17-2024 12:40:37 | 119.99 | 119.99 | USD | 6.58 | DR | 1510 nw 113th ter,Pembroke Pines ,FL,US,33026 | | 867.15 |
| PAYPAL | 5448350468458020049 | 21836647182496968 | 4S411252L9045931A | 21836647182 | 05-17-2024 12:40:37 | 05-17-2024 12:40:37 | 6.58 | 6.58 | USD | 0.00 | | | | 860.57 |
| PAYPAL | 5448350468458020049 | 21836354632922675 | 11E21613SH175141X | 21836354632 | 05-17-2024 12:36:51 | 05-17-2024 12:36:51 | 11.26 | 11.26 | USD | 0.00 | | | | 747.16 |
| PAYPAL | 5448350468458020049 | 21836354632922659 | 7B488378EX5385305 | PARENT | 05-17-2024 12:36:51 | 05-17-2024 12:36:51 | 209.99 | 209.99 | USD | 11.26 | DR | 2137 Beech Cove,New Richmond,OH,US,45157 | | 758.42 |
| PAYPAL | 5448350468458020049 | 21836642902817178 | 8EV252411F932912S | PARENT | 05-17-2024 12:33:49 | 05-17-2024 12:33:49 | 219.99 | 219.99 | USD | 11.78 | DR | 840 Fairview St, Kannapolis NC 28083,Kannapolis,NC,US,28083 | | 560.21 |
| PAYPAL | 5448350468458020049 | 21836642902817194 | 0ST839153K052100Y | 21836642902 | 05-17-2024 12:33:49 | 05-17-2024 12:33:49 | 11.78 | 11.78 | USD | 0.00 | | | | 548.43 |
| PAYPAL | 5448350468458020049 | 21835547242793120 | 09B5514137902764U | 21835547242 | 05-16-2024 15:27:55 | 05-16-2024 15:27:55 | 9.18 | 9.18 | USD | 0.00 | | | | 643.24 |
| PAYPAL | 5448350468458020049 | 21835547242793104 | 6VY0135035324570P | PARENT | 05-16-2024 15:27:55 | 05-16-2024 15:27:55 | 169.99 | 169.99 | USD | 9.18 | DR | 1558 N Encanto Dr,Pueblo West,CO,US,81007 | | 652.42 |
| PAYPAL | 5448350468458020049 | 21835542962785964 | 9BG279246U038093J | 21835542962 | 05-16-2024 15:24:17 | 05-16-2024 15:24:17 | 8.66 | 8.66 | USD | 0.00 | | | | 482.43 |
| PAYPAL | 5448350468458020049 | 21835542962785948 | 1F812065M7512514L | PARENT | 05-16-2024 15:24:17 | 05-16-2024 15:24:17 | 159.99 | 159.99 | USD | 8.66 | DR | 12 Regatta Bay Court,Lake Saint Louis ,MO,US,63367 | | 491.09 |
| PAYPAL | 5448350468458020049 | 21835547238238908 | 07T78520DX3820804 | PARENT | 05-16-2024 15:18:24 | 05-16-2024 15:18:24 | 129.99 | 129.99 | USD | 7.10 | DR | 1119 clement street,A,radford,VA,US,24141 | | 338.20 |
| PAYPAL | 5448350468458020049 | 21835547238238922 | 7XE28157WU6133001 | 21835547238 | 05-16-2024 15:18:24 | 05-16-2024 15:18:24 | 7.10 | 7.10 | USD | 0.00 | | | | 331.10 |
| PAYPAL | 5448350468458020049 | 21835547229532863 | 3X2558044T956600V | PARENT | 05-16-2024 15:02:43 | 05-16-2024 15:02:43 | 219.99 | 219.99 | USD | 11.78 | DR | 225 Inland Ave.,Trenton,NJ,US,08638 | | 219.99 |
| PAYPAL | 5448350468458020049 | 21835547229532879 | 9KV324389U1280922 | 21835547229 | 05-16-2024 15:02:43 | 05-16-2024 15:02:43 | 11.78 | 11.78 | USD | 0.00 | | | | 208.21 |
| PAYPAL | 5448350468458020049 | 21835254662659758 | 91L457171P111074F | 21835254662 | 05-16-2024 14:36:29 | 05-16-2024 14:36:29 | 143.31 | 143.31 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21835254662659752 | 3P4178107G750152V | PARENT | 05-16-2024 14:36:29 | 05-16-2024 14:36:29 | 138.19 | 11539.07 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21835254662659759 | 13704170WA597370N | 21835254662 | 05-16-2024 14:36:29 | 05-16-2024 14:36:29 | 138.24 | 11539.07 | INR | 0.00 | | | | 11539.07 |
| PAYPAL | 5448350468458020049 | 21834447183646789 | 2DF25275SW394245F | 21834447183 | 05-15-2024 17:41:18 | 05-15-2024 17:41:18 | 8.66 | 8.66 | USD | 0.00 | | | | 436.85 |
| PAYPAL | 5448350468458020049 | 21834447183646773 | 53R1908302410831U | PARENT | 05-15-2024 17:41:18 | 05-15-2024 17:41:18 | 159.99 | 159.99 | USD | 8.66 | DR | | | 445.51 |
| PAYPAL | 5448350468458020049 | 21834447183207675 | 3A978491H9699123T | 21834447183 | 05-15-2024 17:39:29 | 05-15-2024 17:39:29 | 6.58 | 6.58 | USD | 0.00 | | | | 285.52 |
| PAYPAL | 5448350468458020049 | 21834447183207659 | 6UX05214RA350074M | PARENT | 05-15-2024 17:39:29 | 05-15-2024 17:39:29 | 119.99 | 119.99 | USD | 6.58 | DR | | | 292.10 |
| PAYPAL | 5448350468458020049 | 21834450840316553 | 88B85000FT3403742 | 21834450840 | 05-15-2024 17:04:17 | 05-15-2024 17:04:17 | 13.85 | 13.85 | USD | 0.00 | | | | 172.11 |
| PAYPAL | 5448350468458020049 | 21834450840316537 | 5JW05689686927154 | PARENT | 05-15-2024 17:04:17 | 05-15-2024 17:04:17 | 259.99 | 259.99 | USD | 13.85 | DR | | | 185.96 |
| PAYPAL | 5448350468458020049 | 21833054883121119 | 6AV404129E8803739 | 21820959821 | 05-14-2024 20:05:37 | 05-14-2024 20:05:37 | 9.44 | 9.44 | USD | 0.00 | | | | -74.03 |
| PAYPAL | 5448350468458020049 | 21833054883119400 | 6DK221946X378554U | 21820959821 | 05-14-2024 20:05:37 | 05-14-2024 20:05:37 | 199.99 | 199.99 | USD | 0.00 | | | | -64.59 |
| PAYPAL | 5448350468458020049 | 21825359559914771 | 8KG230145W455820A | 21820959821 | 05-07-2024 22:11:48 | 05-14-2024 20:05:36 | 189.25 | 189.25 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21833050144823043 | 6432544044572523G | 21825359559 | 05-14-2024 20:05:36 | 05-14-2024 20:05:36 | 189.25 | 189.25 | USD | 0.00 | | | | 135.40 |
| PAYPAL | 5448350468458020049 | 21833356310909237 | 0ET29245RN555402A | 21810266219 | 05-14-2024 04:22:47 | 05-14-2024 04:22:47 | 159.99 | 159.99 | USD | 0.00 | | | | -53.85 |
| PAYPAL | 5448350468458020049 | 21828951640939482 | 9EE56531TS9081135 | 21810266219 | 05-10-2024 03:43:29 | 05-14-2024 04:22:46 | 151.33 | 151.33 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21833356310905876 | 2AB34892UJ167045Y | 21810266219 | 05-14-2024 04:22:46 | 05-14-2024 04:22:46 | 9.44 | 9.44 | USD | 0.00 | | | | 106.14 |
| PAYPAL | 5448350468458020049 | 21833350526596815 | 16F29925NC8727404 | 21828951640 | 05-14-2024 04:22:46 | 05-14-2024 04:22:46 | 151.33 | 151.33 | USD | 0.00 | | | | 115.58 |
| PAYPAL | 5448350468458020049 | 21833049804360262 | 1BR17577RN551854X | 21808066293 | 05-14-2024 04:20:48 | 05-14-2024 04:20:48 | 499.99 | 499.99 | USD | 0.00 | | | | -35.75 |
| PAYPAL | 5448350468458020049 | 21833049804357022 | 8P728692SW914105A | 21808066293 | 05-14-2024 04:20:47 | 05-14-2024 04:20:47 | 9.44 | 9.44 | USD | 0.00 | | | | 464.24 |
| PAYPAL | 5448350468458020049 | 21833054542306362 | 48857459TJ9648804 | 21828956730 | 05-14-2024 04:20:46 | 05-14-2024 04:20:46 | 473.68 | 473.68 | USD | 0.00 | | | | 473.68 |
| PAYPAL | 5448350468458020049 | 21828956730049659 | 1SL54063BU7494649 | 21808066293 | 05-10-2024 09:23:15 | 05-14-2024 04:20:46 | 473.68 | 473.68 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21831954339601973 | 8R255532Y8428805M | 21831954339 | 05-13-2024 15:22:52 | 05-13-2024 15:22:52 | 388.14 | 388.14 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21831954339601974 | 01E75999TX440771K | 21831954339 | 05-13-2024 15:22:52 | 05-13-2024 15:22:52 | 374.40 | 31247.31 | INR | 0.00 | | | | 31247.31 |
| PAYPAL | 5448350468458020049 | 21831954339601967 | 4TR92025CY953005D | PARENT | 05-13-2024 15:22:52 | 05-13-2024 15:22:52 | 374.32 | 31247.31 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21832247035571629 | 4HE4356312586905F | 21808037021 | 05-13-2024 02:41:12 | 05-13-2024 02:41:12 | 199.99 | 199.99 | USD | 0.00 | | | | 388.14 |
| PAYPAL | 5448350468458020049 | 21832242754022416 | 5WE02358NL3944004 | 21808037021 | 05-13-2024 02:41:11 | 05-13-2024 02:41:11 | 9.44 | 9.44 | USD | 0.00 | | | | 588.13 |
| PAYPAL | 5448350468458020049 | 21832247035564851 | 8EX865196V1602723 | 21827847385 | 05-13-2024 02:41:10 | 05-13-2024 02:41:10 | 189.25 | 189.25 | USD | 0.00 | | | | 597.57 |
| PAYPAL | 5448350468458020049 | 21827847385408326 | 3P524130GN994561X | 21808037021 | 05-09-2024 03:30:49 | 05-13-2024 02:41:10 | 189.25 | 189.25 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21832242723465297 | 5US865700L260424C | 21812456710 | 05-13-2024 00:49:56 | 05-13-2024 00:49:56 | 149.99 | 149.99 | USD | 0.00 | | | | 417.76 |
| PAYPAL | 5448350468458020049 | 21832242723467129 | 9N568135EU897082V | 21812456710 | 05-13-2024 00:49:56 | 05-13-2024 00:49:56 | 9.44 | 9.44 | USD | 0.00 | | | | 408.32 |
| PAYPAL | 5448350468458020049 | 21826761047669371 | 8NS17284NU9759335 | 21812456710 | 05-08-2024 09:32:02 | 05-13-2024 00:49:55 | 141.85 | 141.85 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21832247005091138 | 8FG390006R523672K | 21826761047 | 05-13-2024 00:49:55 | 05-13-2024 00:49:55 | 141.85 | 141.85 | USD | 0.00 | | | | 567.75 |
| PAYPAL | 5448350468458020049 | 21831155107040790 | 19J72045VT143574N | 21831155107 | 05-12-2024 13:10:48 | 05-12-2024 13:10:48 | 11.78 | 11.78 | USD | 0.00 | | | | 425.90 |
| PAYPAL | 5448350468458020049 | 21831155107040774 | 5BY15147XW201012M | PARENT | 05-12-2024 13:10:48 | 05-12-2024 13:10:48 | 219.99 | 219.99 | USD | 11.78 | DR | 2704 Safeshelter Drive West,Jacksonville,FL,US,32225 | | 437.68 |
| PAYPAL | 5448350468458020049 | 21831155104004091 | 6A7718459H841912S | PARENT | 05-12-2024 13:01:02 | 05-12-2024 13:01:02 | 229.99 | 229.99 | USD | 12.30 | DR | 1133 haymarket,Dallas ,TX,US,75217 | | 229.99 |
| PAYPAL | 5448350468458020049 | 21831155104004107 | 1AW306824M536011A | 21831155104 | 05-12-2024 13:01:02 | 05-12-2024 13:01:02 | 12.30 | 12.30 | USD | 0.00 | | | | 217.69 |
| PAYPAL | 5448350468458020049 | 21828938297057466 | 64930704T9491153S | PARENT | 05-10-2024 12:21:40 | 05-10-2024 15:25:49 | 179.99 | 179.99 | USD | 9.70 | DR | | | 444.72 |
| PAYPAL | 5448350468458020049 | 21828938297057480 | 5GJ2025174226080L | 21828938297 | 05-10-2024 12:21:40 | 05-10-2024 15:21:41 | 9.70 | 9.70 | USD | 0.00 | | | | 435.02 |
| PAYPAL | 5448350468458020049 | 21828654606777300 | 8WG099532F640233G | 21828938297 | 05-10-2024 13:33:59 | 05-10-2024 15:21:41 | 170.29 | 170.29 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21828951920051668 | 1D1348735D296190L | 21828938297 | 05-10-2024 15:21:41 | 05-10-2024 15:21:41 | 179.99 | 179.99 | USD | 9.70 | CR | | | -9.70 |
| PAYPAL | 5448350468458020049 | 21828951920051673 | 4S7950629H1799057 | 21828938297 | 05-10-2024 15:21:41 | 05-10-2024 15:21:41 | 9.70 | 9.70 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21828951920051686 | 9DF52360F71560428 | 21828654606 | 05-10-2024 15:21:41 | 05-10-2024 15:21:41 | 170.29 | 170.29 | USD | 0.00 | | | | 170.29 |
| PAYPAL | 5448350468458020049 | 21828947624522928 | 23V70241SN664061G | PARENT | 05-10-2024 15:01:57 | 05-10-2024 15:01:57 | 255.23 | 21306.62 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21828947624522935 | 8BC89121UC3324016 | 21828947624 | 05-10-2024 15:01:57 | 05-10-2024 15:01:57 | 255.36 | 21306.62 | INR | 0.00 | | | | 21306.62 |
| PAYPAL | 5448350468458020049 | 21828947624522934 | 6C283252998772912 | 21828947624 | 05-10-2024 15:01:57 | 05-10-2024 15:01:57 | 264.73 | 264.73 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21828942230084761 | 8UF36314VG8771053 | 21828942230 | 05-10-2024 10:46:45 | 05-10-2024 10:46:45 | 10.74 | 10.74 | USD | 0.00 | | | | 264.73 |
| PAYPAL | 5448350468458020049 | 21828928752185432 | 5XF38874CH630524V | PARENT | 05-10-2024 10:06:57 | 05-10-2024 10:06:57 | 119.99 | 119.99 | USD | 6.58 | DR | 405 Sheridan Road,Highland Park,IL,US,60035 | | 82.06 |
| PAYPAL | 5448350468458020049 | 21828928752185448 | 7CY48732GR797832P | 21828928752 | 05-10-2024 10:06:57 | 05-10-2024 10:06:57 | 6.58 | 6.58 | USD | 0.00 | | | | 75.48 |
| PAYPAL | 5448350468458020049 | 21828956734506739 | 6WB75495RV294532X | PARENT | 05-10-2024 09:36:08 | 05-10-2024 09:36:08 | 299.99 | 299.99 | USD | 15.93 | DR | | | -22.00 |
| PAYPAL | 5448350468458020049 | 21828956734506755 | 172442658B8699418 | 21828956734 | 05-10-2024 09:36:08 | 05-10-2024 09:36:08 | 15.93 | 15.93 | USD | 0.00 | | | | -37.93 |
| PAYPAL | 5448350468458020049 | 21827842648840669 | 58E95095EM066943R | 21827842648 | 05-09-2024 12:25:46 | 05-09-2024 12:25:46 | 16.97 | 16.97 | USD | 0.00 | | | | 303.02 |
| PAYPAL | 5448350468458020049 | 21827842648719496 | 6T300226PS5614729 | 21827842648 | 05-09-2024 12:23:12 | 05-09-2024 12:23:12 | 10.74 | 10.74 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21827842648719480 | 0H508375CL129384U | PARENT | 05-09-2024 12:23:12 | 05-09-2024 12:23:12 | 199.99 | 199.99 | USD | 10.74 | DR | | | 10.74 |
| PAYPAL | 5448350468458020049 | 21826755409873584 | 85L14115XN3182713 | 21826755409 | 05-08-2024 15:55:45 | 05-08-2024 15:55:45 | 468.85 | 39133.96 | INR | 0.00 | | | | 39133.96 |
| PAYPAL | 5448350468458020049 | 21826755409873577 | 8VS343419N7447544 | PARENT | 05-08-2024 15:55:45 | 05-08-2024 15:55:45 | 468.69 | 39133.96 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21826755409873583 | 0G081943NL179490R | 21826755409 | 05-08-2024 15:55:45 | 05-08-2024 15:55:45 | 486.05 | 486.05 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21826761048024363 | 19282349AA670083T | PARENT | 05-08-2024 09:33:03 | 05-08-2024 14:32:35 | 249.99 | 249.99 | USD | 0.00 | | | | 411.16 |
| PAYPAL | 5448350468458020049 | 21826459379402191 | 2LY209842K6983013 | 21826761048 | 05-08-2024 14:32:35 | 05-08-2024 14:32:35 | 119.99 | 119.99 | USD | 0.00 | | | | 486.05 |
| PAYPAL | 5448350468458020049 | 21826747572729831 | 0KM08353D1086025W | PARENT | 05-08-2024 10:10:38 | 05-08-2024 10:10:38 | 219.99 | 219.99 | USD | 11.78 | DR | | | 617.82 |
| PAYPAL | 5448350468458020049 | 21826747572729847 | 62F40515DT072580S | 21826747572 | 05-08-2024 10:10:38 | 05-08-2024 10:10:38 | 11.78 | 11.78 | USD | 0.00 | | | | 606.04 |
| PAYPAL | 5448350468458020049 | 21826761048024379 | 4PX49506UX9646707 | 21826761048 | 05-08-2024 09:33:03 | 05-08-2024 09:33:03 | 13.33 | 13.33 | USD | 0.00 | | | | 397.83 |
| PAYPAL | 5448350468458020049 | 21825639567193978 | 2HA68915B3081514G | 21825639567 | 05-07-2024 15:40:16 | 05-07-2024 15:40:16 | 10.22 | 10.22 | USD | 0.00 | | | | 492.27 |
| PAYPAL | 5448350468458020049 | 21825639567193962 | 8XD84995JX426991H | PARENT | 05-07-2024 15:40:16 | 05-07-2024 15:40:16 | 189.99 | 189.99 | USD | 10.22 | DR | | | 502.49 |
| PAYPAL | 5448350468458020049 | 21825661190855662 | 6KY68952MN4241709 | 21825661190 | 05-07-2024 15:18:53 | 05-07-2024 15:18:53 | 17.49 | 17.49 | USD | 0.00 | | | | 312.50 |
| PAYPAL | 5448350468458020049 | 21825651986385727 | 3TG20420LR4324401 | 21825651986 | 05-07-2024 14:58:00 | 05-07-2024 14:58:00 | 170.51 | 170.51 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21825651986385721 | 22L12722S7942711W | PARENT | 05-07-2024 14:58:00 | 05-07-2024 14:58:00 | 164.46 | 13719.86 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21825651986385728 | 4SG98672J5120280A | 21825651986 | 05-07-2024 14:58:00 | 05-07-2024 14:58:00 | 164.48 | 13719.86 | INR | 0.00 | | | | 13719.86 |
| PAYPAL | 5448350468458020049 | 21824555377011155 | 7CX00163UG3463820 | PARENT | 05-06-2024 11:31:01 | 05-07-2024 02:40:01 | 399.99 | 399.99 | USD | 0.00 | | | | 892.26 |
| PAYPAL | 5448350468458020049 | 21824561183356479 | 3WU311689T4857227 | 21824555377 | 05-06-2024 12:52:12 | 05-07-2024 02:35:33 | 378.87 | 378.87 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21825359152882961 | 4R874231CT965110Y | 21824561183 | 05-07-2024 02:35:33 | 05-07-2024 02:35:33 | 378.87 | 378.87 | USD | 0.00 | | | | 570.50 |
| PAYPAL | 5448350468458020049 | 21825359152882947 | 0UT17399XP1765804 | 21824555377 | 05-07-2024 02:35:33 | 05-07-2024 02:35:33 | 399.99 | 399.99 | USD | 0.00 | | | | 170.51 |
| PAYPAL | 5448350468458020049 | 21824552064957401 | 5UY16403TA6630735 | 21824552064 | 05-06-2024 15:54:42 | 05-06-2024 15:54:42 | 474.84 | 39573.73 | INR | 0.00 | | | | 39573.73 |
| PAYPAL | 5448350468458020049 | 21824552064957400 | 6CR045776K667473P | 21824552064 | 05-06-2024 15:54:42 | 05-06-2024 15:54:42 | 492.27 | 492.27 | USD | 0.00 | | | | 191.63 |
| PAYPAL | 5448350468458020049 | 21824552064957394 | 8EL89009AL892671X | PARENT | 05-06-2024 15:54:42 | 05-06-2024 15:54:42 | 474.39 | 39573.73 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21824552011666671 | 2WV81588J37549001 | PARENT | 05-06-2024 13:54:11 | 05-06-2024 13:54:11 | 219.99 | 219.99 | USD | 11.78 | DR | | | 695.68 |
| PAYPAL | 5448350468458020049 | 21824552011666687 | 6HJ42545SX413961U | 21824552011 | 05-06-2024 13:54:11 | 05-06-2024 13:54:11 | 11.78 | 11.78 | USD | 0.00 | | | | 683.90 |
| PAYPAL | 5448350468458020049 | 21801465005481973 | 54W91936TG0137421 | PARENT | 04-15-2024 08:31:50 | 05-06-2024 13:36:41 | 249.99 | 249.99 | USD | 0.00 | | | | 647.82 |
| PAYPAL | 5448350468458020049 | 21824259428777558 | 7X496286XF478225F | 21801465005 | 05-06-2024 13:36:41 | 05-06-2024 13:36:41 | 129.99 | 129.99 | USD | 0.00 | | | | 475.69 |
| PAYPAL | 5448350468458020049 | 21824555387760211 | 2FC863896U5284019 | PARENT | 05-06-2024 12:01:09 | 05-06-2024 12:01:09 | 119.99 | 119.99 | USD | 6.58 | DR | | | 991.13 |
| PAYPAL | 5448350468458020049 | 21824555387760225 | 5F376460KU335170U | 21824555387 | 05-06-2024 12:01:09 | 05-06-2024 12:01:09 | 6.58 | 6.58 | USD | 0.00 | | | | 984.55 |
| PAYPAL | 5448350468458020049 | 21824555377011169 | 5EP93787HH649011X | 21824555377 | 05-06-2024 11:31:01 | 05-06-2024 11:31:01 | 21.12 | 21.12 | USD | 0.00 | | | | 871.14 |
| PAYPAL | 5448350468458020049 | 21823430895891903 | 82K20081794119057 | 21823430895 | 05-05-2024 14:46:44 | 05-05-2024 14:46:44 | 16.97 | 16.97 | USD | 0.00 | | | | 492.27 |
| PAYPAL | 5448350468458020049 | 21823430895891887 | 3G106251GL053941C | PARENT | 05-05-2024 14:46:44 | 05-05-2024 14:46:44 | 319.99 | 319.99 | USD | 16.97 | DR | 6330 HWY 14 E,Rochester,MN,US,55904 | | 509.24 |
| PAYPAL | 5448350468458020049 | 21823154833368270 | 9PC24796U3531374T | PARENT | 05-05-2024 14:45:55 | 05-05-2024 14:45:55 | 199.99 | 199.99 | USD | 10.74 | DR | 340 north 800 west,BRIGHAM CITY,UT,US,84302 | | 199.99 |
| PAYPAL | 5448350468458020049 | 21823154833368286 | 2VW07704V74761423 | 21823154833 | 05-05-2024 14:45:55 | 05-05-2024 14:45:55 | 10.74 | 10.74 | USD | 0.00 | | | | 189.25 |
| PAYPAL | 5448350468458020049 | 21823154832539336 | 2E617339CM829341E | PARENT | 05-05-2024 14:42:43 | 05-05-2024 14:42:43 | 199.99 | 199.99 | USD | 10.74 | DR | 340 north 800 west,BRIGHAM CITY,UT,US,84302 | | 0.00 |
| PAYPAL | 5448350468458020049 | 21823154832539352 | 2UE919487L7911430 | 21823154832 | 05-05-2024 14:42:43 | 05-05-2024 14:42:43 | 10.74 | 10.74 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21822054946321908 | 8HM2558032235652R | PARENT | 05-04-2024 14:51:44 | 05-04-2024 14:51:44 | 365.62 | 30498.65 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21822054946321914 | 5T858044RM188372E | 21822054946 | 05-04-2024 14:51:44 | 05-04-2024 14:51:44 | 379.36 | 379.36 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21822054946321915 | 3B0637922R4964321 | 21822054946 | 05-04-2024 14:51:44 | 05-04-2024 14:51:44 | 365.93 | 30498.65 | INR | 0.00 | | | | 30498.65 |
| PAYPAL | 5448350468458020049 | 21820959821737744 | 4EF64152BH662910K | 21820959821 | 05-03-2024 18:52:42 | 05-03-2024 18:52:42 | 10.74 | 10.74 | USD | 0.00 | | | | 379.36 |
| PAYPAL | 5448350468458020049 | 21821245238993541 | 9LE2503590004345L | PARENT | 05-03-2024 17:50:52 | 05-03-2024 17:50:52 | 219.99 | 219.99 | USD | 11.78 | DR | | | 201.89 |
| PAYPAL | 5448350468458020049 | 21821245238993557 | 20F398256C395334L | 21821245238 | 05-03-2024 17:50:52 | 05-03-2024 17:50:52 | 11.78 | 11.78 | USD | 0.00 | | | | 190.11 |
| PAYPAL | 5448350468458020049 | 21821251962989709 | 86R399522G239093T | 21801453028 | 05-03-2024 04:25:37 | 05-03-2024 04:25:37 | 159.99 | 159.99 | USD | 0.00 | | | | -8.66 |
| PAYPAL | 5448350468458020049 | 21821251962993934 | 13351071740665818 | 21801453028 | 05-03-2024 04:25:37 | 05-03-2024 04:25:37 | 9.44 | 9.44 | USD | 0.00 | | | | -18.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5448350468458020049 | 2181656385604554B | 75H2423BTE94JN564 | 2181656385 | 05-03-2024 04:25:36 | 05-03-2024 04:25:36 | 151.33 | 151.33 USD | | 0.00 |
| PAYPAL | 5448350468458020049 | 2181247674228417 | 6HF53690BM4G7745P | 2181656385 | 05-02-2024 15:03:19 | 05-02-2024 15:03:19 | 38.22 | 38.22 USD | | 0.00 |
| PAYPAL | 5448350468458020049 | 2182014792350573 | 40K66747BG222605M | 2182014792 | 05-02-2024 15:03:19 | 05-02-2024 15:03:19 | 36.86 | 3075.09 INR | | 3075.09 |
| PAYPAL | 5448350468458020049 | 2182014792350734 | 0X582948D7B63452D | 2182014792 | 05-02-2024 15:03:19 | 05-02-2024 15:03:19 | 36.86 | 3075.09 INR | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 2182014792350577 | 6W146522MU9B7921W | PARENT | 05-02-2024 15:03:19 | 05-02-2024 15:03:19 | 36.84 | 3075.09 INR | | 38.22 |
| PAYPAL | 5448350468458020049 | 2181879593429404 | 3EM196591V56S170W | 2181795616 | 05-01-2024 17:30:58 | 05-01-2024 17:30:58 | 169.99 | 169.99 USD | | 36.22 |
| PAYPAL | 5448350468458020049 | 2181795616375243B | 7RF1187BA1604045C | PARENT | 04-30-2024 16:54:16 | 05-01-2024 17:30:58 | 169.99 | 169.99 USD | | 1419.41 |
| PAYPAL | 5448350468458020049 | 2181905655721234B | 5LJ79173K694022SL | | 2181905657 | 05-01-2024 17:26:49 | 05-01-2024 17:26:49 | 11.78 | 11.78 USD | | 208.21 |
| PAYPAL | 5448350468458020049 | 2181879593502859S | 9XT42148249544103 | 2181879355 | 05-01-2024 04:58:05 | 05-01-2024 04:58:05 | 1578.36 | 1578.36 USD | | 0.00 |
| PAYPAL | 5448350468458020049 | 2181879355502896 | 3T053705867237214 | 2181879355 | 05-01-2024 04:58:05 | 05-01-2024 04:58:05 | 1522.49 | 126999.64 INR | | 126999.64 |
| PAYPAL | 5448350468458020049 | 2181879355502858B | 9XM266216359126CL | PARENT | 05-01-2024 14:58:05 | 05-01-2024 14:58:05 | 1521.74 | 126999.64 INR | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 2179047008514578Z | 4JN80457YE432074Z | PARENT | 04-05-2024 14:38:55 | 05-01-2024 04:01:17 | 399.99 | 399.99 USD | | 1138.40 |
| PAYPAL | 5448350468458020049 | 2181765917196790V | 1LV21267CE0884210 | 2179047008S | 04-30-2024 06:54:39 | 05-01-2024 03:56:47 | 378.87 | 378.87 USD | | 0.00 |
| PAYPAL | 5448350468458020049 | 2181876382349613M | 29X05245EV60249352 | 2179047008S | 05-01-2024 03:56:47 | 05-01-2024 03:56:47 | 399.99 | 399.99 USD | | 1578.36 |
| PAYPAL | 5448350468458020049 | 2181876382349614B | 67N93298240132313Y | 2181765917S | 05-01-2024 03:56:47 | 05-01-2024 03:56:47 | 378.87 | 378.87 USD | | 1978.35 |
| PAYPAL | 5448350468458020049 | 2181795228907200 | 2271775744230064T | 2181795228S | 04-30-2024 17:47:52 | 04-30-2024 17:47:52 | 10.74 | 10.74 USD | | 1599.48 |
| PAYPAL | 5448350468458020049 | 2181795228907168 | 64W819B6M7280015Y | PARENT | 04-30-2024 17:47:52 | 04-30-2024 17:47:52 | 199.99 | 199.99 USD | | 1610.22 |
| PAYPAL | 5448350468458020049 | 2181795656375245M | 5SR65466E650197H | 2181795663 | 04-30-2024 16:54:16 | 04-30-2024 16:54:16 | 9.18 | 9.18 USD | | 1410.23 |
| PAYPAL | 5448350468458020049 | 2181793130097903 | 84N129BBFT0314235 | PARENT | 04-30-2024 16:34:42 | 04-30-2024 16:34:42 | 309.99 | 309.99 USD | | 1265.87 |
| PAYPAL | 5448350468458020049 | 2181793313009791S | 68359135X4246045 | 2181793313D | 04-30-2024 16:34:42 | 04-30-2024 16:34:42 | 16.45 | 16.45 USD | | 1249.42 |
| PAYPAL | 5448350468458020049 | 2181795650590771 | 6U09286NU033125T | PARENT | 04-30-2024 16:22:33 | 04-30-2024 16:22:33 | 199.99 | 199.99 USD | | 966.62 |
| PAYPAL | 5448350468458020049 | 2181795650590787 | 4EA464900L876944V | 2181795650 | 04-30-2024 16:22:33 | 04-30-2024 16:22:33 | 10.74 | 10.74 USD | | 955.88 |
| PAYPAL | 5448350468458020049 | 2181795223710245K | 65K76318WN281642K | PARENT | 04-30-2024 15:30:25 | 04-30-2024 16:03:20 | 269.99 | 269.99 USD | | 643.68 |
| PAYPAL | 5448350468458020049 | 2181795639945507 | 6D170410VE759392A | 2181795237 | 04-30-2024 15:58:53 | 04-30-2024 15:58:53 | 269.99 | 269.99 USD | | 766.63 |
| PAYPAL | 5448350468458020049 | 2181795245865116 | 9VE20542UH2438435 | 2181795237 | 04-30-2024 15:53:17 | 04-30-2024 15:58:53 | 255.62 | 255.62 USD | | 0.00 |
| PAYPAL | 5448350468458020049 | 2181795653940552J | 2AN2674H2S368425 | 2181795245 | 04-30-2024 15:58:53 | 04-30-2024 15:58:53 | 255.62 | 255.62 USD | | 1036.62 |
| PAYPAL | 5448350468458020049 | 2181793312719027 | 5DD649526EE1706210 | 2181793317 | 04-30-2024 15:55:43 | 04-30-2024 15:55:43 | 22.68 | 22.68 USD | | 781.00 |
| PAYPAL | 5448350468458020049 | 2181793312719057 | 5HY15777Y34741822 | PARENT | 04-30-2024 15:55:43 | 04-30-2024 15:55:43 | 429.99 | 429.99 USD | | 803.68 |
| PAYPAL | 5448350468458020049 | 2181795223710247B | 9N01691BF52084S4M | 2181795237 | 04-30-2024 15:35:30 | 04-30-2024 15:35:30 | 14.37 | 14.37 USD | | 629.31 |
| PAYPAL | 5448350468458020049 | 2181796566392928T | 9P21564723466060N | PARENT | 04-30-2024 15:26:02 | 04-30-2024 15:26:02 | 885.24 | 73869.65 INR | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 2181796563929295 | 9A6321L8U5215590U | 2181796563 | 04-30-2024 15:26:02 | 04-30-2024 15:26:02 | 918.39 | 918.39 USD | | 373.69 |
| PAYPAL | 5448350468458020049 | 2181796563929296 | B6W6945 7CU87345ZG | 2181796563 | 04-30-2024 15:26:02 | 04-30-2024 15:26:02 | 885.88 | 73869.65 INR | | 73869.65 |
| PAYPAL | 5448350468458020049 | 2181795222854562 | 1KU079637H73354404 | 2181795222 | 04-30-2024 15:00:21 | 04-30-2024 15:00:21 | 26.11 | 26.11 USD | | 1292.08 |
| PAYPAL | 5448350468458020049 | 2181795612835678 | 5PD33270020788023 | 2181795612 | 04-30-2024 14:57:54 | 04-30-2024 14:57:54 | 26.31 | 26.31 USD | | 818.40 |
| PAYPAL | 5448350468458020049 | 2181795612835661 | 25L30444C16153818 | PARENT | 04-30-2024 14:57:54 | 04-30-2024 14:57:54 | 499.99 | 499.99 USD | | 818.40 |
| PAYPAL | 5448350468458020049 | 2180257076070224O | 7LF71305FR3092235 | PARENT | 04-16-2024 11:01:28 | 04-30-2024 13:21:30 | 379.99 | 379.99 USD | | 786.93 |
| PAYPAL | 5448350468458020049 | 2181795647985461 | 4CM74333K5721883N | 2180257076O | 04-30-2024 13:21:30 | 04-30-2024 13:21:30 | 99.99 | 99.99 USD | | 818.40 |
| PAYPAL | 5448350468458020049 | 2181575225328184 | 4493269UR582231N | PARENT | 04-28-2024 11:10:50 | 04-30-2024 01:33:40 | 179.99 | 179.99 USD | | 1997.04 |
| PAYPAL | 5448350468458020049 | 2180256498835292B | 9KP7890C67209140 | PARENT | 04-16-2024 10:27:43 | 04-30-2024 01:31:27 | 349.99 | 349.99 USD | | -152.13 |
| PAYPAL | 5448350468458020049 | 2181575225332819B | 5DH72171U4002522M | 2181575225J | 04-28-2024 11:10:50 | 04-30-2024 01:29:32 | 9.70 | 9.70 USD | | 1987.34 |
| PAYPAL | 5448350468458020049 | 2181795621027184 | 41906488039400025 | 2181575225J | 04-30-2024 01:29:32 | 04-30-2024 01:29:32 | 179.99 | 179.99 USD | | 1287.56 |
| PAYPAL | 5448350468458020049 | 2181686573986665S | 3XJ911192J9138346 | 2181575225J | 04-29-2024 14:33:14 | 04-30-2024 01:29:32 | 170.29 | 170.29 USD | | 0.00 |
| PAYPAL | 5448350468458020049 | 2181795621027189 | 1DE78602Si921440C | 2181575225J | 04-30-2024 01:29:32 | 04-30-2024 01:29:32 | 9.70 | 9.70 USD | | 1297.26 |
| PAYPAL | 5448350468458020049 | 2181795621027201 | 6953665U1U195512N | 2181686573 | 04-30-2024 01:29:32 | 04-30-2024 01:29:32 | 170.29 | 170.29 USD | | 1467.55 |
| PAYPAL | 5448350468458020049 | 2181795192831769 | 4GW27776GU560851H | 2180256498 | 04-30-2024 01:27:00 | 04-30-2024 01:27:00 | 349.99 | 349.99 USD | | 1297.26 |
| PAYPAL | 5448350468458020049 | 2181656401563604 | 3ED14911UL971373S | 2180256498 | 04-29-2024 11:19:47 | 04-30-2024 01:27:00 | 331.46 | 331.46 USD | | 0.00 |
| PAYPAL | 5448350468458020049 | 2181795193831718J | 8EX30469706701A7 | 2181656401S | 04-30-2024 01:27:00 | 04-30-2024 01:27:00 | 331.46 | 331.46 USD | | 1647.25 |
| PAYPAL | 5448350468458020049 | 2181686002836770P | 5NW109376M072690W | 2181683859J | 04-29-2024 17:37:06 | 04-29-2024 17:37:06 | 179.99 | 179.99 USD | | 1315.79 |
| PAYPAL | 5448350468458020049 | 2181683859170235A | 4HV94006JB7164211 | PARENT | 04-29-2024 14:07:41 | 04-29-2024 17:37:06 | 179.99 | 179.99 USD | | 1720.51 |
| PAYPAL | 5448350468458020049 | 2181686004243475 | 4556126BU466601OI | 2181686004 | 04-29-2024 15:53:57 | 04-29-2024 15:53:57 | 471.01 | 471.01 USD | | 1495.78 |
| PAYPAL | 5448350468458020049 | 2181686004243476 | 2EX6368776215283R | 2181686004 | 04-29-2024 15:53:57 | 04-29-2024 15:53:57 | 454.34 | 37845.72 INR | | 37845.72 |
| PAYPAL | 5448350468458020049 | 2181686004243469 | 7V05936 7CA050364C | PARENT | 04-29-2024 15:53:57 | 04-29-2024 15:53:57 | 454.17 | 37845.72 INR | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 2181685626441779 | 23K2046YN6749619 | PARENT | 04-29-2024 14:29:12 | 04-29-2024 14:29:12 | 449.99 | 449.99 USD | | 2160.80 |
| PAYPAL | 5448350468458020049 | 2181685626441795 | 7H53914 7HXS197035 | 2181685626 | 04-29-2024 14:29:12 | 04-29-2024 14:29:12 | 23.72 | 23.72 USD | | 2123.03 |
| PAYPAL | 5448350468458020049 | 2181683859170370 | 2SS81849IA804992U | 2181683859J | 04-29-2024 14:07:41 | 04-29-2024 14:07:41 | 9.70 | 9.70 USD | | 1710.81 |
| PAYPAL | 5448350468458020049 | 2181656400879003 | 9602190BN417413C | 2181656400 | 04-29-2024 14:02:23 | 04-29-2024 14:02:23 | 8.14 | 8.14 USD | | 1540.52 |
| PAYPAL | 5448350468458020049 | 2181656400987898T | 3MS5117185305334 | PARENT | 04-29-2024 14:02:23 | 04-29-2024 14:02:23 | 149.99 | 149.99 USD | | 1548.66 |
| PAYPAL | 5448350468458020049 | 2181655933594582V | 5BW0152630S1958824W | 2181655933S | 04-29-2024 13:55:19 | 04-29-2024 13:55:19 | 8.14 | 8.14 USD | | 1398.67 |
| PAYPAL | 5448350468458020049 | 2181655933594856 | 4RY3278DLL535532J | PARENT | 04-29-2024 13:55:19 | 04-29-2024 13:55:19 | 149.99 | 149.99 USD | | 1406.81 |
| PAYPAL | 5448350468458020049 | 2181685994908740Z | 6RU374597U3015050 | PARENT | 04-29-2024 13:40:12 | 04-29-2024 13:40:12 | 299.99 | 299.99 USD | | 1272.75 |
| PAYPAL | 5448350468458020049 | 2181685994087418 | 5V95818S5109636N | 2181685994D | 04-29-2024 13:40:12 | 04-29-2024 13:40:12 | 15.93 | 15.93 USD | | 1256.82 |
| PAYPAL | 5448350468458020049 | 2181685650805502 | 06G21866GF241120 | 2181685650 | 04-29-2024 13:34:39 | 04-29-2024 13:34:39 | 10.74 | 10.74 USD | | 972.76 |
| PAYPAL | 5448350468458020049 | 2181685650805896 | 5HS99131718808630 | PARENT | 04-29-2024 13:34:39 | 04-29-2024 13:34:39 | 199.99 | 199.99 USD | | 983.50 |
| PAYPAL | 5448350468458020049 | 2181655930987913 | 2KX08801CK649523 | 2181655930 | 04-29-2024 12:08:14 | 04-29-2024 12:08:14 | 17.49 | 17.49 USD | | 783.51 |
| PAYPAL | 5448350468458020049 | 2181655930987897 | 1GF418370B97BB034 | PARENT | 04-29-2024 12:08:14 | 04-29-2024 12:08:14 | 329.99 | 329.99 USD | | 801.00 |
| PAYPAL | 5448350468458020049 | 2181575224712188B | 3HY290562604660B3 | PARENT | 04-28-2024 10:54:22 | 04-29-2024 00:56:05 | 219.99 | 219.99 USD | | 1828.83 |
| PAYPAL | 5448350468458020049 | 2181575225730089 | 8A88483307382300 | 2181575224T | 04-28-2024 11:21:28 | 04-29-2024 00:51:37 | 208.21 | 208.21 USD | | 0.00 |
| PAYPAL | 5448350468458020049 | 2181685969291982 | 4YM423979553B2033 | 2181575225T | 04-29-2024 00:51:37 | 04-29-2024 00:51:37 | 208.21 | 208.21 USD | | 1173.79 |
| PAYPAL | 5448350468458020049 | 2181685969291985 | 4J719048H798985J | 2181575224T | 04-29-2024 00:51:37 | 04-29-2024 00:51:37 | 219.99 | 219.99 USD | | 953.80 |
| PAYPAL | 5448350468458020049 | 2701109408432398 | 85L12626MB1183380 | PARENT | 01-15-2024 13:26:31 | 04-28-2024 23:19:37 | 459.99 | 459.99 USD | | 459.99 |
| PAYPAL | 5448350468458020049 | 2177258383968046 | 85P679D0CT320112B | 2170110940B | 03-20-2024 08:35:45 | 04-28-2024 23:17:11 | 435.75 | 435.75 USD | | 0.00 |
| PAYPAL | 5448350468458020049 | 2181685969291981 | 7FT774096M0 | 2177258383B | 04-28-2024 23:11:11 | 04-28-2024 23:11:11 | 435.75 | 435.75 USD | | 965.58 |
| PAYPAL | 5448350468458020049 | 2181459432610959 | 5077501WD9490139 | 2181459432 | 04-28-2024 14:58:21 | 04-28-2024 14:58:21 | 1779.13 | 1779.13 USD | | 529.83 |
| PAYPAL | 5448350468458020049 | 2181459432631953 | 11X607934MV543454Y | PARENT | 04-28-2024 14:58:21 | 04-28-2024 14:58:21 | 1714.62 | 142880.77 INR | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 2181459432631960 | 0W6493T14JWD4 | 2181459432 | 04-28-2024 14:58:21 | 04-28-2024 14:58:21 | 1716.16 | 142880.77 INR | | 142880.77 |
| PAYPAL | 5448350468458020049 | 2181575657590059 | 7UC035D185417334O | PARENT | 04-28-2024 12:33:42 | 04-28-2024 12:33:42 | 159.99 | 159.99 USD | | 2308.96 |
| PAYPAL | 5448350468458020049 | 2181575675590609 | 6BD0B84L0564312R | 2181575657O | 04-28-2024 12:33:42 | 04-28-2024 12:33:42 | 8.66 | 8.66 USD | | 2308.96 |
| PAYPAL | 5448350468458020049 | 2181546411048121 | 6RM6161KLKU523863L | PARENT | 04-28-2024 12:07:32 | 04-28-2024 12:07:32 | 209.99 | 209.99 USD | | 2168.89 |
| PAYPAL | 5448350468458020049 | 2181546411048137 | 62R25609A659460S8 | 2181546411L | 04-28-2024 12:07:32 | 04-28-2024 12:07:32 | 11.26 | 11.26 USD | | 2157.63 |
| PAYPAL | 5448350468458020049 | 2181546410340058B | 6N0727731RN22014T8 | PARENT | 04-28-2024 11:46:27 | 04-28-2024 11:46:27 | 12.02 | 12.02 USD | | 1958.90 |
| PAYPAL | 5448350468458020049 | 2181546410340960Z | 16000911Y31290232J | PARENT | 04-28-2024 11:46:27 | 04-28-2024 11:46:27 | 189.99 | 189.99 USD | | 1969.12 |
| PAYPAL | 5448350468458020049 | 2181575224721902 | 7HX88336B175180S1H | 2181575224T | 04-28-2024 10:54:22 | 04-28-2024 10:54:22 | 11.78 | 11.78 USD | | 1827.05 |
| PAYPAL | 5448350468458020049 | 2181574449096958 | 5PA404749351575642 | PARENT | 04-28-2024 10:33:48 | 04-28-2024 10:33:48 | 159.99 | 159.99 USD | | 1617.50 |
| PAYPAL | 5448350468458020049 | 2181574349969607P | 64DT87829LH910291N | 2181574349 | 04-28-2024 10:33:48 | 04-28-2024 10:33:48 | 8.66 | 8.66 USD | | 1608.84 |
| PAYPAL | 5448350468458020049 | 2181546407443134 | 47L779073X8905668 | 2181546407 | 04-28-2024 10:31:46 | 04-28-2024 10:31:46 | 6.58 | 6.58 USD | | 1457.51 |
| PAYPAL | 5448350468458020049 | 2181546407443118 | 9H843422RDB0S1820 | PARENT | 04-28-2024 10:31:46 | 04-28-2024 10:31:46 | 129.99 | 129.99 USD | | 1464.09 |
| PAYPAL | 5448350468458020049 | 2181546052446468 | 9KV8516WV9Y3S804 | 2181546052 | 04-28-2024 09:58:09 | 04-28-2024 09:58:09 | 18.53 | 18.53 USD | | 1334.10 |
| PAYPAL | 5448350468458020049 | 2181546052446484 | 4T5D4576C7970041 | PARENT | 04-28-2024 09:58:09 | 04-28-2024 09:58:09 | 18.53 | 18.53 USD | | 1344.10 |
| PAYPAL | 5448350468458020049 | 2181546052009365 | 30Y41831L00135310 | 2181546052 | 04-28-2024 09:29:42 | 04-28-2024 09:29:42 | 349.99 | 349.99 USD | | 1334.11 |
| PAYPAL | 5448350468458020049 | 2181546052009350 | 9BN47905N10432508 | PARENT | 04-28-2024 09:29:42 | 04-28-2024 09:29:42 | 349.99 | 349.99 USD | | 545 river road,apt 2,Schodack Landing,NY,US,12156 | 349.99 USD | 0.00 |
| PAYPAL | 5448350468458020049 | 2181550056244924 | 411159TMVK349001J | PARENT | 04-28-2024 08:18:48 | 04-28-2024 08:18:48 | 8.14 | 8.14 USD | | 1354.10 |
| PAYPAL | 5448350468458020049 | 2181550056244940 | 7H33F08K052JC19 | 2181550056 | 04-28-2024 08:18:48 | 04-28-2024 08:18:48 | 8.14 | 8.14 USD | | 1264.11 |
| PAYPAL | 5448350468458020049 | 2181565211794753 | 7VK7734UV6739734 | PARENT | 04-28-2024 10:29:06 | 04-28-2024 10:28:48 | 8.14 | 8.14 USD | 506 s 58th ave,West richland,WA,US,99353 | | 1208.83 |
| PAYPAL | 5448350468458020049 | 2181565211195510 | 5GS26O4WOI4044AB | 2181565211 | 04-28-2024 08:16:48 | 04-28-2024 08:16:48 | 8.14 | 8.14 USD | | 1202.25 |
| PAYPAL | 5448350468458020049 | 2181436433128278 | 7BS052S2RB3428 | PARENT | 04-27-2024 15:06:20 | 04-27-2024 15:06:20 | 228.07 | 19005.88 INR | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 2181436433133284 | 0N503368MT3982AU0 | 2181436433 | 04-27-2024 15:06:20 | 04-27-2024 15:06:20 | 236.66 | 236.66 USD | | 236.66 |
| PAYPAL | 5448350468458020049 | 2181436433133285 | 6D4271SS7Y354012E | 2181436433 | 04-27-2024 15:06:20 | 04-27-2024 15:06:20 | 228.28 | 19005.88 INR | | 19005.88 |
| PAYPAL | 5448350468458020049 | 2181436433448566 | 86A920297WM49673A | 2181436433 | 04-27-2024 13:25:31 | 04-27-2024 13:25:31 | 449.99 | 449.99 USD | | 1323.62 |
| PAYPAL | 5448350468458020049 | 2181436433448550 | 24DS7369BK5983DC8 | PARENT | 04-27-2024 13:25:31 | 04-27-2024 13:25:31 | 449.99 | 449.99 USD | | 1373.62 |
| PAYPAL | 5448350468458020049 | 2181436433448551 | 3JM09SS5F03035E | 2181436433 | 04-27-2024 13:18:26 | 04-27-2024 13:18:26 | 449.99 | 449.99 USD | | 923.62 |
| PAYPAL | 5448350468458020049 | 2181436433448535 | 5M0191T4C37933E | PARENT | 04-27-2024 13:18:26 | 04-27-2024 13:18:26 | 449.99 | 449.99 USD | | 1373.61 |
| PAYPAL | 5448350468458020049 | 2181436433448566 | 2OM4235DL0231733M | PARENT | 04-27-2024 12:08:09 | 04-27-2024 12:08:09 | 10.73 | 10.73 USD | | 873.62 |
| PAYPAL | 5448350468458020049 | 2181436433448570 | 76883E47B2MY34MR3W | 2181436433 | 04-27-2024 12:08:09 | 04-27-2024 12:08:09 | 299.99 | 299.99 USD | | 884.35 |
| PAYPAL | 5448350468458020049 | 2181436601138744 | BB56618187418779417 | 2181436601 | 04-27-2024 12:09:33 | 04-27-2024 12:09:33 | 15.93 | 15.93 USD | | 584.36 |
| PAYPAL | 5448350468458020049 | 2181436735512725 | 5R435801C3PD231PS | PARENT | 04-27-2024 11:09:06 | 04-27-2024 11:09:06 | 249.99 | 249.99 USD | | 538.29 |
| PAYPAL | 5448350468458020049 | 2181435467851411 | 17V31839PN07BB13C | 2181435947B | 04-27-2024 11:09:06 | 04-27-2024 11:09:06 | 236.66 | 236.66 USD | | 0.00 |
| PAYPAL | 5448350468458020049 | 2181245868623252 | 7WC169EB8E7599B11A | PARENT | 04-25-2024 15:40:13 | 04-25-2024 15:40:13 | 1021.87 | 85141.66 INR | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 2181245868632263 | 5RH1B3S5134UR5B63K | 2181245868 | 04-25-2024 15:40:13 | 04-25-2024 15:40:13 | 1060.39 | 1060.39 USD | | 1060.39 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5448350468458020049 | 21812456829632265 | 9YP67276MN604112[illegible] | 21812456829 | 04-25-2024 15:40:13 | 04-25-2024 15:40:13 | 1022.85 | 85141.66 | INR | 0.00 | | | | | 85141.66 |
| PAYPAL | 5448350468458020049 | 21812456710291505 | 22H84192UV6225838 | 21812456710 | 04-25-2024 10:12:26 | 04-25-2024 10:12:26 | 8.14 | 8.14 | USD | 0.00 | | | | | 1060.39 |
| PAYPAL | 5448350468458020049 | 21812465884694868 | 1AF84645J42304105 | 21812465884 | 04-25-2024 09:48:49 | 04-25-2024 09:48:49 | 10.74 | 10.74 | USD | 0.00 | | | | | 918.54 |
| PAYPAL | 5448350468458020049 | 21812465884694852 | 6WV70412A2455554Y | PARENT | 04-25-2024 09:48:49 | 04-25-2024 09:48:49 | 199.99 | 199.99 | USD | 10.74 | DR | | | | 929.28 |
| PAYPAL | 5448350468458020049 | 21811059691855587 | 3TP90694BN281214S | PARENT | 04-24-2024 17:53:54 | 04-24-2024 17:53:54 | 169.99 | 169.99 | USD | 9.18 | DR | | | | 738.47 |
| PAYPAL | 5448350468458020049 | 21811059691855603 | 7C609761MG685082K | 21811059691 | 04-24-2024 17:53:54 | 04-24-2024 17:53:54 | 9.18 | 9.18 | USD | 0.00 | | | | | 729.29 |
| PAYPAL | 5448350468458020049 | 21811352600479271 | 8RG231060C9960608 | 21811352600 | 04-24-2024 17:24:06 | 04-24-2024 17:24:06 | 31.51 | 31.51 | USD | 0.00 | | | | | 568.48 |
| PAYPAL | 5448350468458020049 | 21811352600479255 | 00U00625AD038944V | PARENT | 04-24-2024 17:24:06 | 04-24-2024 17:24:06 | 599.99 | 599.99 | USD | 31.51 | DR | 21203 Agate Beach Road,St. Cloud,MN,US,56301 | | | 599.99 |
| PAYPAL | 5448350468458020049 | 21811059633370418 | 7HN7716487373741P | 21811059633 | 04-24-2024 15:02:05 | 04-24-2024 15:02:05 | 823.37 | 823.37 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21811059633370419 | 51303240G1109474X | 21811059633 | 04-24-2024 15:02:05 | 04-24-2024 15:02:05 | 794.22 | 66121.33 | INR | 0.00 | | | | | 66121.33 |
| PAYPAL | 5448350468458020049 | 21811059633370412 | 3PS98669HR795834A | PARENT | 04-24-2024 15:02:05 | 04-24-2024 15:02:05 | 793.79 | 66121.33 | INR | 0.00 | | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21810252695641479 | 53J92749V8418561M | PARENT | 04-23-2024 19:30:34 | 04-23-2024 19:30:34 | 219.99 | 219.99 | USD | 11.78 | DR | | | | 835.15 |
| PAYPAL | 5448350468458020049 | 21810252695641495 | 4DA95477YA122624S | 21810252695 | 04-23-2024 19:30:34 | 04-23-2024 19:30:34 | 11.78 | 11.78 | USD | 0.00 | | | | | 823.37 |
| PAYPAL | 5448350468458020049 | 21810266219984994 | 09E23564JF2238039 | 21810266219 | 04-23-2024 19:23:10 | 04-23-2024 19:23:10 | 8.66 | 8.66 | USD | 0.00 | | | | | 615.16 |
| PAYPAL | 5448350468458020049 | 21810252635959325 | 0G332202PX446433F | PARENT | 04-23-2024 15:55:20 | 04-23-2024 15:55:20 | 711.89 | 59314.91 | INR | 0.00 | | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21810252635959331 | 99G882443V911810M | 21810252635 | 04-23-2024 15:55:20 | 04-23-2024 15:55:20 | 738.66 | 738.66 | USD | 0.00 | | | | | 463.83 |
| PAYPAL | 5448350468458020049 | 21810252635959332 | 183340286E592874T | 21810252635 | 04-23-2024 15:55:20 | 04-23-2024 15:55:20 | 712.51 | 59314.91 | INR | 0.00 | | | | | 59314.91 |
| PAYPAL | 5448350468458020049 | 21806664253966809 | 78E33516RG031601V | 21806664253 | 04-20-2024 15:11:47 | 04-23-2024 15:12:51 | 1960.34 | 1960.34 | USD | 0.00 | | | | | 672.04 |
| PAYPAL | 5448350468458020049 | 21806664253966810 | 7G728802TD8051213 | 21806664253 | 04-20-2024 15:11:47 | 04-23-2024 15:12:51 | 1890.94 | 157600.00 | INR | 0.00 | | | | | 157600.00 |
| PAYPAL | 5448350468458020049 | 21806664253966803 | 6KJ51082ET5584112 | PARENT | 04-20-2024 15:11:47 | 04-23-2024 15:12:51 | 1886.74 | 157600.00 | INR | 0.00 | | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21809963963370057 | 2YJ89455S15542335 | 21809963963 | 04-23-2024 13:59:04 | 04-23-2024 13:59:04 | 9.18 | 9.18 | USD | 0.00 | | | | | 1202.49 |
| PAYPAL | 5448350468458020049 | 21809963963370041 | 63M90417CC670232C | PARENT | 04-23-2024 13:59:04 | 04-23-2024 13:59:04 | 169.99 | 169.99 | USD | 9.18 | DR | | | | 1202.49 |
| PAYPAL | 5448350468458020049 | 21810252564881366 | 4D9941677X634490P | PARENT | 04-23-2024 12:46:52 | 04-23-2024 12:46:52 | 329.99 | 329.99 | USD | 17.49 | DR | 9951 Black Horse Rd.,Flagstaff,AZ,US,86004 | | | 1219.98 |
| PAYPAL | 5448350468458020049 | 21810252564881382 | 91L70121YN5879242 | 21810252564 | 04-23-2024 12:46:52 | 04-23-2024 12:46:52 | 17.49 | 17.49 | USD | 0.00 | | | | | 1202.49 |
| PAYPAL | 5448350468458020049 | 21810256856705223 | 5EL298113H110610E | 21810256856 | 04-23-2024 12:31:37 | 04-23-2024 12:31:37 | 8.66 | 8.66 | USD | 0.00 | | | | | 889.99 |
| PAYPAL | 5448350468458020049 | 21810256856705207 | 6ES40901T9756691B | PARENT | 04-23-2024 12:31:37 | 04-23-2024 12:31:37 | 159.99 | 159.99 | USD | 8.66 | DR | 16397 E. 18TH PL,Aurora,CO,US,80011 | | | 898.65 |
| PAYPAL | 5448350468458020049 | 21810252532642344 | 0E358755KT4281147 | 21810252532 | 04-23-2024 11:12:10 | 04-23-2024 11:12:10 | 8.14 | 8.14 | USD | 0.00 | | | | | 738.66 |
| PAYPAL | 5448350468458020049 | 21810252532642330 | 1W255679W0776273K | PARENT | 04-23-2024 11:12:10 | 04-23-2024 11:12:10 | 149.99 | 149.99 | USD | 8.14 | DR | | | | 746.80 |
| PAYPAL | 5448350468458020049 | 21810252523055985 | 71X21321VH819892M | 21810252523 | 04-23-2024 10:45:19 | 04-23-2024 10:45:19 | 12.30 | 12.30 | USD | 0.00 | | | | | 596.81 |
| PAYPAL | 5448350468458020049 | 21810252523055969 | 2D413619PD434144F | PARENT | 04-23-2024 10:45:19 | 04-23-2024 10:45:19 | 229.99 | 229.99 | USD | 12.30 | DR | | | | 609.11 |
| PAYPAL | 5448350468458020049 | 21809164836157756 | 8M055325N95817545 | 21794866358 | 04-22-2024 22:02:57 | 04-22-2024 22:02:57 | 529.99 | 529.99 | USD | 0.00 | | | | | 388.56 |
| PAYPAL | 5448350468458020049 | 21802264311581864 | 3R7781614V288853P | 21794866358 | 04-16-2024 09:38:47 | 04-22-2024 22:02:56 | 502.12 | 502.12 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21809164836155488 | 6G703400UL4621228 | 21802264311 | 04-22-2024 22:02:56 | 04-22-2024 22:02:56 | 502.12 | 502.12 | USD | 0.00 | | | | | 918.55 |
| PAYPAL | 5448350468458020049 | 21805861523998977 | 11F647712A5989727 | PARENT | 04-19-2024 15:50:26 | 04-22-2024 15:51:16 | 566.10 | 47286.93 | INR | 0.00 | | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21805861523998983 | 4H057085RG571213G | 21805861523 | 04-19-2024 15:50:26 | 04-22-2024 15:51:16 | 588.19 | 588.19 | USD | 0.00 | | | | | 804.77 |
| PAYPAL | 5448350468458020049 | 21805861523998984 | 2XB60353NV382733R | 21805861523 | 04-19-2024 15:50:26 | 04-22-2024 15:51:16 | 567.37 | 47286.93 | INR | 0.00 | | | | | 47286.93 |
| PAYPAL | 5448350468458020049 | 21809156822561964 | 4X67601782488433T | 21809156822 | 04-22-2024 15:13:38 | 04-22-2024 15:13:38 | 1379.17 | 114875.98 | INR | 0.00 | | | | | 114875.98 |
| PAYPAL | 5448350468458020049 | 21809156822561963 | 7BP87640W84411148 | 21809156822 | 04-22-2024 15:13:38 | 04-22-2024 15:13:38 | 1429.78 | 1429.78 | USD | 0.00 | | | | | 416.43 |
| PAYPAL | 5448350468458020049 | 21809156822561957 | 91P60162AL955541L | PARENT | 04-22-2024 15:13:38 | 04-22-2024 15:13:38 | 1375.26 | 114875.98 | INR | 0.00 | | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21809164697193590 | 2EU29265FB7358233 | 21809164697 | 04-22-2024 13:30:03 | 04-22-2024 13:30:03 | 10.74 | 10.74 | USD | 0.00 | | | | | 1846.21 |
| PAYPAL | 5448350468458020049 | 21809164697193574 | 2GJ79558UW2586352 | PARENT | 04-22-2024 13:30:03 | 04-22-2024 13:30:03 | 199.99 | 199.99 | USD | 10.74 | DR | 9647 Miranda Drive,olive branch ,MS,US,38654 | | | 1856.95 |
| PAYPAL | 5448350468458020049 | 21809156789333759 | 1AM13215J0729144F | 21809156789 | 04-22-2024 13:19:25 | 04-22-2024 13:19:25 | 12.81 | 12.81 | USD | 0.00 | | | | | 1656.96 |
| PAYPAL | 5448350468458020049 | 21809156789333743 | 9C075799JC558745S | PARENT | 04-22-2024 13:19:25 | 04-22-2024 13:19:25 | 239.99 | 239.99 | USD | 12.81 | DR | 18766 SE 50 St,Ocklawaha ,FL,US,32179 | | | 1669.77 |
| PAYPAL | 5448350468458020049 | 21808066304023657 | 9VR37499K3054872F | PARENT | 04-21-2024 16:20:58 | 04-21-2024 16:20:58 | 159.99 | 159.99 | USD | 8.66 | DR | | | | 1438.44 |
| PAYPAL | 5448350468458020049 | 21808066304023673 | 5YK729084F6241725 | 21808066304 | 04-21-2024 16:20:58 | 04-21-2024 16:20:58 | 8.66 | 8.66 | USD | 0.00 | | | | | 1429.78 |
| PAYPAL | 5448350468458020049 | 21808064829203551 | 0J396615AY838081W | 21808064829 | 04-21-2024 16:03:07 | 04-21-2024 16:03:07 | 11.78 | 11.78 | USD | 0.00 | | | | | 1278.45 |
| PAYPAL | 5448350468458020049 | 21808064829203535 | 82C01916S7767360G | PARENT | 04-21-2024 16:03:07 | 04-21-2024 16:03:07 | 219.99 | 219.99 | USD | 11.78 | DR | | | | 1290.23 |
| PAYPAL | 5448350468458020049 | 21808066293215290 | 15G91559S2783064V | 21808066293 | 04-21-2024 15:32:53 | 04-21-2024 15:32:53 | 26.31 | 26.31 | USD | 0.00 | | | | | 1070.24 |
| PAYPAL | 5448350468458020049 | 21807768858988040 | 71G704214S130484M | 21807768858 | 04-21-2024 15:22:02 | 04-21-2024 15:22:02 | 247.06 | 20590.81 | INR | 0.00 | | | | | 20590.81 |
| PAYPAL | 5448350468458020049 | 21807768858988033 | 7K9898378H5328742 | PARENT | 04-21-2024 15:22:02 | 04-21-2024 15:22:02 | 246.50 | 20590.81 | INR | 0.00 | | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21807768858988039 | 1FY44863U9728345D | 21807768858 | 04-21-2024 15:22:02 | 04-21-2024 15:22:02 | 256.12 | 256.12 | USD | 0.00 | | | | | 596.56 |
| PAYPAL | 5448350468458020049 | 21808057211614457 | 7P079629L8068922P | 21808057211 | 04-21-2024 15:19:50 | 04-21-2024 15:19:50 | 22.68 | 22.68 | USD | 0.00 | | | | | 852.68 |
| PAYPAL | 5448350468458020049 | 21808057211614441 | 6EY78880MF560552T | PARENT | 04-21-2024 15:19:50 | 04-21-2024 15:19:50 | 429.99 | 429.99 | USD | 22.68 | DR | | | | 875.36 |
| PAYPAL | 5448350468458020049 | 21808061212555190 | 5JK69474DY435131B | PARENT | 04-21-2024 15:15:41 | 04-21-2024 15:15:41 | 429.99 | 429.99 | USD | 22.68 | DR | | | | 445.37 |
| PAYPAL | 5448350468458020049 | 21808061212555206 | 5PX28885VY939484Y | 21808061212 | 04-21-2024 15:15:41 | 04-21-2024 15:15:41 | 22.68 | 22.68 | USD | 0.00 | | | | | 445.37 |
| PAYPAL | 5448350468458020049 | 21808057209552193 | 7PS74259JL1329649 | 21808057209 | 04-21-2024 15:11:10 | 04-21-2024 15:11:10 | 22.68 | 22.68 | USD | 0.00 | | | | | 445.37 |
| PAYPAL | 5448350468458020049 | 21808057209552177 | 53P72911N67018437 | PARENT | 04-21-2024 15:11:10 | 04-21-2024 15:11:10 | 429.99 | 429.99 | USD | 22.68 | DR | | | | 445.37 |
| PAYPAL | 5448350468458020049 | 21808037021621257 | 5W069782GX7591021 | 21808037021 | 04-21-2024 15:10:42 | 04-21-2024 15:10:42 | 10.74 | 10.74 | USD | 0.00 | | | | | 445.37 |
| PAYPAL | 5448350468458020049 | 21804764971176200 | 51E9713648421684W | 21804764971 | 04-18-2024 15:05:34 | 04-21-2024 15:06:16 | 2474.84 | 206599.17 | INR | 0.00 | | | | | 206599.17 |
| PAYPAL | 5448350468458020049 | 21804764971176199 | 6H174784EW032851Y | 21804764971 | 04-18-2024 15:05:34 | 04-21-2024 15:06:16 | 2565.66 | 2565.66 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21804764971176193 | 4JF33086KU8296157 | PARENT | 04-18-2024 15:05:34 | 04-21-2024 15:06:16 | 2469.56 | 206599.17 | INR | 0.00 | | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21806966348613902 | 9KN22340A39656847 | PARENT | 04-20-2024 11:10:25 | 04-21-2024 00:21:30 | 299.99 | 299.99 | USD | 0.00 | | 2811 La Colina Dr,,Escondido,CA,US,92027 | | | 1815.46 |
| PAYPAL | 5448350468458020049 | 21807763875750710 | 5XM28393JF2291903 | 21806966348 | 04-21-2024 00:16:32 | 04-21-2024 00:16:32 | 299.99 | 299.99 | USD | 0.00 | | | | | 256.12 |
| PAYPAL | 5448350468458020049 | 21806957326099005 | 69C80906VV387920Y | 21806966348 | 04-20-2024 14:06:29 | 04-21-2024 00:16:32 | 284.06 | 284.06 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21807763875750724 | 8DX64363N8654334E | 21806957326 | 04-21-2024 00:16:32 | 04-21-2024 00:16:32 | 284.06 | 284.06 | USD | 0.00 | | | | | 556.11 |
| PAYPAL | 5448350468458020049 | 21806664195925886 | 88K27780GP5050142 | PARENT | 04-20-2024 11:40:35 | 04-20-2024 17:28:52 | 399.99 | 399.99 | USD | 0.00 | | 716 Whisperwood Drive,Newport News,VA,US,23602 | | | 2360.33 |
| PAYPAL | 5448350468458020049 | 21806957372620353 | 7EB133309S668023F | 21806664195 | 04-20-2024 17:28:52 | 04-20-2024 17:28:52 | 399.99 | 399.99 | USD | 0.00 | | | | | 272.05 |
| PAYPAL | 5448350468458020049 | 21803369128495860 | 6A81115275621043H | 21803369128 | 04-17-2024 16:20:02 | 04-20-2024 16:20:47 | 303.02 | 303.02 | USD | 0.00 | | | | | 1165.05 |
| PAYPAL | 5448350468458020049 | 21803369128495861 | 1VX29173P2199654H | 21803369128 | 04-17-2024 16:20:02 | 04-20-2024 16:20:47 | 292.29 | 24428.90 | INR | 0.00 | | | | | 24428.90 |
| PAYPAL | 5448350468458020049 | 21803369128495854 | 9YL61142YD401520P | PARENT | 04-17-2024 16:20:02 | 04-20-2024 16:20:47 | 292.00 | 24428.90 | INR | 0.00 | | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21806957309812564 | 3C1687005S111270L | PARENT | 04-20-2024 13:06:06 | 04-20-2024 13:06:06 | 329.99 | 329.99 | USD | 17.49 | DR | | | | 2933.93 |
| PAYPAL | 5448350468458020049 | 21806957309812578 | 5HJ664737X149761D | 21806957309 | 04-20-2024 13:06:06 | 04-20-2024 13:06:06 | 17.49 | 17.49 | USD | 0.00 | | | | | 2916.44 |
| PAYPAL | 5448350468458020049 | 21806964901945619 | 6LC70790W94001107 | PARENT | 04-20-2024 12:26:20 | 04-20-2024 12:26:20 | 109.99 | 109.99 | USD | 6.07 | DR | 703 Marin Drive,Lemoore,CA,US,93245 | | | 2610.01 |
| PAYPAL | 5448350468458020049 | 21806964901945649 | 4NS63010U05301830 | 21806964901 | 04-20-2024 12:26:20 | 04-20-2024 12:26:20 | 6.07 | 6.07 | USD | 0.00 | | | | | 2603.94 |
| PAYPAL | 5448350468458020049 | 21806964900509617 | 2DS27656PG9195015 | 21806964900 | 04-20-2024 12:21:17 | 04-20-2024 12:21:17 | 9.18 | 9.18 | USD | 0.00 | | | | | 2500.02 |
| PAYPAL | 5448350468458020049 | 21806964900509601 | 9UX66669AS9115058 | PARENT | 04-20-2024 12:21:17 | 04-20-2024 12:21:17 | 169.99 | 169.99 | USD | 9.18 | DR | 5655 el paseo dr,104,Sparks,NV,US,89436 | | | 2509.20 |
| PAYPAL | 5448350468458020049 | 21806664195925902 | 90Y96625V8080605C | 21806664195 | 04-20-2024 11:40:35 | 04-20-2024 11:40:35 | 21.12 | 21.12 | USD | 0.00 | | | | | 2339.21 |
| PAYPAL | 5448350468458020049 | 21806664186793256 | 3LH43833TE5447601 | 21806664186 | 04-20-2024 11:13:05 | 04-20-2024 11:13:05 | 9.18 | 9.18 | USD | 0.00 | | | | | 1960.34 |
| PAYPAL | 5448350468458020049 | 21806966348613918 | 2WA99595612261406 | 21806966348 | 04-20-2024 11:10:25 | 04-20-2024 11:10:25 | 15.93 | 15.93 | USD | 0.00 | | | | | 1799.53 |
| PAYPAL | 5448350468458020049 | 21805861556613175 | 1RX0673021088382E | 21805861556 | 04-19-2024 17:11:07 | 04-19-2024 17:11:07 | 39.29 | 39.29 | USD | 0.00 | | | | | 1515.47 |
| PAYPAL | 5448350468458020049 | 21805861556613161 | 4TC15177029437445 | PARENT | 04-19-2024 17:11:07 | 04-19-2024 17:11:07 | 749.99 | 749.99 | USD | 39.29 | DR | | | | 1554.76 |
| PAYPAL | 5448350468458020049 | 21802269177648586 | 30Y61472KD455882L | 21802269177 | 04-16-2024 15:53:04 | 04-19-2024 15:54:04 | 366.86 | 366.86 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21802269177648580 | 4TS318601K4695827 | PARENT | 04-16-2024 15:53:04 | 04-19-2024 15:54:04 | 353.42 | 29536.10 | INR | 0.00 | | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21802269177648587 | 0MY93663NK615483D | 21802269177 | 04-16-2024 15:53:04 | 04-19-2024 15:54:04 | 353.87 | 29536.10 | INR | 0.00 | | | | | 29536.10 |
| PAYPAL | 5448350468458020049 | 21805568972786123 | 0KY87425HC7778804 | 21805568972 | 04-19-2024 11:52:04 | 04-19-2024 11:52:04 | 11.78 | 11.78 | USD | 0.00 | | | | | 1392.96 |
| PAYPAL | 5448350468458020049 | 21805568972786107 | 5FR79365TR997831D | PARENT | 04-19-2024 11:52:04 | 04-19-2024 11:52:04 | 219.99 | 219.99 | USD | 11.78 | DR | | | | 1404.74 |
| PAYPAL | 5448350468458020049 | 21805564243896544 | 2YE0009458761291M | 21805564243 | 04-19-2024 11:49:52 | 04-19-2024 11:49:52 | 16.45 | 16.45 | USD | 0.00 | | | | | 1184.75 |
| PAYPAL | 5448350468458020049 | 21805568971097723 | 9H317859503488137 | PARENT | 04-19-2024 11:47:14 | 04-19-2024 11:47:14 | 219.99 | 219.99 | USD | 11.78 | DR | | | | 891.21 |
| PAYPAL | 5448350468458020049 | 21805568971097739 | 4R1834164V635421C | 21805568971 | 04-19-2024 11:47:14 | 04-19-2024 11:47:14 | 11.78 | 11.78 | USD | 0.00 | | | | | 891.21 |
| PAYPAL | 5448350468458020049 | 21805568967940615 | 2UG24354NX531063P | PARENT | 04-19-2024 11:37:56 | 04-19-2024 11:37:56 | 219.99 | 219.99 | USD | 11.78 | DR | | | | 891.21 |
| PAYPAL | 5448350468458020049 | 21805568967940631 | 67C17782X5607264N | 21805568967 | 04-19-2024 11:37:56 | 04-19-2024 11:37:56 | 11.78 | 11.78 | USD | 0.00 | | | | | 891.21 |
| PAYPAL | 5448350468458020049 | 21805564233662398 | 7AV50204TY2480909 | 21805564233 | 04-19-2024 11:20:30 | 04-19-2024 11:20:30 | 11.78 | 11.78 | USD | 0.00 | | | | | 588.19 |
| PAYPAL | 5448350468458020049 | 21805564233662382 | 67T364174X763791P | PARENT | 04-19-2024 11:20:30 | 04-19-2024 11:20:30 | 219.99 | 219.99 | USD | 11.78 | DR | | | | 599.97 |
| PAYPAL | 5448350468458020049 | 21805564221996839 | 0LB86915LF9917732 | 21805861411 | 04-19-2024 10:48:22 | 04-19-2024 10:48:22 | 329.99 | 329.99 | USD | 0.00 | | | | | 379.98 |
| PAYPAL | 5448350468458020049 | 21805861411874783 | 12E62908XL381592D | PARENT | 04-19-2024 10:25:58 | 04-19-2024 10:48:22 | 329.99 | 329.99 | USD | 0.00 | | | | | 727.46 |
| PAYPAL | 5448350468458020049 | 21805861411874797 | 4T025942SL058273J | 21805861411 | 04-19-2024 10:25:58 | 04-19-2024 10:25:58 | 17.49 | 17.49 | USD | 0.00 | | | | | 709.97 |
| PAYPAL | 5448350468458020049 | 21805861409879569 | 90D75232VU862021B | PARENT | 04-19-2024 10:20:34 | 04-19-2024 10:20:34 | 119.99 | 119.99 | USD | 6.58 | DR | | | | 404.05 |
| PAYPAL | 5448350468458020049 | 21805861409879585 | 7BG13102171967833 | 21805861409 | 04-19-2024 10:20:34 | 04-19-2024 10:20:34 | 6.58 | 6.58 | USD | 0.00 | | | | | 397.47 |
| PAYPAL | 5448350468458020049 | 21801169225320649 | 68J618183S0306004 | 21801169225 | 04-15-2024 15:44:27 | 04-18-2024 15:45:19 | 1652.24 | 137798.49 | INR | 0.00 | | | | | 137798.49 |
| PAYPAL | 5448350468458020049 | 21801169225320642 | 5DH58128LP770071D | PARENT | 04-15-2024 15:44:27 | 04-18-2024 15:45:19 | 1651.06 | 137798.49 | INR | 0.00 | | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21801169225320648 | 4HF014746D1265123 | 21801169225 | 04-15-2024 15:44:27 | 04-18-2024 15:45:19 | 1712.88 | 1712.88 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21804761431352252 | 66R19381BC3747412 | 21804761431 | 04-18-2024 11:27:32 | 04-18-2024 11:27:32 | 7.62 | 7.62 | USD | 0.00 | | | | | 2565.66 |
| PAYPAL | 5448350468458020049 | 21804761431352236 | 6NL49685AF7501050 | PARENT | 04-18-2024 11:27:32 | 04-18-2024 11:27:32 | 139.99 | 139.99 | USD | 7.62 | DR | | | | 2573.28 |
| PAYPAL | 5448350468458020049 | 21804738296264129 | 2NV663404X883325G | PARENT | 04-18-2024 11:20:13 | 04-18-2024 11:20:13 | 229.99 | 229.99 | USD | 12.30 | DR | | | | 2445.59 |
| PAYPAL | 5448350468458020049 | 21804738296264145 | 5LY19706XV580234X | 21804738296 | 04-18-2024 11:20:13 | 04-18-2024 11:20:13 | 12.30 | 12.30 | USD | 0.00 | | | | | 2433.29 |
| PAYPAL | 5448350468458020049 | 21804751755320004 | 67T83181VM514161C | PARENT | 04-18-2024 10:50:48 | 04-18-2024 10:50:48 | 149.99 | 149.99 | USD | 8.14 | DR | | | | 2223.74 |
| PAYPAL | 5448350468458020049 | 21804751755320020 | 7C751846E73820058 | 21804751755 | 04-18-2024 10:50:48 | 04-18-2024 10:50:48 | 8.14 | 8.14 | USD | 0.00 | | | | | 2215.60 |
| PAYPAL | 5448350468458020049 | 21804464229924717 | 56X5556451599290H | 21804464229 | 04-18-2024 10:39:29 | 04-18-2024 10:39:29 | 10.74 | 10.74 | USD | 0.00 | | | | | 2073.75 |
| PAYPAL | 5448350468458020049 | 21804464229924701 | 9KB13258B4653843H | PARENT | 04-18-2024 10:39:29 | 04-18-2024 10:39:29 | 199.99 | 199.99 | USD | 10.74 | DR | | | | 2084.49 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5448350468458020049 | 21794866323174256 | 11D0940469767942E | 21794866323 | 04-09-2024 11:23:19 | 04-09-2024 11:23:19 | 11.78 | 11.78 USD | 0.00 | | | 1220.47 |
| PAYPAL | 5448350468458020049 | 21794855603058211 | 5XL94785733721525 | PARENT | 04-09-2024 11:15:23 | 04-09-2024 11:15:23 | 149.99 | 149.99 USD | 8.14 DR | 838 white dogwood rd,Big sandy,TX,US,75755 | | 1020.40 |
| PAYPAL | 5448350468458020049 | 21794855603058227 | 29J598328X557262S | 21794855603 | 04-09-2024 11:15:23 | 04-09-2024 11:15:23 | 8.14 | 8.14 USD | 0.00 | | | 1012.26 |
| PAYPAL | 5448350468458020049 | 21793469134806269 | 4UC02148HM285215Y | PARENT | 04-08-2024 15:16:55 | 04-08-2024 15:16:55 | 219.99 | 219.99 USD | 11.78 DR | | | 1516.32 |
| PAYPAL | 5448350468458020049 | 21793469134806289 | 32H04765MX7274039 | 21793469134 | 04-08-2024 15:16:55 | 04-08-2024 15:16:55 | 11.78 | 11.78 USD | 0.00 | | | 1504.54 |
| PAYPAL | 5448350468458020049 | 21793747631459411 | 9JF589226L0697605 | 21793747631 | 04-08-2024 15:08:31 | 04-08-2024 15:08:31 | 9.18 | 9.18 USD | 0.00 | | | 1296.33 |
| PAYPAL | 5448350468458020049 | 21793747631459395 | 4MP42474HW8101023 | PARENT | 04-08-2024 15:08:31 | 04-08-2024 15:08:31 | 169.99 | 169.99 USD | 9.18 DR | | | 1305.51 |
| PAYPAL | 5448350468458020049 | 21793756038361538 | 9KU39101YK287860G | 21793756038 | 04-08-2024 15:02:56 | 04-08-2024 15:02:56 | 6.07 | 6.07 USD | 0.00 | | | 1135.52 |
| PAYPAL | 5448350468458020049 | 21793756038361522 | 6NG57858V7044263F | PARENT | 04-08-2024 15:02:56 | 04-08-2024 15:02:56 | 109.99 | 109.99 USD | 6.07 DR | | | 1141.59 |
| PAYPAL | 5448350468458020049 | 21790466696481898 | 7B555432B3456081T | 21790466696 | 04-05-2024 14:49:12 | 04-08-2024 14:49:58 | 712.27 | 59281.15 INR | 0.00 | | | 59281.15 |
| PAYPAL | 5448350468458020049 | 21790466696481897 | 27R12827JG645605F | 21790466696 | 04-05-2024 14:49:12 | 04-08-2024 14:49:58 | 738.41 | 738.41 USD | 0.00 | | | 710.33 |
| PAYPAL | 5448350468458020049 | 21790466696481891 | 0W187556B0813034S | PARENT | 04-05-2024 14:49:12 | 04-08-2024 14:49:58 | 710.62 | 59281.15 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21793756036359465 | 2XE27967L1423493H | PARENT | 04-08-2024 14:00:53 | 04-08-2024 14:00:53 | 159.99 | 159.99 USD | 8.66 DR | 1710 Popham Ave,5E,Bronx,NY,US,10453 | | 1040.26 |
| PAYPAL | 5448350468458020049 | 21793756036359481 | 9YK17673X86822637 | 21793756036 | 04-08-2024 14:00:53 | 04-08-2024 14:00:53 | 8.66 | 8.66 USD | 0.00 | | | 1031.60 |
| PAYPAL | 5448350468458020049 | 21793762405568091 | 7YG30593M7173692J | PARENT | 04-08-2024 13:43:24 | 04-08-2024 13:43:24 | 259.99 | 259.99 USD | 13.85 DR | 1759 e orangewood st,gilbert,AZ,US,85296 | | 894.12 |
| PAYPAL | 5448350468458020049 | 21793762405568107 | 28U103465W161844J | 21793762405 | 04-08-2024 13:43:24 | 04-08-2024 13:43:24 | 13.85 | 13.85 USD | 0.00 | | | 880.27 |
| PAYPAL | 5448350468458020049 | 21792369241987301 | 0P6203070W364083F | PARENT | 04-07-2024 17:18:24 | 04-07-2024 17:18:24 | 179.99 | 179.99 USD | 9.70 DR | | | 643.83 |
| PAYPAL | 5448350468458020049 | 21792369241987317 | 0UV412032N872251B | 21792369241 | 04-07-2024 17:18:24 | 04-07-2024 17:18:24 | 9.70 | 9.70 USD | 0.00 | | | 634.13 |
| PAYPAL | 5448350468458020049 | 21792373964085068 | 9PV37857KR7846036 | 21792373964 | 04-07-2024 17:14:30 | 04-07-2024 17:14:30 | 9.70 | 9.70 USD | 0.00 | | | 463.84 |
| PAYPAL | 5448350468458020049 | 21792373964085052 | 9GC04111Y07210330 | PARENT | 04-07-2024 17:14:30 | 04-07-2024 17:14:30 | 179.99 | 179.99 USD | 9.70 DR | | | 463.84 |
| PAYPAL | 5448350468458020049 | 21792675753195440 | 26614484EA7685456 | PARENT | 04-07-2024 17:08:51 | 04-07-2024 17:08:51 | 119.99 | 119.99 USD | 6.58 DR | | | 470.42 |
| PAYPAL | 5448350468458020049 | 21792675753195462 | 70L01993XH651354B | 21792675753 | 04-07-2024 17:08:51 | 04-07-2024 17:08:51 | 6.58 | 6.58 USD | 0.00 | | | 463.84 |
| PAYPAL | 5448350468458020049 | 21792675745847153 | 6DJ87264KD497373Y | 21792675745 | 04-07-2024 16:32:08 | 04-07-2024 16:32:08 | 19.56 | 19.56 USD | 0.00 | | | 350.43 |
| PAYPAL | 5448350468458020049 | 21792675745847139 | 4DP28289F85059705 | PARENT | 04-07-2024 16:32:08 | 04-07-2024 16:32:08 | 369.99 | 369.99 USD | 19.56 DR | 3549 bristow road,Bristow,IN,US,47515 | | 369.99 |
| PAYPAL | 5448350468458020049 | 21789366713572562 | 1C576251EG265632X | PARENT | 04-04-2024 15:00:54 | 04-07-2024 15:01:35 | 510.79 | 42620.31 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21789366713572569 | 50C06971J3757370L | 21789366713 | 04-04-2024 15:00:54 | 04-07-2024 15:01:35 | 511.43 | 42620.31 INR | 0.00 | | | 42620.31 |
| PAYPAL | 5448350468458020049 | 21789366713572568 | 71B395002T438474H | 21789366713 | 04-04-2024 15:00:54 | 04-07-2024 15:01:35 | 530.20 | 530.20 USD | 0.00 | | | 596.56 |
| PAYPAL | 5448350468458020049 | 21791274072598131 | 3JA07897D31667055 | 21791274072 | 04-06-2024 16:04:04 | 04-06-2024 16:04:04 | 21.12 | 21.12 USD | 0.00 | | | 378.87 |
| PAYPAL | 5448350468458020049 | 21791274072598117 | 4SC96039BG9460306 | PARENT | 04-06-2024 16:04:04 | 04-06-2024 16:04:04 | 399.99 | 399.99 USD | 21.12 DR | 9799 Stoudertown Road,Pickerington,OH,US,43147 | | 399.99 |
| PAYPAL | 5448350468458020049 | 21788262737580547 | 4MV73003G44612235 | PARENT | 04-03-2024 15:25:08 | 04-06-2024 15:25:55 | 117.26 | 9784.13 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21788262737580554 | 1C473536JH401161R | 21788262737 | 04-03-2024 15:25:08 | 04-06-2024 15:25:55 | 117.44 | 9784.13 INR | 0.00 | | | 9784.13 |
| PAYPAL | 5448350468458020049 | 21788262737580553 | 34J390132A341374H | 21788262737 | 04-03-2024 15:25:08 | 04-06-2024 15:25:55 | 121.75 | 121.75 USD | 0.00 | | | 530.20 |
| PAYPAL | 5448350468458020049 | 21787174223786891 | 1R913747YG353563W | 21758590280 | 04-02-2024 04:11:55 | 04-06-2024 04:21:53 | 293.54 | 293.54 USD | 0.00 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21791566481106922 | 0BC56010NR6442744 | 21758590280 | 04-06-2024 04:21:53 | 04-06-2024 04:21:53 | 309.99 | 309.99 USD | 0.00 | | | 1573.40 |
| PAYPAL | 5448350468458020049 | 21791562468307480 | 86B24849JJ1219150 | 21787174223 | 04-06-2024 04:21:53 | 04-06-2024 04:21:53 | 293.54 | 293.54 USD | 0.00 | | | 1883.39 |
| PAYPAL | 5448350468458020049 | 21770383845543875 | 1Y259430SD9396408 | PARENT | 03-18-2024 19:40:22 | 04-06-2024 00:07:27 | 99.99 | 99.99 USD | 0.00 | 4828 Lear Ave,Twentynine Palmd ,CA,US,92277 | | 403.01 |
| PAYPAL | 5448350468458020049 | 21791273746272097 | 91S83070H8575540A | 21770383845 | 04-06-2024 00:07:27 | 04-06-2024 00:07:27 | 0.00 | 94.44 USD | 0.00 | | | 1495.41 |
| PAYPAL | 5448350468458020049 | 21779457702066783 | 3K585128JV611374U | PARENT | 03-26-2024 18:58:31 | 04-06-2024 00:07:01 | 199.99 | 199.99 USD | 0.00 | 6589 Bing St,San Diego,CA,US,92115 | | 161.70 |
| PAYPAL | 5448350468458020049 | 21791273746110915 | 1KR104799K9509233 | 21779457702 | 04-06-2024 00:07:01 | 04-06-2024 00:07:01 | 0.00 | 189.25 USD | 0.00 | | | 1306.16 |
| PAYPAL | 5448350468458020049 | 21791269023650909 | 7D143446K7129222B | 21777262494 | 04-06-2024 00:07:00 | 04-06-2024 00:07:00 | 0.00 | 103.92 USD | 0.00 | | | 1060.39 |
| PAYPAL | 5448350468458020049 | 21777262494405996 | 2SC762081X899441H | PARENT | 03-24-2024 13:02:53 | 04-06-2024 00:07:00 | 109.99 | 109.99 USD | 0.00 | 402 State Route 1037,Kittanning,PA,US,16201-8176 | | 71.70 |
| PAYPAL | 5448350468458020049 | 21778074154330730 | 17070774EJ342514M | PARENT | 03-25-2024 13:28:17 | 04-06-2024 00:07:00 | 149.99 | 149.99 USD | 0.00 | 1530 Morgan Dr,Nebraska City,NE,US,68410 | | 111.70 |
| PAYPAL | 5448350468458020049 | 21791273746107573 | 6L237966YX033100X | 21778074154 | 04-06-2024 00:07:00 | 04-06-2024 00:07:00 | 0.00 | 141.85 USD | 0.00 | | | 1164.31 |
| PAYPAL | 5448350468458020049 | 21777271686362174 | 1D950591B16394213 | PARENT | 03-24-2024 12:56:53 | 04-06-2024 00:06:59 | 199.99 | 199.99 USD | 0.00 | 1425 Mount Ayr Circle,Bowling Green,KY,US,42103 | | 161.70 |
| PAYPAL | 5448350468458020049 | 21791273746100462 | 1KB824923Y218722P | 21777271686 | 04-06-2024 00:06:59 | 04-06-2024 00:06:59 | 0.00 | 189.25 USD | 0.00 | | | 871.14 |
| PAYPAL | 5448350468458020049 | 21767084038307935 | 5K655085P32194913 | PARENT | 03-15-2024 16:22:30 | 04-05-2024 16:53:57 | 169.99 | 169.99 USD | 0.00 | 13851 North Murphy Road,Carbon,IN,US,47837 | | 169.99 |
| PAYPAL | 5448350468458020049 | 21790169364466887 | 9HG35763853172417 | 21767084038 | 04-05-2024 16:53:57 | 04-05-2024 16:53:57 | 0.00 | 160.81 USD | 0.00 | | | 710.33 |
| PAYPAL | 5448350468458020049 | 21790475838444488 | 1WG07965JJ967221F | PARENT | 04-05-2024 14:42:59 | 04-05-2024 14:42:59 | 349.99 | 349.99 USD | 18.53 DR | 86 Mooney Rd,Flanders,NJ,US,07836 | | 1467.27 |
| PAYPAL | 5448350468458020049 | 21790475838444505 | 03W734931G4670533 | 21790475838 | 04-05-2024 14:42:59 | 04-05-2024 14:42:59 | 18.53 | 18.53 USD | 0.00 | | | 1448.74 |
| PAYPAL | 5448350468458020049 | 21790443877080615 | 1JG230204C539471E | PARENT | 04-05-2024 14:39:30 | 04-05-2024 14:39:30 | 349.99 | 349.99 USD | 18.53 DR | 86 Mooney Rd,Flanders,NJ,US,07836 | | 1117.28 |
| PAYPAL | 5448350468458020049 | 21790443877080631 | 1AJ0489792623032M | 21790443877 | 04-05-2024 14:39:30 | 04-05-2024 14:39:30 | 18.53 | 18.53 USD | 0.00 | | | 1117.28 |
| PAYPAL | 5448350468458020049 | 21790470085145798 | 8NB867385F126523V | 21790470085 | 04-05-2024 14:38:55 | 04-05-2024 14:38:55 | 21.12 | 21.12 USD | 0.00 | | | 1117.28 |
| PAYPAL | 5448350468458020049 | 21767079214915362 | 2DH80344ER589702C | PARENT | 03-15-2024 15:11:25 | 04-05-2024 10:13:37 | 149.99 | 149.99 USD | 0.00 | 930 marvel ave,woodstock,IL,US,60098 | | 395.76 |
| PAYPAL | 5448350468458020049 | 21790469997636346 | 3K868130VL264590U | 21767079214 | 04-05-2024 10:13:37 | 04-05-2024 10:13:37 | 0.00 | 141.85 USD | 0.00 | | | 596.56 |
| PAYPAL | 5448350468458020049 | 21789366705629766 | 2EY76128WJ8335521 | PARENT | 04-04-2024 14:30:17 | 04-04-2024 14:30:17 | 299.99 | 299.99 USD | 15.93 DR | 4960 W. Wichalakas,Tucson,AZ,US,86757 | | 1142.69 |
| PAYPAL | 5448350468458020049 | 21789366705629782 | 04411264VX418833H | 21789366705 | 04-04-2024 14:30:17 | 04-04-2024 14:30:17 | 15.93 | 15.93 USD | 0.00 | | | 1126.76 |
| PAYPAL | 5448350468458020049 | 21789069331084510 | 4YR51069RS092230F | PARENT | 04-04-2024 14:26:00 | 04-04-2024 14:26:00 | 329.99 | 329.99 USD | 17.49 DR | 303 whaleys lake Dr,Jonesboro,GA,US,30238 | | 860.19 |
| PAYPAL | 5448350468458020049 | 21789069331084526 | 42V76371FD605204P | 21789069331 | 04-04-2024 14:26:00 | 04-04-2024 14:26:00 | 17.49 | 17.49 USD | 0.00 | | | 842.70 |
| PAYPAL | 5448350468458020049 | 21787974046000507 | 8CS21938LF7790628 | 21787974046 | 04-03-2024 12:55:56 | 04-03-2024 12:55:56 | 16.45 | 16.45 USD | 0.00 | | | 651.95 |
| PAYPAL | 5448350468458020049 | 21787974046000491 | 0HW61777AA932052T | PARENT | 04-03-2024 12:55:56 | 04-03-2024 12:55:56 | 309.99 | 309.99 USD | 16.45 DR | 920 Mt Moriah Ch Rd,China Grove,NC,US,28023 | | 668.40 |
| PAYPAL | 5448350468458020049 | 21788244722789636 | 6BU91445WA203692M | PARENT | 04-03-2024 12:53:44 | 04-03-2024 12:53:44 | 249.99 | 249.99 USD | 13.33 DR | 20 Mc Gary Hill Rd,Lancaster,NH,US,03584 | | 371.74 |
| PAYPAL | 5448350468458020049 | 21788244722789652 | 5JA254875V511774K | 21788244722 | 04-03-2024 12:53:44 | 04-03-2024 12:53:44 | 13.33 | 13.33 USD | 0.00 | | | 358.41 |
| PAYPAL | 5448350468458020049 | 21787175851615607 | 86P48209HJ372420F | PARENT | 04-02-2024 11:53:24 | 04-02-2024 11:53:24 | 199.99 | 199.99 USD | 10.74 DR | 655 Atlantis Estate Way,Lake Worth,FL,US,33462 | | 132.49 |
| PAYPAL | 5448350468458020049 | 21787175851615623 | 15642096M7596805J | 21787175851 | 04-02-2024 11:53:24 | 04-02-2024 11:53:24 | 10.74 | 10.74 USD | 0.00 | | | 121.75 |
| PAYPAL | 5448350468458020049 | 21787174307586379 | 82782574VL741392E | PARENT | 04-02-2024 07:49:39 | 04-02-2024 07:49:39 | 139.99 | 139.99 USD | 7.62 DR | 2254 W. Center St.,Ashtabula,OH,US,44004 | | -59.88 |
| PAYPAL | 5448350468458020049 | 21787174307586400 | 8SK43192AB306604W | 21787174307 | 04-02-2024 07:49:39 | 04-02-2024 07:49:39 | 7.62 | 7.62 USD | 0.00 | | | -67.50 |
| PAYPAL | 5448350468458020049 | 21787174223783833 | 22216837FA4332153 | 21780580627 | 04-02-2024 04:11:54 | 04-02-2024 04:11:54 | 293.54 | 293.54 USD | 0.00 | | | 93.67 |
| PAYPAL | 5448350468458020049 | 21780580627730439 | 7WN145108C225425G | 21758590280 | 03-27-2024 18:07:46 | 04-02-2024 04:11:54 | 293.54 | 293.54 USD | 0.00 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21786074289891820 | 0Y9824279F461430Y | 21764072679 | 04-01-2024 06:22:32 | 04-01-2024 06:22:32 | 0.00 | 131.96 USD | 0.00 | | | -331.83 |
| PAYPAL | 5448350468458020049 | 21764072679437189 | 6MS90190CH108440H | PARENT | 03-12-2024 10:54:46 | 04-01-2024 06:22:32 | 219.99 | 219.99 USD | 0.00 | 1010 lake st.,Oak Park,IL,US,60301 | | 11.78 |
| PAYPAL | 5448350468458020049 | 21779178908799225 | 0J409716XR973764S | 21779457702 | 03-26-2024 18:58:35 | 03-26-2024 18:58:35 | 0.00 | 189.25 USD | 0.00 | | | 925.79 |
| PAYPAL | 5448350468458020049 | 21779457702066797 | 2DL22709D3758433Y | 21779457702 | 03-26-2024 18:58:31 | 03-26-2024 18:58:31 | 10.74 | 10.74 USD | 0.00 | | | 150.96 |
| PAYPAL | 5448350468458020049 | 21778078896876368 | 3V12751420061202F | 21778380698 | 03-25-2024 14:47:12 | 03-25-2024 14:47:12 | 9.70 | 9.70 USD | 0.00 | | | -38.29 |
| PAYPAL | 5448350468458020049 | 21778078896876363 | 4V915254H3065820Y | 21778380698 | 03-25-2024 14:47:12 | 03-25-2024 14:47:12 | 179.99 | 179.99 USD | 9.70 CR | | | -47.99 |
| PAYPAL | 5448350468458020049 | 21778078896876365 | 1CA1667531882821M | 21778380698 | 03-25-2024 14:47:12 | 03-25-2024 14:47:12 | 0.00 | 170.29 USD | 0.00 | | | -38.29 |
| PAYPAL | 5448350468458020049 | 21778380698908944 | 3D5854111B800330V | 21778380698 | 03-25-2024 13:20:27 | 03-25-2024 14:47:12 | 9.70 | 9.70 USD | 0.00 | | | 132.00 |
| PAYPAL | 5448350468458020049 | 21778380698908928 | 8HP426294S199964G | PARENT | 03-25-2024 13:20:27 | 03-25-2024 14:47:12 | 179.99 | 179.99 USD | 9.70 DR | 2339 S Kemp Rd,Avalon,WI,US,53505 | | 141.70 |
| PAYPAL | 5448350468458020049 | 21778374957912436 | 4CF03492PH1462634 | 21778074154 | 03-25-2024 13:28:22 | 03-25-2024 13:28:22 | 0.00 | 141.85 USD | 0.00 | | | 954.23 |
| PAYPAL | 5448350468458020049 | 21778074154330744 | 4YW6680791058402X | 21778074154 | 03-25-2024 13:28:17 | 03-25-2024 13:28:17 | 8.14 | 8.14 USD | 0.00 | | | 103.56 |
| PAYPAL | 5448350468458020049 | 21778374955356582 | 4RW600141A824732S | 21778380698 | 03-25-2024 13:20:32 | 03-25-2024 13:20:32 | 0.00 | 170.29 USD | 0.00 | | | 783.94 |
| PAYPAL | 5448350468458020049 | 21776978497037593 | 4UK099321U448402F | 21777262494 | 03-24-2024 13:02:58 | 03-24-2024 13:02:58 | 0.00 | 103.92 USD | 0.00 | | | 680.02 |
| PAYPAL | 5448350468458020049 | 21777262494406012 | 9D850673NW104251K | 21777262494 | 03-24-2024 13:02:53 | 03-24-2024 13:02:53 | 6.07 | 6.07 USD | 0.00 | | | 65.63 |
| PAYPAL | 5448350468458020049 | 21777267664533590 | 3T262304KY834532B | 21777271686 | 03-24-2024 12:56:58 | 03-24-2024 12:56:58 | 0.00 | 189.25 USD | 0.00 | | | 490.77 |
| PAYPAL | 5448350468458020049 | 21777271686362190 | 2U968310DR6794151 | 21777271686 | 03-24-2024 12:56:53 | 03-24-2024 12:56:53 | 10.74 | 10.74 USD | 0.00 | | | 150.96 |
| PAYPAL | 5448350468458020049 | 21750886040909206 | 6XB91017GC685150U | PARENT | 02-29-2024 14:49:22 | 03-21-2024 08:59:05 | 99.99 | 99.99 USD | 0.00 | 4602 s. Gaines rd,Tampa,FL,US,33611 | | 99.99 |
| PAYPAL | 5448350468458020049 | 21773976095817889 | 4GT5326157790325U | 21750886040 | 03-21-2024 08:59:05 | 03-21-2024 08:59:05 | 0.00 | 94.44 USD | 0.00 | | | -132.73 |
| PAYPAL | 5448350468458020049 | 21772583420020366 | 0PB21340E0114040K | 21749794880 | 03-20-2024 10:20:48 | 03-20-2024 10:20:48 | 0.00 | 303.02 USD | 0.00 | | | -435.75 |
| PAYPAL | 5448350468458020049 | 21749794880151385 | 7BC91968PX392151V | PARENT | 02-28-2024 11:39:01 | 03-20-2024 10:20:48 | 319.99 | 319.99 USD | 0.00 | 650 W Old Dog Ln,Paulden,AZ,US,86334 | | 916.92 |
| PAYPAL | 5448350468458020049 | 21771483612883266 | 8AB62110XK6370827 | 21771483612 | 03-19-2024 16:17:02 | 03-19-2024 16:17:02 | 303.02 | 303.02 USD | 0.00 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21771483612883260 | 22V709951H797272J | PARENT | 03-19-2024 16:17:02 | 03-19-2024 16:17:02 | 291.98 | 24224.00 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21771483612883267 | 1RX414924P0234434 | 21771483612 | 03-19-2024 16:17:02 | 03-19-2024 16:17:02 | 292.29 | 24224.00 INR | 0.00 | | | 24224.00 |
| PAYPAL | 5448350468458020049 | 21770379044324006 | 5C2123682V176270E | 21770383845 | 03-18-2024 19:40:27 | 03-18-2024 19:40:27 | 0.00 | 94.44 USD | 0.00 | | | 1135.10 |
| PAYPAL | 5448350468458020049 | 21770383845543891 | 2T770624DN175263E | 21770383845 | 03-18-2024 19:40:22 | 03-18-2024 19:40:22 | 5.55 | 5.55 USD | 0.00 | | | 397.46 |
| PAYPAL | 5448350468458020049 | 21770679752684297 | 7NJ99058WK769445C | 21770679752 | 03-18-2024 15:51:18 | 03-18-2024 15:51:18 | 537.95 | 44553.38 INR | 0.00 | | | 44553.38 |
| PAYPAL | 5448350468458020049 | 21770679752684296 | 75H33418373384924 | 21770679752 | 03-18-2024 15:51:18 | 03-18-2024 15:51:18 | 557.69 | 557.69 USD | 0.00 | | | 303.02 |
| PAYPAL | 5448350468458020049 | 21770679752684290 | 1T228602AX530300D | PARENT | 03-18-2024 15:51:18 | 03-18-2024 15:51:18 | 537.62 | 44553.38 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21770383696022611 | 8L168604A4622991L | 21747589380 | 03-18-2024 12:09:39 | 03-18-2024 12:09:39 | 0.00 | 303.02 USD | 0.00 | | | 557.69 |
| PAYPAL | 5448350468458020049 | 21747589380259522 | 88B0097975943504T | PARENT | 02-26-2024 18:47:25 | 03-18-2024 12:09:39 | 319.99 | 319.99 USD | 0.00 | 7122 HIGHWAY 190 W,PORT ALLEN,LA,US,70767 | | 319.99 |
| PAYPAL | 5448350468458020049 | 21721193106030134 | 5N424601JK609691N | PARENT | 02-02-2024 12:21:12 | 03-18-2024 00:05:04 | 299.99 | 299.99 USD | 0.00 | 980 Maple Hill Road,Castleton,NY,US,12033 | | 1871.99 |
| PAYPAL | 5448350468458020049 | 21754190574135085 | 06434941US897643E | 21721193106 | 03-03-2024 14:24:47 | 03-18-2024 00:03:07 | 284.06 | 284.06 USD | 0.00 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21770383448631535 | 52N31517BM560930B | 21754190574 | 03-18-2024 00:03:07 | 03-18-2024 00:03:07 | 284.06 | 284.06 USD | 0.00 | | | 557.69 |
| PAYPAL | 5448350468458020049 | 21769585512699647 | 4VS54572PT658303L | 21746188906 | 03-17-2024 13:17:25 | 03-17-2024 13:17:25 | 0.00 | 273.63 USD | 0.00 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21746188906192911 | 0GE22339MU5898234 | PARENT | 02-25-2024 15:48:48 | 03-17-2024 13:17:25 | 288.99 | 288.99 USD | 0.00 | 514 E Damon Ave,Talladega,AL,US,35160 | | 288.99 |
| PAYPAL | 5448350468458020049 | 21767385763016102 | 56094939SS4126122 | 21767084038 | 03-15-2024 16:22:35 | 03-15-2024 16:22:35 | 0.00 | 160.81 USD | 0.00 | | | 1247.92 |
| PAYPAL | 5448350468458020049 | 21767084038307949 | 5ET60886T8855020K | 21767084038 | 03-15-2024 16:22:30 | 03-15-2024 16:22:30 | 9.18 | 9.18 USD | 0.00 | | | 160.81 |
| PAYPAL | 5448350468458020049 | 21767084020833195 | 1T57439118311183B | 21767084020 | 03-15-2024 15:28:26 | 03-15-2024 15:28:26 | 237.07 | 19631.18 INR | 0.00 | | | 19631.18 |
| PAYPAL | 5448350468458020049 | 21767084020833188 | 0PB29247WG182371T | PARENT | 03-15-2024 15:28:26 | 03-15-2024 15:28:26 | 236.91 | 19631.18 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21767084020833194 | 3G148420NW4330744 | 21767084020 | 03-15-2024 15:28:26 | 03-15-2024 15:28:26 | 245.77 | 245.77 USD | 0.00 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21767079214953584 | 16J64802Y4572570T | 21767079214 | 03-15-2024 15:11:32 | 03-15-2024 15:11:32 | 0.00 | 141.85 USD | 0.00 | | | 1493.69 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5448350468458020049 | 21767079214915378 | 8PX100070N153621C | 21767079214 | 03-15-2024 15:11:25 | 03-15-2024 15:11:25 | 8.14 | 8.14 | USD | 0.00 | | | | | 387.62 |
| PAYPAL | 5448350468458020049 | 21743993415618412 | 82N45714RP546990F | PARENT | 02-23-2024 16:48:10 | 03-15-2024 09:16:34 | 99.99 | 99.99 | USD | 0.00 | | 7763 US hwy 150,Shoals ,IN,US,47581 | | | 99.99 |
| PAYPAL | 5448350468458020049 | 21767376601311659 | 49L189850L027251D | 21743993415 | 03-15-2024 09:16:34 | 03-15-2024 09:16:34 | 0.00 | 94.44 | USD | 0.00 | | | | | 151.33 |
| PAYPAL | 5448350468458020049 | 21744266249929193 | 7BB208358X119551D | PARENT | 02-23-2024 16:36:34 | 03-15-2024 07:27:25 | 159.99 | 159.99 | USD | 0.00 | | 3295 Corporal Drive,San Diego,CA,US,92124 | | | 159.99 |
| PAYPAL | 5448350468458020049 | 21767385557849302 | 0RB30714RP724252G | 21744266249 | 03-15-2024 07:27:25 | 03-15-2024 07:27:25 | 0.00 | 151.33 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21765983473169088 | 58S40604420203404 | 21765983473 | 03-14-2024 14:38:10 | 03-14-2024 14:38:10 | 225.69 | 225.69 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21765983473169082 | 1WG38892Y6209022X | PARENT | 03-14-2024 14:38:10 | 03-14-2024 14:38:10 | 217.49 | 18016.30 | INR | 0.00 | | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21765983473169089 | 5F325986KM257950N | 21765983473 | 03-14-2024 14:38:10 | 03-14-2024 14:38:10 | 217.70 | 18016.30 | INR | 0.00 | | | | | 18016.30 |
| PAYPAL | 5448350468458020049 | 21766276395631553 | 3LN424048E729653M | 21726696849 | 03-14-2024 01:17:13 | 03-14-2024 01:17:13 | 9.44 | 9.44 | USD | 0.00 | | | | | 225.69 |
| PAYPAL | 5448350468458020049 | 21766272365923358 | 1L542681UT664662D | 21726696849 | 03-14-2024 01:17:12 | 03-14-2024 01:17:12 | 219.99 | 219.99 | USD | 0.00 | | | | | 235.13 |
| PAYPAL | 5448350468458020049 | 21766272365920486 | 56P2940078089035J | 21760781520 | 03-14-2024 01:17:12 | 03-14-2024 01:17:12 | 208.21 | 208.21 | USD | 0.00 | | | | | 455.12 |
| PAYPAL | 5448350468458020049 | 21760781520217694 | 94A83499JB3439828 | 21726696849 | 03-09-2024 22:22:46 | 03-14-2024 01:17:12 | 208.21 | 208.21 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21765184295847067 | 06M88392N3576813H | 21742086749 | 03-13-2024 16:43:05 | 03-13-2024 16:43:05 | 0.00 | 378.87 | USD | 0.00 | | | | | -131.96 |
| PAYPAL | 5448350468458020049 | 21742086749690503 | 7SS24103LS7665127 | PARENT | 02-21-2024 17:14:29 | 03-13-2024 16:43:05 | 399.99 | 399.99 | USD | 0.00 | | 960 Timberland Ln,Evansville,IN,US,47710 | | | 399.99 |
| PAYPAL | 5448350468458020049 | 21764072679464967 | 06H69835MC967214L | 21764072679 | 03-12-2024 10:54:51 | 03-12-2024 10:54:51 | 0.00 | 131.96 | USD | 0.00 | | | | | 1390.54 |
| PAYPAL | 5448350468458020049 | 21764072679437205 | 8LN22320164460008 | 21764072679 | 03-12-2024 10:54:46 | 03-12-2024 10:54:46 | 11.78 | 11.78 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21759677485184612 | 1WC39818YB292752P | 21759677485 | 03-08-2024 15:32:04 | 03-11-2024 16:33:01 | 465.35 | 38458.94 | INR | 0.00 | | | | | 38458.94 |
| PAYPAL | 5448350468458020049 | 21759677485184605 | 5NY36573931715743 | PARENT | 03-08-2024 15:32:04 | 03-11-2024 16:33:01 | 464.81 | 38458.94 | INR | 0.00 | | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21759677485184611 | 0W437519406275540 | 21759677485 | 03-08-2024 15:32:04 | 03-11-2024 16:33:01 | 482.43 | 482.43 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21758284181060823 | 857175772D2631321 | PARENT | 03-07-2024 14:55:21 | 03-10-2024 15:56:05 | 610.19 | 50549.99 | INR | 0.00 | | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21758284181060829 | 27W03536GP6926637 | 21758284181 | 03-07-2024 14:55:21 | 03-10-2024 15:56:05 | 634.12 | 634.12 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21758284181060830 | 1PA67196B00383226 | 21758284181 | 03-07-2024 14:55:21 | 03-10-2024 15:56:05 | 611.68 | 50549.99 | INR | 0.00 | | | | | 50549.99 |
| PAYPAL | 5448350468458020049 | 21757490431452003 | 25852844VG2536136 | 21757490431 | 03-06-2024 16:03:57 | 03-09-2024 16:04:36 | 186.94 | 15473.53 | INR | 0.00 | | | | | 15473.53 |
| PAYPAL | 5448350468458020049 | 21757490431451996 | 0R621684TA3935055 | PARENT | 03-06-2024 16:03:57 | 03-09-2024 16:04:36 | 186.78 | 15473.53 | INR | 0.00 | | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21757490431452002 | 8GY596909X369790J | 21757490431 | 03-06-2024 16:03:57 | 03-09-2024 16:04:36 | 193.80 | 193.80 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21756084237770173 | 6CM716556W224435G | 21756084237 | 03-05-2024 14:44:39 | 03-08-2024 14:45:41 | 330.17 | 27344.41 | INR | 0.00 | | | | | 27344.41 |
| PAYPAL | 5448350468458020049 | 21756084237770166 | 2GA06322C7882682T | PARENT | 03-05-2024 14:44:39 | 03-08-2024 14:45:41 | 329.98 | 27344.41 | INR | 0.00 | | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21756084237770172 | 48N52982K2397413Y | 21756084237 | 03-05-2024 14:44:39 | 03-08-2024 14:45:41 | 342.29 | 342.29 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21759684496220184 | 87K086568L777505Y | 21759684496 | 03-08-2024 08:03:21 | 03-08-2024 08:03:21 | 9.18 | 9.18 | USD | 0.00 | | | | | 482.43 |
| PAYPAL | 5448350468458020049 | 21759684496220168 | 64A70575HB906014T | PARENT | 03-08-2024 08:03:21 | 03-08-2024 08:03:21 | 169.99 | 169.99 | USD | 9.18 | DR | 14 Wynnewood Rd.,Wellesley,MA,US,02481 | | | 491.61 |
| PAYPAL | 5448350468458020049 | 21759673662722419 | 9HB68409829069639 | PARENT | 03-08-2024 07:51:37 | 03-08-2024 07:51:37 | 179.99 | 179.99 | USD | 9.70 | DR | 913 Alta Loma Circle,San Angelo,TX,US,76901 | | | 331.32 |
| PAYPAL | 5448350468458020049 | 21759673662722435 | 8M003276XF220590X | 21759673662 | 03-08-2024 07:51:37 | 03-08-2024 07:51:37 | 9.70 | 9.70 | USD | 0.00 | | | | | 321.62 |
| PAYPAL | 5448350468458020049 | 21759681306698824 | 3NG77100X69363303 | 21759681306 | 03-08-2024 07:10:35 | 03-08-2024 07:10:35 | 8.66 | 8.66 | USD | 0.00 | | | | | 151.33 |
| PAYPAL | 5448350468458020049 | 21759681306698808 | 53X24932E28702328 | PARENT | 03-08-2024 07:10:35 | 03-08-2024 07:10:35 | 159.99 | 159.99 | USD | 8.66 | DR | 1703 kendall rd,Kendall,NY,US,14476 | | | 159.99 |
| PAYPAL | 5448350468458020049 | 21698094045252222 | 95U911667Y320661R | PARENT | 01-12-2024 10:49:32 | 03-08-2024 03:49:37 | 329.99 | 329.99 | USD | 0.00 | | 1111 Kaupakalua Rd,Haiku,HI,US,96708 | | | 329.99 |
| PAYPAL | 5448350468458020049 | 21755281625318836 | 8FF14906LD659122L | 21755281625 | 03-04-2024 15:35:39 | 03-07-2024 15:36:31 | 387.26 | 387.26 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21755281625318830 | 18J724873F509101M | PARENT | 03-04-2024 15:35:39 | 03-07-2024 15:36:31 | 373.33 | 30937.18 | INR | 0.00 | | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21755281625318837 | 5KG49375BC316332N | 21755281625 | 03-04-2024 15:35:39 | 03-07-2024 15:36:31 | 373.55 | 30937.18 | INR | 0.00 | | | | | 30937.18 |
| PAYPAL | 5448350468458020049 | 21758590280587899 | 0NP78078TL3814605 | 21758590280 | 03-07-2024 09:58:13 | 03-07-2024 09:58:13 | 16.45 | 16.45 | USD | 0.00 | | | | | 634.12 |
| PAYPAL | 5448350468458020049 | 21758577276724920 | 5J116743R6011262X | 21758577276 | 03-07-2024 08:24:15 | 03-07-2024 08:24:15 | 11.78 | 11.78 | USD | 0.00 | | | | | 340.58 |
| PAYPAL | 5448350468458020049 | 21758577276724904 | 2MJ72220JA313245J | PARENT | 03-07-2024 08:24:15 | 03-07-2024 08:24:15 | 219.99 | 219.99 | USD | 11.78 | DR | 19151 John Henry Trail,Traverse City,MI,US,49684 | | | 352.36 |
| PAYPAL | 5448350468458020049 | 21758560635383780 | 2NN30830YT581213Y | PARENT | 03-07-2024 08:15:41 | 03-07-2024 08:15:41 | 139.99 | 139.99 | USD | 7.62 | DR | 8 Edward  Diana  way,164,Middletown ,NY,US,10941 | | | 139.99 |
| PAYPAL | 5448350468458020049 | 21758560635383796 | 2RE3048182371761W | 21758560635 | 03-07-2024 08:15:41 | 03-07-2024 08:15:41 | 7.62 | 7.62 | USD | 0.00 | | | | | 132.37 |
| PAYPAL | 5448350468458020049 | 21757188531741388 | 6VD78030VR7614625 | PARENT | 03-06-2024 07:21:43 | 03-06-2024 07:21:43 | 329.99 | 329.99 | USD | 17.49 | DR | 2110 Trosper Road S. W.,17,Tumwater,WA,US,98512 | | | 211.29 |
| PAYPAL | 5448350468458020049 | 21757188531741404 | 2HV34233F09010030 | 21757188531 | 03-06-2024 07:21:43 | 03-06-2024 07:21:43 | 17.49 | 17.49 | USD | 0.00 | | | | | 193.80 |
| PAYPAL | 5448350468458020049 | 21757188528212402 | 2AN17610U22266509 | PARENT | 03-06-2024 07:12:42 | 03-06-2024 07:12:42 | 179.99 | 179.99 | USD | 9.70 | DR | 17535 se 96th Avenue,Summerfield,FL,US,34491 | | | -109.00 |
| PAYPAL | 5448350468458020049 | 21757188528212418 | 74A31085DB499920B | 21757188528 | 03-06-2024 07:12:42 | 03-06-2024 07:12:42 | 9.70 | 9.70 | USD | 0.00 | | | | | -118.70 |
| PAYPAL | 5448350468458020049 | 21756381685785911 | 7SY123494S327181K | 21746188906 | 03-05-2024 23:13:33 | 03-05-2024 23:13:33 | 288.99 | 288.99 | USD | 0.00 | | | | | -288.99 |
| PAYPAL | 5448350468458020049 | 21756390341945084 | 3RV6351103399383C | PARENT | 03-05-2024 09:36:56 | 03-05-2024 12:33:52 | 149.99 | 149.99 | USD | 0.00 | | 1326 Paralee Drive,Katy,TX,US,77494 | | | 500.42 |
| PAYPAL | 5448350468458020049 | 21756084195854145 | 1Y721695J33312632 | 21756390341 | 03-05-2024 12:33:52 | 03-05-2024 12:33:52 | 149.99 | 149.99 | USD | 0.00 | | | | | 342.29 |
| PAYPAL | 5448350468458020049 | 21756390341945100 | 1K8380899A239510U | 21756390341 | 03-05-2024 09:36:56 | 03-05-2024 09:36:56 | 8.14 | 8.14 | USD | 0.00 | | | | | 492.28 |
| PAYPAL | 5448350468458020049 | 21756390340531927 | 3L191548CB4899106 | PARENT | 03-05-2024 09:32:46 | 03-05-2024 09:32:46 | 369.99 | 369.99 | USD | 19.56 | DR | 252grangehallrd,Dalton,MA,US,01226 | | | 369.99 |
| PAYPAL | 5448350468458020049 | 21756390340531943 | 3YH08808HH997554D | 21756390340 | 03-05-2024 09:32:46 | 03-05-2024 09:32:46 | 19.56 | 19.56 | USD | 0.00 | | | | | 350.43 |
| PAYPAL | 5448350468458020049 | 21756390338147643 | 66R134264D6211041 | 21756390338 | 03-05-2024 09:26:11 | 03-05-2024 09:26:11 | 19.56 | 19.56 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21756390338147627 | 6VF37895AP4958254 | PARENT | 03-05-2024 09:26:11 | 03-05-2024 09:26:11 | 369.99 | 369.99 | USD | 19.56 | DR | 252grangehallrd,Dalton,MA,US,01226 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21754988670910431 | 0DA86486D9412680V | 21754988670 | 03-04-2024 10:29:25 | 03-04-2024 10:29:25 | 8.14 | 8.14 | USD | 0.00 | | | | | 387.26 |
| PAYPAL | 5448350468458020049 | 21754988670910415 | 481835039L7913019 | PARENT | 03-04-2024 10:29:25 | 03-04-2024 10:29:25 | 149.99 | 149.99 | USD | 8.14 | DR | 2010 Lincoln st,Emporia,KS,US,66801 | | | 395.40 |
| PAYPAL | 5448350468458020049 | 21755290417648351 | 3UB98497GK7478112 | PARENT | 03-04-2024 10:22:53 | 03-04-2024 10:22:53 | 109.99 | 109.99 | USD | 6.07 | DR | 109 Paradise St,Greenville,KY,US,42345 | | | 251.48 |
| PAYPAL | 5448350468458020049 | 21755290417648367 | 8YR01239433310424 | 21755290417 | 03-04-2024 10:22:53 | 03-04-2024 10:22:53 | 6.07 | 6.07 | USD | 0.00 | | | | | 245.41 |
| PAYPAL | 5448350468458020049 | 21755281508227210 | 103963431R292760M | 21755281508 | 03-04-2024 10:21:48 | 03-04-2024 10:21:48 | 9.18 | 9.18 | USD | 0.00 | | | | | 141.49 |
| PAYPAL | 5448350468458020049 | 21755281508227194 | 77C77090521057800 | PARENT | 03-04-2024 10:21:48 | 03-04-2024 10:21:48 | 169.99 | 169.99 | USD | 9.18 | DR | 5204 S. 45th st,Greenfield,WI,US,53220 | | | 150.67 |
| PAYPAL | 5448350468458020049 | 21755277457472708 | 7VN24771B9177260K | PARENT | 03-04-2024 09:40:55 | 03-04-2024 09:40:55 | 119.99 | 119.99 | USD | 6.58 | DR | 5123 SW 7th Street,Coral Gables,FL,US,33134 | | | -12.74 |
| PAYPAL | 5448350468458020049 | 21755277457472724 | 69291024GU9687405 | 21755277457 | 03-04-2024 09:40:55 | 03-04-2024 09:40:55 | 6.58 | 6.58 | USD | 0.00 | | | | | -19.32 |
| PAYPAL | 5448350468458020049 | 21755277452273491 | 7C781896UW189502L | PARENT | 03-04-2024 09:26:48 | 03-04-2024 09:26:48 | 159.99 | 159.99 | USD | 8.66 | DR | 2741 Charlestown Rd,Apt 28,New Albany,IN,US,47150 | | | -124.07 |
| PAYPAL | 5448350468458020049 | 21755277452273507 | 07N096702T305762W | 21755277452 | 03-04-2024 09:26:48 | 03-04-2024 09:26:48 | 8.66 | 8.66 | USD | 0.00 | | | | | -132.73 |
| PAYPAL | 5448350468458020049 | 21752793229393279 | 50L63976CS2055409 | PARENT | 03-02-2024 14:41:51 | 03-02-2024 14:41:51 | 291.79 | 24182.18 | INR | 0.00 | | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21752793229393286 | 81J638443R285092N | 21752793229 | 03-02-2024 14:41:51 | 03-02-2024 14:41:51 | 291.95 | 24182.18 | INR | 0.00 | | | | | 24182.18 |
| PAYPAL | 5448350468458020049 | 21752793229393285 | 60986530H1475213J | 21752793229 | 03-02-2024 14:41:51 | 03-02-2024 14:41:51 | 302.66 | 302.66 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21751990738226435 | 55J017025P039322A | 21751990738 | 03-01-2024 13:45:38 | 03-01-2024 13:45:38 | 8.14 | 8.14 | USD | 0.00 | | | | | 302.66 |
| PAYPAL | 5448350468458020049 | 21751990738226419 | 5L4445976L4499920 | PARENT | 03-01-2024 13:45:38 | 03-01-2024 13:45:38 | 149.99 | 149.99 | USD | 8.14 | DR | 1125 NW 129TH Street,Miami,FL,US,33168 | | | 310.80 |
| PAYPAL | 5448350468458020049 | 21751982062224993 | 87103027R8255833W | PARENT | 03-01-2024 13:43:14 | 03-01-2024 13:43:14 | 169.99 | 169.99 | USD | 9.18 | DR | 1447 Swann St NW,Washington,DC,US,20009 | | | 169.99 |
| PAYPAL | 5448350468458020049 | 21751982062225009 | 15X77349461042136 | 21751982062 | 03-01-2024 13:43:14 | 03-01-2024 13:43:14 | 9.18 | 9.18 | USD | 0.00 | | | | | 160.81 |
| PAYPAL | 5448350468458020049 | 21750593104279080 | 2NX35969H2123270P | 21750886040 | 02-29-2024 14:49:26 | 02-29-2024 14:49:26 | 0.00 | 94.44 | USD | 0.00 | | | | | 1504.31 |
| PAYPAL | 5448350468458020049 | 21750886040909220 | 0HM659683K114461M | 21750886040 | 02-29-2024 14:49:22 | 02-29-2024 14:49:22 | 5.55 | 5.55 | USD | 0.00 | | | | | 94.44 |
| PAYPAL | 5448350468458020049 | 21749493108304024 | 77V84106ED820443N | 21749493108 | 02-28-2024 15:02:12 | 02-28-2024 15:02:12 | 596.93 | 596.93 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21749493108304025 | 7L152582SL387263E | 21749493108 | 02-28-2024 15:02:12 | 02-28-2024 15:02:12 | 575.80 | 47708.17 | INR | 0.00 | | | | | 47708.17 |
| PAYPAL | 5448350468458020049 | 21749493108304018 | 0R490781Y8235352B | PARENT | 02-28-2024 15:02:12 | 02-28-2024 15:02:12 | 575.45 | 47708.17 | INR | 0.00 | | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21749789157344979 | 4PC76542CB708083R | 21749794880 | 02-28-2024 11:39:06 | 02-28-2024 11:39:06 | 0.00 | 303.02 | USD | 0.00 | | | | | 1798.22 |
| PAYPAL | 5448350468458020049 | 21749794880151401 | 8MB38712TL3742806 | 21749794880 | 02-28-2024 11:39:01 | 02-28-2024 11:39:01 | 16.97 | 16.97 | USD | 0.00 | | | | | 899.95 |
| PAYPAL | 5448350468458020049 | 21727502533112289 | 45L07235UM9597931 | PARENT | 02-08-2024 08:14:51 | 02-28-2024 07:32:04 | 629.99 | 629.99 | USD | 0.00 | | 5035 HUNTWICK PARC CT,HOUSTON,TX,US,77069-3410 | | | 1148.93 |
| PAYPAL | 5448350468458020049 | 21749492944991242 | 9XN305707U262415S | 21727502533 | 02-28-2024 07:32:04 | 02-28-2024 07:32:04 | 0.00 | 596.93 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21747582159386656 | 8CK89710JA483921X | 21747589380 | 02-26-2024 18:47:29 | 02-26-2024 18:47:29 | 0.00 | 303.02 | USD | 0.00 | | | | | 1495.20 |
| PAYPAL | 5448350468458020049 | 21747589380259538 | 0TS6268534771564V | 21747589380 | 02-26-2024 18:47:25 | 02-26-2024 18:47:25 | 16.97 | 16.97 | USD | 0.00 | | | | | 303.02 |
| PAYPAL | 5448350468458020049 | 21746486406869402 | 5GJ70885F5907164N | 21746188906 | 02-25-2024 15:48:52 | 02-25-2024 15:48:52 | 0.00 | 273.63 | USD | 0.00 | | | | | 1221.57 |
| PAYPAL | 5448350468458020049 | 21746188906192925 | 8N907139VP8047312 | 21746188906 | 02-25-2024 15:48:48 | 02-25-2024 15:48:48 | 15.36 | 15.36 | USD | 0.00 | | | | | 273.63 |
| PAYPAL | 5448350468458020049 | 21744293849271106 | 3HF07097S85240310 | 21743993415 | 02-23-2024 16:48:16 | 02-23-2024 16:48:16 | 0.00 | 94.44 | USD | 0.00 | | | | | 1127.13 |
| PAYPAL | 5448350468458020049 | 21743993415618428 | 5JG87477L0858084Y | 21743993415 | 02-23-2024 16:48:10 | 02-23-2024 16:48:10 | 5.55 | 5.55 | USD | 0.00 | | | | | 94.44 |
| PAYPAL | 5448350468458020049 | 21743993412731468 | 5W702289XA936745W | 21744266249 | 02-23-2024 16:36:41 | 02-23-2024 16:36:41 | 0.00 | 151.33 | USD | 0.00 | | | | | 975.80 |
| PAYPAL | 5448350468458020049 | 21744266249929209 | 2AB896799S512491K | 21744266249 | 02-23-2024 16:36:34 | 02-23-2024 16:36:34 | 8.66 | 8.66 | USD | 0.00 | | | | | 151.33 |
| PAYPAL | 5448350468458020049 | 21740999570131198 | 8X020503NK286404K | 21740999570 | 02-20-2024 15:26:44 | 02-23-2024 15:28:08 | 179.81 | 179.81 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21740999570131199 | 6L287111XA450093M | 21740999570 | 02-20-2024 15:26:44 | 02-23-2024 15:28:08 | 173.44 | 14370.69 | INR | 0.00 | | | | | 14370.69 |
| PAYPAL | 5448350468458020049 | 21740999570131192 | 7J037344L4863601F | PARENT | 02-20-2024 15:26:44 | 02-23-2024 15:28:08 | 173.26 | 14370.69 | INR | 0.00 | | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21742082706033347 | 16781621P70546634 | 21742086749 | 02-21-2024 17:14:34 | 02-21-2024 17:14:34 | 0.00 | 378.87 | USD | 0.00 | | | | | 596.93 |
| PAYPAL | 5448350468458020049 | 21742086749690519 | 2YY12270RX7728006 | 21742086749 | 02-21-2024 17:14:29 | 02-21-2024 17:14:29 | 21.12 | 21.12 | USD | 0.00 | | | | | 378.87 |
| PAYPAL | 5448350468458020049 | 21738791448437684 | 9KN436325W5650431 | PARENT | 02-18-2024 15:11:36 | 02-21-2024 15:12:32 | 155.40 | 12899.43 | INR | 0.00 | | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 21738791448437690 | 5TC18550PM780403T | 21738791448 | 02-18-2024 15:11:36 | 02-21-2024 15:12:32 | 161.17 | 161.17 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21738791448437691 | 02W74164FX1299005 | 21738791448 | 02-18-2024 15:11:36 | 02-21-2024 15:12:32 | 155.47 | 12899.43 | INR | 0.00 | | | | | 12899.43 |
| PAYPAL | 5448350468458020049 | 21740972541321227 | 71J19675U98646911 | PARENT | 02-20-2024 14:05:45 | 02-21-2024 00:53:55 | 319.99 | 319.99 | USD | 16.97 | DR | 2424 Dodd Lane,Longmont,CO,US,80501 | | | 499.80 |
| PAYPAL | 5448350468458020049 | 21741793128779652 | 8VX71481VS5680453 | 21740972541 | 02-21-2024 00:49:28 | 02-21-2024 00:49:28 | 16.97 | 16.97 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21741793128779646 | 16Y78971W0693581U | 21740972541 | 02-21-2024 00:49:28 | 02-21-2024 00:49:28 | 319.99 | 319.99 | USD | 16.97 | CR | | | | -16.97 |
| PAYPAL | 5448350468458020049 | 21741793128779649 | 8NR79640BT357551N | 21740972541 | 02-21-2024 00:49:28 | 02-21-2024 00:49:28 | 0.00 | 303.02 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21740972541321243 | 7XV32499AK526174H | 21740972541 | 02-20-2024 14:05:45 | 02-21-2024 00:49:28 | 16.97 | 16.97 | USD | 0.00 | | | | | 482.83 |
| PAYPAL | 5448350468458020049 | 21740991238374797 | 529664895G019863X | 21740972541 | 02-20-2024 14:05:50 | 02-20-2024 14:05:50 | 0.00 | 303.02 | USD | 0.00 | | | | | 776.74 |
| PAYPAL | 5448350468458020049 | 21705809030384379 | 7P5431960X009994V | PARENT | 01-19-2024 13:38:39 | 02-19-2024 23:46:33 | 149.99 | 149.99 | USD | 8.14 | DR | 13630 Plantation Lake Cir,Hudson,FL,US,34669-2441 | | | 131.04 |
| PAYPAL | 5448350468458020049 | 21739597956769395 | 08G906829S960472F | 21705809030 | 02-19-2024 23:42:06 | 02-19-2024 23:42:06 | 149.99 | 149.99 | USD | 8.14 | CR | | | | 171.67 |
| PAYPAL | 5448350468458020049 | 21739597956769411 | 5CJ72957B0194882Y | 21739891329 | 02-19-2024 23:42:06 | 02-19-2024 23:42:06 | 141.85 | 141.85 | USD | 0.00 | | | | | 321.66 |
| PAYPAL | 5448350468458020049 | 21739891329388799 | 53R97957H1251530E | 21705809030 | 02-19-2024 14:16:05 | 02-19-2024 23:42:06 | 141.85 | 141.85 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 5448350468458020049 | 21739597956769401 | 7UF17819C5505583Y | 21705809030 | 02-19-2024 23:42:06 | 02-19-2024 23:42:06 | 8.14 | 8.14 | USD | 0.00 | | | | | 179.81 |
| PAYPAL | 5448350468458020049 | 21705809030384395 | 52N30056Y4009663R | 21705809030 | 01-19-2024 13:38:39 | 02-19-2024 23:42:06 | 8.14 | 8.14 | USD | 0.00 | | | | | 122.90 |

| Company | Account | Ref1 | Ref2 | Ref3 | Date/Time | Amount | Status | Bank | Address |
|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5448350464858020049 | 2172118488116263T | 1UJ914209N96362351 | SP734654WA736083M | 2172118488102-19-2024 20:29:23 | 02-19-2024 20:29:23 | 9.44 | 9.44 USD | 0.00 | 2172 Stallion Lane, Anniston, AL, US, 95210 | 1166.85 |
| PAYPAL | 5448350464858020049 | 2173959357871579B | 5M149766N181960QX | 2172118488102-19-2024 20:29:22 | 02-19-2024 20:29:22 | 21.12 | 21.12 USD | 0.00 | 179.81 |
| PAYPAL | 5448350464858020049 | 2173959792099384J | 5MU49766N1819603X | 2172118488102-19-2024 20:29:22 | 02-19-2024 20:29:22 | 21.12 | 21.12 USD | 0.00 | 189.25 |
| PAYPAL | 5448350464858020049 | 2173959792099383Z | 2KM774684X1249804 | 2172118488102-19-2024 20:29:22 | 02-19-2024 20:29:22 | 399.99 | 399.99 USD | 0.00 | 1145.73 |
| PAYPAL | 5448350464858020049 | 2172118488116265I1 | 0JV478761W04497017 | 2172118488102-02-2024 12:02:58 | 02-19-2024 20:29:22 | 21.12 | 21.12 USD | 0.00 | 1145.73 |
| PAYPAL | 5448350464858020049 | 2173959357871109J1 | 10U3164983048210N | 2173549930102-19-2024 20:29:21 | 02-19-2024 20:29:21 | 378.87 | 378.87 USD | 0.00 | 568.12 |
| PAYPAL | 5448350464858020049 | 2173549939305516J9 | 7DC93059489818430F | 2172118488102-19-2024 20:29:21 | 02-15-2024 07:20:21 | 378.87 | 378.87 USD | 0.00 | 0.00 |
| PAYPAL | 5448350464858020049 | 2173959348104376J2 | 34Y50943E42960355 | 2171679378702-19-2024 15:00:46 | 02-19-2024 15:00:46 | 0.00 | 189.25 USD | 0.00 | 0.00 |
| PAYPAL | 5448350464858020049 | 2171679378723449X1 | 34D0108ZW86012B0A | PARENT | 01-29-2024 14:04:44 | 02-19-2024 15:00:46 | 199.99 | 199.99 USD | 0.00 | 345 Hickory Bluff Drive, Waverly, GA, US, 31565 | 199.99 |
| PAYPAL | 5448350464858020049 | 2173959132938553O | 1KW96689172026824U | 2173549961302-19-2024 14:06:14 | 02-19-2024 14:16:04 | 141.85 | 141.85 USD | 0.00 | 141.85 |
| PAYPAL | 5448350464858020049 | 2173549961343561Z9 | 6P891562B52571445 | 2170580903002-15-2024 02:43:24 | 02-19-2024 14:16:04 | 141.85 | 141.85 USD | 0.00 | 141.85 |
| PAYPAL | 5448350464858020049 | 2173739368787087K | 9YV2444K4131328Z8 | 2174598255502-17-2024 13:46:15 | 02-17-2024 13:46:15 | 0.00 | 521.08 USD | 0.00 | -359.91 |
| PAYPAL | 5448350464858020049 | 2171459825507296S | 6DO40843A872082S0 | PARENT | 01-27-2024 13:09:33 | 02-17-2024 13:46:15 | 549.99 | 549.99 USD | 0.00 | 7819 W SILVER SPRING WAY,FLORENCE,Arizona,US,85132-6091 | 758.20 |
| PAYPAL | 5448350464858020049 | 2161874081694170 | 28M15462K0850743V | PARENT | 11-01-2023 16:26:33 | 02-15-2024 09:48:20 | 249.99 | 249.99 USD | 0.00 | 7600 Tuscola Rd,Frankenmuth,MI,US,48734 | 249.99 |
| PAYPAL | 5448350464858020049 | 2173519341426708O | 45E61166AC569794R | 2172779255002-15-2024 20:03:53 | 02-15-2024 00:20:53 | 0.00 | 160.81 USD | 0.00 | 0.00 |
| PAYPAL | 5448350464858020049 | 2172779255050694J6 | 44U682Z1ML4901721 | PARENT | 02-08-2024 08:09:04 | 02-15-2024 00:20:53 | 169.99 | 169.99 USD | 0.00 | 611 10 Line North,Oro Medonte,ON,CA,L0L1T0 | 688.93 |
| PAYPAL | 5448350464858020049 | 2172750270724737J | 0285268107303912 | 2172750270702-08-2024 15:46:40 | 02-11-2024 15:47:26 | 465.35 | 3857179 INR | 0.00 | 3857179 | 3857179 |
| PAYPAL | 5448350464858020049 | 2172750270724737Z | 57K1858ZKL410441X | 2172750270702-08-2024 15:46:40 | 02-11-2024 15:47:26 | 482.43 | 482.43 USD | 0.00 | 0.00 |
| PAYPAL | 5448350464858020049 | 2172750270724736G | 95J37I586XS530311 | PARENT | 02-08-2024 15:46:40 | 02-11-2024 15:47:26 | 465.01 | 3857179 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350464858020049 | 2172559696219876S | 7FG7727SLK474831F | PARENT | 02-06-2024 14:44:37 | 02-09-2024 14:45:37 | 556.71 | 46216.79 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350464858020049 | 2172559696219877I | 44E99602W49515101W | 2172559696202-06-2024 14:44:37 | 02-09-2024 14:45:37 | 577.60 | 577.60 USD | 0.00 | 0.00 |
| PAYPAL | 5448350464858020049 | 2172559696219877Z | 1VW226646W67007OK | 2172559696202-06-2024 14:44:37 | 02-09-2024 14:45:37 | 557.15 | 46216.79 INR | 0.00 | 46216.79 |
| PAYPAL | 5448350464858020049 | 2172749829767468S | 8XM84945AG09202063U | PARENT | 02-08-2024 08:07:58 | 02-08-2024 08:15:45 | 629.99 | 629.99 USD | 33.06 DR | 5035 HUNTWICK PARC CT,HOUSTON,TX,US,77069-3410 | 1112.42 |
| PAYPAL | 5448350464858020049 | 2172749829767470S | 9RTJ7763YH198835S | 2172749829702-08-2024 08:07:58 | 02-08-2024 08:15:45 | 33.06 | 33.06 USD | 0.00 | 1079.36 |
| PAYPAL | 5448350464858020049 | 2172778694999227 | 9PF01566YB981403L | 2172749829702-08-2024 08:15:45 | 02-08-2024 08:15:45 | 0.00 | 560.42 USD | 0.00 | 518.94 |
| PAYPAL | 5448350464858020049 | 2172778694999233 | 0LB860297E397792P | 2172749829702-08-2024 08:15:45 | 02-08-2024 08:15:45 | 33.06 | 33.06 USD | 0.00 | 482.43 |
| PAYPAL | 5448350464858020049 | 2172778694999225 | 48C98848613683150 | 2172749829702-08-2024 08:15:45 | 02-08-2024 08:15:45 | 629.99 | 629.99 USD | 33.06 CR | 449.37 |
| PAYPAL | 5448350464858020049 | 2172750253146522 | 989661204E159053G | 2172750253102-08-2024 14:56:56 | 02-08-2024 08:14:56 | 0.00 | 596.93 USD | 0.00 | 1950.50 |
| PAYPAL | 5448350464858020049 | 2172750253112305 | 15M89939UW481115E | 2172750253102-08-2024 08:14:51 | 02-08-2024 08:14:51 | 33.06 | 33.06 USD | 0.00 | 1115.87 |
| PAYPAL | 5448350464858020049 | 2172779660305435 | 08N17537OK85485OG | 2172779250102-08-2024 08:09:09 | 02-08-2024 08:09:09 | 0.00 | 160.81 USD | 0.00 | 1789.69 |
| PAYPAL | 5448350464858020049 | 2172792550560844B | 2W555283012292703 | 2172779250102-08-2024 08:09:04 | 02-08-2024 08:09:04 | 9.18 | 9.18 USD | 0.00 | 679.75 |
| PAYPAL | 5448350464858020049 | 2172804399560080 | 7HK99209N3164653X | 2172749829702-08-2024 08:08:03 | 02-08-2024 08:08:03 | 0.00 | 560.42 USD | 0.00 | 1192.76 |
| PAYPAL | 5448350464858020049 | 2172649629329535S | 9454545M07403451S | PARENT | 02-07-2024 16:06:10 | 02-07-2024 16:06:10 | 139.99 | 139.99 USD | 7.62 DR | 2055 Woodside dr,Woodstock ,IL,US,60098 | 490.05 |
| PAYPAL | 5448350464858020049 | 2172649629325955S | 7U3774220765118400 | 2172649629302-07-2024 16:06:10 | 02-07-2024 16:06:10 | 7.62 | 7.62 USD | 0.00 | 482.43 |
| PAYPAL | 5448350464858020049 | 2172310304107213 | 1HK22215MH3396808B | 2172310304102-04-2024 15:32:38 | 02-07-2024 15:33:32 | 977.48 | 80956.60 INR | 0.00 | 80956.60 |
| PAYPAL | 5448350464858020049 | 2172310304107230S | 71750295OC8472935 | PARENT | 02-04-2024 15:32:38 | 02-07-2024 15:33:32 | 976.43 | 80956.60 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350464858020049 | 2172310304107231Z | 94M75945XK750805J | 2172310304102-04-2024 15:32:38 | 02-07-2024 15:33:32 | 1013.35 | 1013.35 USD | 0.00 | 0.00 |
| PAYPAL | 5448350464858020049 | 2172669684936233K | 85B47713036849F70X | 2172669684902-07-2024 14:14:22 | 02-07-2024 14:14:22 | 11.78 | 11.78 USD | 0.00 | 350.06 |
| PAYPAL | 5448350464858020049 | 2172669279522584S | 65V135710728282V | 2172669279502-07-2024 14:10:20 | 02-07-2024 14:10:20 | 8.14 | 8.14 USD | 0.00 | 141.85 |
| PAYPAL | 5448350464858020049 | 2172669279522582R | 2K303476NG650880M | PARENT | 02-07-2024 14:10:20 | 02-07-2024 14:10:20 | 149.99 | 149.99 USD | 8.14 DR | 1100 Atlantic Ave,Asbury Park,NJ,US,07712 | 149.99 |
| PAYPAL | 5448350464858020049 | 2172293160482721 | 8YB7599709191401C | 2172293160202-03-2024 16:08:27 | 07-06-2024 16:09:26 | 1137.97 | 1137.97 USD | 0.00 | 1013.35 |
| PAYPAL | 5448350464858020049 | 2172293160482722 | 24A40623J67336O5E | 2172293160202-03-2024 16:08:27 | 02-06-2024 16:09:26 | 1097.68 | 90911.92 INR | 0.00 | 90911.92 |
| PAYPAL | 5448350464858020049 | 2172293160482711 | 78573838419161635F | PARENT | 02-03-2024 16:08:27 | 02-06-2024 16:09:26 | 1096.51 | 90911.92 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350464858020049 | 2172449912580308A | 5EU58272AK663802H | 2170580903002-05-2024 23:23:22 | 02-05-2024 23:23:22 | 0.00 | 141.85 USD | 0.00 | 435.75 |
| PAYPAL | 5448350464858020049 | 2172119317290908S | 4HM123790378518Z0 | 2172119317202-02-2024 14:37:37 | 02-05-2024 14:38:42 | 739.71 | 61328.51 INR | 0.00 | 61328.51 |
| PAYPAL | 5448350464858020049 | 2172119317290908Z | 9V881770DM95679OM | 2172119317202-02-2024 14:37:37 | 02-05-2024 14:38:42 | 766.86 | 766.86 USD | 0.00 | 1089.20 |
| PAYPAL | 5448350464858020049 | 2172119317290907A | 2JH47243E23461800 | PARENT | 02-02-2024 14:37:37 | 02-05-2024 14:38:42 | 738.96 | 61328.51 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350464858020049 | 2172449290860108S | 36K5850DNP1844R83Y | 2170110940402-05-2024 13:56 | 02-05-2024 13:55:56 | 0.00 | 435.75 USD | 0.00 | 0.00 |
| PAYPAL | 5448350464858020049 | 2172293115424263S | 7YR2625K4H732320SJ | PARENT | 02-03-2024 13:20:22 | 02-03-2024 13:20:22 | 419.99 | 419.99 USD | 22.16 DR | 1701 23rd St NW,CEDAR RAPIDS,IA,US,52405 | 2173.48 |
| PAYPAL | 5448350464858020049 | 2172293115424279 | 6SA318052676593JL | 2172293115202-03-2024 13:20:22 | 02-03-2024 13:20:22 | 22.16 | 22.16 USD | 0.00 | 2151.32 |
| PAYPAL | 5448350464858020049 | 2172274956354842 | 1LV05596LM3764019 | 2172274956202-03-2024 13:18:48 | 02-03-2024 13:18:48 | 11.78 | 11.78 USD | 0.00 | 1753.49 |
| PAYPAL | 5448350464858020049 | 2172274956354828 | 0IN42080782566648 | PARENT | 02-03-2024 13:18:48 | 02-03-2024 13:18:48 | 219.99 | 219.99 USD | 11.78 DR | 1701 W Pierson St,Phoenix,AZ,US,85015-3671 | 1765.27 |
| PAYPAL | 5448350464858020049 | 2172304868565344 | 1P77988N6841016 | PARENT | 02-03-2024 13:01:05 | 02-03-2024 13:01:05 | 429.99 | 429.99 USD | 22.68 DR | 27 BELAY ROAD,EAST BOSTON,MA,US,02128 | 156736 |
| PAYPAL | 5448350464858020049 | 2172304868565360 | 2DA0015784110271B | 2172304868602-03-2024 13:01:05 | 02-03-2024 13:01:05 | 22.68 | 22.68 USD | 0.00 | 1545.28 |
| PAYPAL | 5448350464858020049 | 2172229078255105O | 13L113630W629923H | 2169920371502-03-2024 08:55:25 | 02-03-2024 08:55:25 | 0.00 | 208.21 USD | 0.00 | 929.76 |
| PAYPAL | 5448350464858020049 | 2169920371501921S | 05T45946768164314 | PARENT | 01-13-2024 19:31:36 | 02-03-2024 08:55:25 | 219.99 | 219.99 USD | 0.00 | 307 1st Street,Wheeling,IL,US,60090-2906 | 219.99 |
| PAYPAL | 5448350464858020049 | 2172229077426479 | 0F9877236846703L5U | 2169920360102-03-2024 03:13:28 | 02-03-2024 03:11:05 | 150.00 | 150.00 USD | 0.00 | 929.76 |
| PAYPAL | 5448350464858020049 | 2172229078095461P | 1PW44590LU196635B | 2169920360102-03-2024 03:01:17 | 02-03-2024 03:01:17 | 9.44 | 9.44 USD | 0.00 | 1079.76 |
| PAYPAL | 5448350464858020049 | 2172119310603015O | 0P9338380G9749707 | 2172119310602-02-2024 12:21:12 | 02-02-2024 12:21:12 | 15.93 | 15.93 USD | 0.00 | 1856.06 |
| PAYPAL | 5448350464858020049 | 2172119310387893B | 23P07701469206005 | PARENT | 02-02-2024 12:16:50 | 02-02-2024 12:16:50 | 449.99 | 449.99 USD | 23.72 DR | 7044 E. Fifth Avenue,Scottsdale,AZ,US,85251 | 1595.72 |
| PAYPAL | 5448350464858020049 | 2172119310387895I4 | 3040749979X8L5534U | 2172119310102-02-2024 12:16:50 | 02-02-2024 12:16:50 | 23.72 | 23.72 USD | 0.00 | 1572.00 |
| PAYPAL | 5448350464858020049 | 2172007580477264X | 67127058W71861420 | 2172007584602-01-2024 15:08:12 | 02-01-2024 15:08:12 | 8.14 | 8.14 USD | 0.00 | 766.86 |
| PAYPAL | 5448350464858020049 | 2172007580477263 | 3KV81160AF4343713 | PARENT | 02-01-2024 15:08:12 | 02-01-2024 15:08:12 | 149.99 | 149.99 USD | 8.14 DR | 2560 Rocky Point Rd.,Malabar,FL,US,32950 | 775.00 |
| PAYPAL | 5448350464858020049 | 2172010375066669I1 | 0CM17166P195505 | PARENT | 02-01-2024 15:07:16 | 02-01-2024 15:07:16 | 249.99 | 249.99 USD | 13.33 DR | 1813 Hamilton Dr,Flower Mound,TX,US,75028 | 638.34 |
| PAYPAL | 5448350464858020049 | 2172010375066670T | 07211584N387118411 | 2172010375002-01-2024 15:07:16 | 02-01-2024 15:07:16 | 13.33 | 13.33 USD | 0.00 | 625.01 |
| PAYPAL | 5448350464858020049 | 2172010374816487O | 2E9181723A29053931 | 2172010374802-01-2024 15:02:48 | 02-01-2024 15:02:48 | 13.33 | 13.33 USD | 0.00 | 388.35 |
| PAYPAL | 5448350464858020049 | 2172010374816485R | 13F247SBF663124C | PARENT | 02-01-2024 15:02:48 | 02-01-2024 15:02:48 | 249.99 | 249.99 USD | 13.33 DR | 1813 Hamilton Dr,Flower Mound,TX,US,75028 | 388.35 |
| PAYPAL | 5448350464858020049 | 2169701542719448P | 2E137134151415430 | PARENT | 01-11-2024 11:40:17 | 02-01-2024 15:01:43 | 409.99 | 409.99 USD | 0.00 | 317 9th Ave., Sacramento,CA,US,28613 | 409.99 |
| PAYPAL | 5448350464858020049 | 2172009711997989S4 | 60P94468932308240 | 2169701542702-01-2024 13:55:12 | 02-01-2024 13:55:12 | 0.00 | 388.35 USD | 0.00 | 0.00 |
| PAYPAL | 5448350464858020049 | 2171430792711602 | 11T13188W38704441 | 2171430792801-27-2024 14:45:48 | 01-30-2024 14:46:43 | 200.84 | 17197.30 INR | 0.00 | 16685.11 INR | 16685.11 |
| PAYPAL | 5448350464858020049 | 2171430792711601 | 6EK146389J1003619 | 2171430792801-27-2024 14:45:48 | 01-30-2024 14:46:43 | 208.21 | 208.21 USD | 0.00 | 0.00 |
| PAYPAL | 5448350464858020049 | 2171430792715595 | 2C0805E5SYG5906239 | PARENT | 01-27-2024 14:45:48 | 01-30-2024 14:46:43 | 200.75 | 16685.11 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350464858020049 | 2171320379615749B | 1K380612C247974 | PARENT | 01-26-2024 14:59:04 | 01-29-2024 15:00:17 | 237.30 | 19724.04 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350464858020049 | 2171320379615749K | 0W8672BC87797R2O | 2171320379601-26-2024 14:59:14 | 01-29-2024 15:00:17 | 237.43 | 19724.04 INR | 0.00 | 19724.04 |
| PAYPAL | 5448350464858020049 | 2171320379615749S | 5V869997L8237912J | 2171320379601-26-2024 14:59:04 | 01-29-2024 15:00:17 | 246.16 | 246.16 USD | 0.00 | 0.00 |
| PAYPAL | 5448350464858020049 | 2171679378725836 | 8T7946010F87944S4Y | 2171679378701-29-2024 15:04:48 | 01-29-2024 15:04:48 | 0.00 | 189.25 USD | 0.00 | 1695.24 |
| PAYPAL | 5448350464858020049 | 2171679378725853 | 2972839H960016 | 2171679378701-29-2024 15:04:44 | 01-29-2024 15:04:44 | 9.44 | 9.44 USD | 0.00 | 189.25 |
| PAYPAL | 5448350464858020049 | 2171239837048749 | 2J1574585P682691D | 2171239837001-25-2024 14:52:28 | 01-28-2024 14:53:22 | 54.85 | 4556.32 INR | 0.00 | 4556.32 |
| PAYPAL | 5448350464858020049 | 2171239837048740 | 21C9975313L15115T | 2171239837001-25-2024 14:52:28 | 01-28-2024 14:53:22 | 56.87 | 56.87 USD | 0.00 | 0.00 |
| PAYPAL | 5448350464858020049 | 2171239837045754 | 03F6WF341644188 | PARENT | 01-25-2024 14:52:28 | 01-28-2024 14:53:08 | 54.82 | 4556.32 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350464858020049 | 2171434796723735 | 78B95397A820293G | 2171434796701-27-2024 13:09:33 | 01-27-2024 13:09:33 | 28.91 | 28.91 USD | 0.00 | 521.08 |
| PAYPAL | 5448350464858020049 | 2171434796718275T | 3XB0612C247974 | 2171434796701-27-2024 13:09:33 | 01-27-2024 13:09:33 | 28.91 | 28.91 USD | 0.00 | 1382.37 |
| PAYPAL | 5448350464858020049 | 2169109367108318 | 45F50774777094446 | PARENT | 01-06-2024 14:38:26 | 01-27-2024 07:31:07 | 0.00 | 219.99 USD | 0.00 | 8.44 |
| PAYPAL | 5448350464858020049 | 2168042473136677T | 31K95393771198325H | 2167037707501-01-2024 07:31:07 | 01-27-2024 07:31:07 | 208.21 | 208.21 USD | 0.00 | 0.00 |
| PAYPAL | 5448350464858020049 | 2170476422699316 | 58V5473T777094445 | 2169041433201-25-2024 16:15:03 | 01-25-2024 11:28:26 | 259.99 | 259.99 USD | 0.00 | 300.75 |
| PAYPAL | 5448350464858020049 | 2171210794220938 | 5WP315189P027319S | PARENT | 01-25-2024 11:28:42 | 01-25-2024 11:28:42 | 246.14 | 246.14 USD | 0.00 | 300.75 |
| PAYPAL | 5448350464858020049 | 2170804104304006 | 59L7F08R6O6776O1 | PARENT | 01-23-2024 16:30:20 | 01-23-2024 16:30:20 | 99.99 | 99.99 USD | 0.00 | 528 hirsch Ave,Runnemede,NJ,US,08078 | 99.99 |
| PAYPAL | 5448350464858020049 | 2170380918943426L | 5H02290796353204 | 2170380918901-21-2024 02:09:49 | 01-21-2024 02:09:49 | 0.00 | 90.41 USD | 0.00 | -38.13 |
| PAYPAL | 5448350464858020049 | 2170380916547826L | 0HV0919789341320 | 2169932049301-21-2024 02:09:28 | 01-21-2024 02:09:28 | 169.99 | 169.99 USD | 0.00 | -17.57 |
| PAYPAL | 5448350464858020049 | 2170380866103179 | 7V236287909977773 | PARENT | 01-21-2024 02:03:32 | 01-21-2024 02:09:28 | 9.44 | 9.44 USD | 0.00 | -187.56 |
| PAYPAL | 5448350464858020049 | 2170380866101113 | 4B03643479X148345X | 2170250767201-21-2024 02:03:32 | 01-21-2024 02:03:32 | 160.81 | 160.81 USD | 0.00 | 141.85 |
| PAYPAL | 5448350464858020049 | 2170250767203190 | 2M1917629439211XT | 2170140733201-19-2024 13:39:41 | 01-19-2024 13:39:41 | 160.81 | 160.81 USD | 0.00 | 0.00 |
| PAYPAL | 5448350464858020049 | 2170798739306341 | 7FC41854R9970924 | 2170580903001-19-2024 13:38:43 | 01-19-2024 13:38:43 | 9.44 | 9.44 USD | 0.00 | 8.66 |
| PAYPAL | 5448350464858020049 | 2170580937488340 | 0170750979J0904S4 | 2170580903001-19-2024 13:39:45 | 01-19-2024 13:39:45 | 159.99 | 159.99 USD | 8.66 DR | 17392 SE 77th Helmsdale Ct, The Villages, FL, US, 32162 | 1382.37 |
| PAYPAL | 5448350464858020049 | 2170588766665157 | 78943ACF9B01056 | 2170580937001-19-2024 13:38:45 | 01-19-2024 13:38:45 | 9.44 | 9.44 USD | 0.00 | 1373.71 |
| PAYPAL | 5448350464858020049 | 2169928501769029 | 4QX7D3V9XP013J0V | 2170140733201-16-2024 14:27:55 | 01-19-2024 13:38:45 | 206.62 | 17135.96 INR | 0.00 | BANK | STATE BANK OF INDIA | 17135.23 |
| PAYPAL | 5448350464858020049 | 2170030352550605 | 9896051480L4580 | 2170030352501-16-2024 14:27:55 | 01-16-2024 14:27:55 | 206.62 | 214.66 USD | 0.00 | 0.00 |
| PAYPAL | 5448350464858020049 | 2170030352550606 | 42978670W08336739 | 2170030352501-16-2024 14:22:48 | 01-16-2024 14:22:48 | 214.66 | 214.66 USD | 0.00 | 435.75 |
| PAYPAL | 5448350464858020049 | 2170140739484944 | 60294JH05L96573X | 2170140739401-16-2024 13:30:33 | 01-16-2024 13:30:33 | 11.78 | 11.78 USD | 0.00 | 435.75 |
| PAYPAL | 5448350464858020049 | 2170140731309231 | 58874787LW5641643 | 2169920371501-13-2024 19:37:36 | 01-13-2024 19:37:36 | 11.78 | 11.78 USD | 0.00 | 208.21 |
| PAYPAL | 5448350464858020049 | 2169811408173639 | 61630L73117087305 | 2169809040501-12-2024 15:51:57 | 01-12-2024 13:51:57 | 9.35 | 9.35 USD | 0.00 | 224.14 |
| PAYPAL | 5448350464858020049 | 2169809040525223E | 1K083613266K | 2169809040501-12-2024 10:49:32 | 01-12-2024 10:49:32 | 13.49 | 13.49 USD | 0.00 | 312.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5448350468458020049 | 2169811408173963 | 53H37728P581262XN | 2169809404S 01-12-2024 13:51:57 | 01-12-2024 13:51:57 | 0.00 | 332.50 USD | 0.00 | | | -9.35 |
| PAYPAL | 5448350468458020049 | 2169811408173963 | 7W5906985A183684E | 2169809404S 01-12-2024 13:51:57 | 01-12-2024 13:51:57 | 0.00 | 0.00 | 0.00 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 2169811408173965 | 7P27079BVA616305C | 2169809404S 01-12-2024 13:51:57 | 01-12-2024 13:51:57 | 0.00 | 141.86 USD | 0.00 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 2169811402444138 | 33E53831D278290JY | 2169809404S 01-12-2024 10:49:38 | 01-12-2024 10:49:38 | 0.00 | 312.50 USD | 0.00 | | | 1057.36 |
| PAYPAL | 5448350468458020049 | 2169701542718799S | 5FF90401LV324731A | 2169701542? 01-11-2024 10:41:21 | 01-11-2024 10:41:21 | 0.00 | 388.35 USD | 0.00 | | | 669.01 |
| PAYPAL | 5448350468458020049 | 2169701542716450S | 0LC4618DUY496683M | 2169701542? 01-11-2024 10:41:17 | 01-11-2024 10:41:17 | 21.64 | 21.64 USD | 0.00 | | | 388.35 |
| PAYPAL | 5448350468458020049 | 2165283172884053B | 16535697YN396271D | PARENT | 12-02-2023 13:37:59 | 01-09-2024 03:07:09 | 159.99 | 159.99 USD | 0.00 | 329 Pine St.,3,Santa Cruz,CA,US,95062 | 677.72 |
| PAYPAL | 5448350468458020049 | 2168931450079597 | 5YS32438ZD9814707 | 2168931450C 01-04-2024 15:26:25 | 01-07-2024 15:27:09 | 952.09 | 952.09 USD | 0.00 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 2168931450079591 | 97E0313985854182T | PARENT | 01-04-2024 15:26:25 | 01-07-2024 15:27:09 | 917.59 | 76391.23 INR | 0.00 | | | 388.35 |
| PAYPAL | 5448350468458020049 | 2168931450079598B | 68836098N874157I3 | 2168931450C 01-04-2024 15:26:25 | 01-07-2024 15:27:09 | 918.39 | 76391.23 INR | 0.00 | BANK | STATE BANK OF INDIA | 76391.23 |
| PAYPAL | 5448350468458020049 | 2169151245715661B | 65504709TC210D159 | 2169121976J 01-06-2024 14:38:30 | 01-06-2024 14:38:30 | 0.00 | 208.21 USD | 0.00 | | | 460.80 |
| PAYPAL | 5448350468458020049 | 2169121976382123J | 8BU12492UH619312H | 2169121976J 01-06-2024 14:38:26 | 01-06-2024 14:38:26 | 11.78 | 11.78 USD | 0.00 | | | 208.21 |
| PAYPAL | 5448350468458020049 | 2169011975213116 | 1V671848MH518816 | 2169011975J 01-05-2024 15:04:16 | 01-05-2024 15:04:16 | 32.09 | 32.09 USD | 0.00 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 2169011975213117 | 2RY17448C93416714M | 2169011975J 01-05-2024 15:04:16 | 01-05-2024 15:04:16 | 30.96 | 2570.68 INR | 0.00 | | | 2570.68 |
| PAYPAL | 5448350468458020049 | 2169011975213110 | 8U471009KV3927125 | PARENT | 01-05-2024 15:04:16 | 01-05-2024 15:04:16 | 30.87 | 2570.68 INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 2168901970387883A | 51X540458WU2724646 | PARENT | 01-04-2024 08:55:10 | 01-05-2024 07:44:20 | 169.99 | 169.99 USD | 0.00 | 1147 Caspian Dr,York,PA,US,17404 | 359.24 |
| PAYPAL | 5448350468458020049 | 2168931233258640 | 4WX121240N05208ZK | PARENT | 01-04-2024 10:00:45 | 01-05-2024 07:41:27 | 209.99 | 209.99 USD | 11.26 DR | 111R Main St.,Apt. 11,Peabody,MA,US,01960 | 1553.72 |
| PAYPAL | 5448350468458020049 | 2169011958853792I | 2296125095584415 | 2168931240J 01-05-2024 07:39:47 | 01-05-2024 07:39:47 | 160.81 | 160.81 USD | 0.00 | | | 202.08 |
| PAYPAL | 5448350468458020049 | 2168931240387179I | 22L664471999661F | 2168901970J 01-04-2024 13:24:23 | 01-05-2024 07:39:47 | 160.81 | 160.81 USD | 0.00 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 2169011958853790S | 94G12602SR868482Y | 2168901970J 01-05-2024 07:39:47 | 01-05-2024 07:39:47 | 169.99 | 169.99 USD | 0.00 | | | 32.09 |
| PAYPAL | 5448350468458020049 | 2169011536363469S | 1LH66064BP064335U | 2168931232J 01-04-2024 07:37:00 | 01-05-2024 07:37:00 | 11.26 | 11.26 USD | 0.00 | | | 41.27 |
| PAYPAL | 5448350468458020049 | 2169011536363489 | 7T825300A4089951B | 2168931232J 01-05-2024 07:37:00 | 01-05-2024 07:37:00 | 0.00 | 189.56 USD | 0.00 | | | 50.44 |
| PAYPAL | 5448350468458020049 | 2168931233258065A | 29F182605R02038331P | 2168931233J 01-04-2024 10:00:45 | 01-05-2024 07:37:00 | 11.26 | 11.26 USD | 0.00 | | | 1542.46 |
| PAYPAL | 5448350468458020049 | 2169011536363468A | 36986892NMR58031H | 2168931233J 01-04-2024 07:37:00 | 01-05-2024 07:37:00 | 209.99 | 209.99 USD | 11.26 CR | | | 30.01 |
| PAYPAL | 5448350468458020049 | 2169040820545221 | 5X186668TU576971H | 2169041432J 01-05-2024 07:32:04 | 01-05-2024 07:32:04 | 0.00 | 246.14 USD | 0.00 | | | 454.66 |
| PAYPAL | 5448350468458020049 | 2169041432286923L | 76M22635ZP921630U | 2169041432J 01-05-2024 07:31:59 | 01-05-2024 07:31:59 | 13.85 | 13.85 USD | 0.00 | | | 296.58 |
| PAYPAL | 5448350468458020049 | 2169042000049537A | 9CA917291H049544S | 2169040819N 01-05-2024 07:18:34 | 01-05-2024 07:18:34 | 0.00 | 214.66 USD | 0.00 | | | 189.56 |
| PAYPAL | 5448350468458020049 | 2169040819981208 | 1W047472PM371254P | 2169040819N 01-05-2024 07:18:29 | 01-05-2024 07:18:29 | 14.89 | 14.89 USD | 0.00 | | | 265.10 |
| PAYPAL | 5448350468458020049 | 2168930145256010? | 1F504729LP617143U | PARENT | 01-04-2024 09:48:29 | 01-04-2024 11:41:08 | 249.99 | 249.99 USD | 0.00 | 13754 Redbud Drive,Fayetteville,AR,US,72704 | 1357.06 |
| PAYPAL | 5448350468458020049 | 2168930826814640Z | 7PV91217EM994125D | 2168930145J 01-04-2024 10:30:59 | 01-04-2024 11:36:38 | 240.00 | 240.00 USD | 0.00 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 2168901554021329 | 64X5704219682592A4 | 2168930826E 01-04-2024 11:36:38 | 01-04-2024 11:36:38 | 240.00 | 240.00 USD | 0.00 | | | 1352.90 |
| PAYPAL | 5448350468458020049 | 2168901554021326 | 4VP27628CP070260A | 2168930145J 01-04-2024 11:36:38 | 01-04-2024 11:36:38 | 240.00 | 240.00 USD | 0.00 | | | 1112.90 |
| PAYPAL | 5448350468458020049 | 2168931233260934B | 79L86967SD1513400 | 2168931233J 01-04-2024 10:00:49 | 01-04-2024 10:00:49 | 0.00 | 189.56 USD | 0.00 | | | 1343.73 |
| PAYPAL | 5448350468458020049 | 2168930145256012I | 1LL5620664637713 | 2168930145J 01-04-2024 09:48:29 | 01-04-2024 09:48:29 | 13.33 | 13.33 USD | 0.00 | | | 1343.73 |
| PAYPAL | 5448350468458020049 | 2168932000912525 | 5RG02687WM131603R | 2168932004N 01-04-2024 09:45:22 | 01-04-2024 09:45:22 | 9.18 | 9.18 USD | 0.00 | | | 1107.07 |
| PAYPAL | 5448350468458020049 | 2168901972153721 | 4R96B0553C1893342 | PARENT | 01-04-2024 09:34:19 | 01-04-2024 09:39:14 | 249.99 | 249.99 USD | 13.33 DR | 104 Curacao Ct,Lakeway,TX,US,78738 | 959.59 |
| PAYPAL | 5448350468458020049 | 2168901972153737 | 9RP96583V566293C | 2168901972J 01-04-2024 09:39:14 | 01-04-2024 09:39:14 | 13.33 | 13.33 USD | 0.00 | | | 946.26 |
| PAYPAL | 5448350468458020049 | 2168930145167730? | 1DF62395PW828440X | PARENT | 01-04-2024 09:29:32 | 01-04-2024 09:29:32 | 169.99 | 169.99 USD | 9.18 DR | 1351 INTERMEDIATE RD,Harlem,GA,US,30814 | 718.78 |
| PAYPAL | 5448350468458020049 | 2168930145167723 | 6PY874315A6047841 | 2168930145J 01-04-2024 09:29:32 | 01-04-2024 09:29:32 | 9.18 | 9.18 USD | 0.00 | | | 709.60 |
| PAYPAL | 5448350468458020049 | 2168930824204536? | 1L88329AVN19D2410 | PARENT | 01-04-2024 09:21:00 | 01-04-2024 09:21:00 | 209.99 | 209.99 USD | 11.26 DR | 18849 Preston Road,Hagerstown,MD,US,21742 | 560.05 |
| PAYPAL | 5448350468458020049 | 2168930824204538? | 5AH78207JF5883032 | 2168930824J 01-04-2024 09:21:00 | 01-04-2024 09:21:00 | 11.26 | 11.26 USD | 0.00 | | | 548.79 |
| PAYPAL | 5448350468458020049 | 2168932003845031O | 1Y393197115547331 | PARENT | 01-04-2024 09:17:13 | 01-04-2024 09:17:13 | 249.99 | 249.99 USD | 13.33 DR | 490 Maria Dr.,Plymouth ,MI,US,48170 | 350.06 |
| PAYPAL | 5448350468458020049 | 2168932003845032A | 60H71893TR043601E | 2168932003N 01-04-2024 09:17:13 | 01-04-2024 09:17:13 | 13.33 | 13.33 USD | 0.00 | | | 350.06 |
| PAYPAL | 5448350468458020049 | 2168901970387885O | 1TB43942FW701084G | 2168901970J 01-04-2024 08:55:10 | 01-04-2024 08:55:10 | 9.18 | 9.18 USD | 0.00 | | | 350.06 |
| PAYPAL | 5448350468458020049 | 2168912307027459 | 6580856JH9514760T | PARENT | 01-04-2024 08:53:32 | 01-04-2024 08:53:32 | 10.74 | 10.74 USD | 0.00 | 916 AppleTree Rd,Moscow,PA,US,18444 | 349.25 |
| PAYPAL | 5448350468458020049 | 2168912307027443 | 20S64183Y3409031 | PARENT | 01-04-2024 08:53:32 | 01-04-2024 08:53:32 | 199.99 | 199.99 USD | 0.00 | 916 AppleTree Rd,Moscow,PA,US,18444 | 199.99 |
| PAYPAL | 5448350468458020049 | 2168912306002001 | 2HH723667F0684052 | PARENT | 01-04-2024 08:50:33 | 01-04-2024 08:50:33 | 199.99 | 199.99 USD | 10.74 DR | | | 0.00 |
| PAYPAL | 5448350468458020049 | 2168931230600201? | 6WN72750ST721584C | 2168912306J 01-04-2024 08:50:33 | 01-04-2024 08:50:33 | 10.74 | 10.74 USD | 0.00 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 2168821248634141B | 72U81489AV565545E | 2168821248J 01-03-2024 15:27:13 | 01-03-2024 15:27:13 | 1173.79 | 1173.79 USD | 0.00 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 2168821248634141? | 52F75683744530927 | PARENT | 01-03-2024 15:27:13 | 01-03-2024 15:27:13 | 1131.52 | 94236.88 INR | 0.00 | BANK | STATE BANK OF INDIA | 94236.88 |
| PAYPAL | 5448350468458020049 | 2168821248634141D | 6FY0836BP840374ZK | 2168821248J 01-03-2024 15:27:13 | 01-03-2024 15:27:13 | 1132.24 | 94236.88 INR | 0.00 | | | 1173.79 |
| PAYPAL | 5448350468458020049 | 2168822082478659 | 2YY132827C1427310 | PARENT | 01-03-2024 09:46:57 | 01-03-2024 09:46:57 | 169.99 | 169.99 USD | 9.18 DR | 203 Cloverdale Dr,SMITHFIELD ,NC,US,27577 | 1173.79 |
| PAYPAL | 5448350468458020049 | 2168822082478675 | 7E26694945225845 | 2168822082J 01-03-2024 09:46:57 | 01-03-2024 09:46:57 | 9.18 | 9.18 USD | 0.00 | | | 1173.79 |
| PAYPAL | 5448350468458020049 | 2168821869023793 | 51F10712FA198831 | 2168821869J 01-03-2024 09:30:57 | 01-03-2024 09:30:57 | 9.18 | 9.18 USD | 0.00 | | | 1172.59 |
| PAYPAL | 5448350468458020049 | 2168821869023777 | 33C571DBLN811315B | PARENT | 01-03-2024 09:30:57 | 01-03-2024 09:30:57 | 169.99 | 169.99 USD | 9.18 DR | 4725 Claremont Park Drive,Bradenton,FL,US,34211 | 1182.97 |
| PAYPAL | 5448350468458020049 | 2168201884231681 | 35439883S534989I3 | PARENT | 01-03-2024 06:16:39 | 01-03-2024 06:16:39 | 219.99 | 219.99 USD | 11.78 DR | 5461 DOLIVER DR,HOUSTON,TX,US,77056-2317 | 1024.76 |
| PAYPAL | 5448350468458020049 | 2168201884231697 | 99D12800KN5509080B | 2168201884J 01-03-2024 09:16:39 | 01-03-2024 09:16:39 | 11.78 | 11.78 USD | 0.00 | | | 1012.98 |
| PAYPAL | 5448350468458020049 | 2168822006580303B | 9D4176108C2031735 | PARENT | 01-03-2024 09:03:02 | 01-03-2024 09:03:02 | 189.99 | 189.99 USD | 10.22 DR | 299 west sand lake rd,Wynantskill,NY,US,12198 | 814.99 |
| PAYPAL | 5448350468458020049 | 2168822006580305A | 6SO91971E2895591X | 2168822006S 01-03-2024 09:03:02 | 01-03-2024 09:03:02 | 10.22 | 10.22 USD | 0.00 | | | 804.77 |
| PAYPAL | 5448350468458020049 | 2168791551437777 | 5FF2274368A549B3G | 2168791551J 01-03-2024 08:49:50 | 01-03-2024 08:49:50 | 9.18 | 9.18 USD | 0.00 | | | 625.00 |
| PAYPAL | 5448350468458020049 | 2168791551437763 | 66U6428TRX702173F | PARENT | 01-03-2024 08:49:50 | 01-03-2024 08:49:50 | 169.99 | 169.99 USD | 9.18 DR | 203 Cloverdale Dr,SMITHFIELD ,NC,US,27577 | 625.00 |
| PAYPAL | 5448350468458020049 | 2168821233924185 | 1N89426717Y072613G | 2168821233J 01-03-2024 08:40:27 | 01-03-2024 08:40:27 | 16.45 | 16.45 USD | 0.00 | | | 625.00 |
| PAYPAL | 5448350468458020049 | 2168821233924154 | 1F502349L2590491U | PARENT | 01-03-2024 08:40:27 | 01-03-2024 08:40:27 | 309.99 | 309.99 USD | 0.00 | N2136 sleepy hollow dr,Kaukauna ,WI,US,54130 | 641.45 |
| PAYPAL | 5448350468458020049 | 2168681988165695 | 5W4947724T896484C | PARENT | 01-02-2024 14:38:41 | 01-02-2024 14:38:41 | 456.19 | 37937.46 INR | 0.00 | BANK | STATE BANK OF INDIA | 37937.46 |
| PAYPAL | 5448350468458020049 | 2168681988165610? | 2YSTU67945W665543H | 2168681988J 01-02-2024 14:38:41 | 01-02-2024 14:38:41 | 456.95 | 37937.46 INR | 0.00 | | | 331.46 |
| PAYPAL | 5448350468458020049 | 2168681988165101 | 1TF37924BLVI052813 | 2168681988J 01-02-2024 14:38:41 | 01-02-2024 14:38:41 | 473.31 | 473.31 USD | 0.00 | | | 331.46 |
| PAYPAL | 5448350468458020049 | 2168710835955884 | 35V38908B45Z1904? | PARENT | 01-02-2024 12:14:59 | 01-02-2024 12:14:59 | 349.99 | 349.99 USD | 18.53 DR | 1275 Beaupland Rd,Bear Creek,PA,US,18602 | 804.77 |
| PAYPAL | 5448350468458020049 | 2168710835955859 | 3N7D0467G552304M | 2168710835J 01-02-2024 12:14:59 | 01-02-2024 12:14:59 | 18.53 | 18.53 USD | 0.00 | | | 804.77 |
| PAYPAL | 5448350468458020049 | 2168601884189457 | 2CPB0606V2044110N | PARENT | 01-01-2024 15:40:31 | 01-01-2024 15:40:31 | 182.40 | 15169.38 INR | 0.00 | | | 15169.38 |
| PAYPAL | 5448350468458020049 | 2168601884189444 | 5914659807270034M | 2168601884J 01-01-2024 15:40:31 | 01-01-2024 15:40:31 | 182.55 | 15169.38 INR | 0.00 | | | 473.31 |
| PAYPAL | 5448350468458020049 | 2168601884189463 | 8909111287T23921Y | 2168601884J 01-01-2024 15:40:31 | 01-01-2024 15:40:31 | 189.25 | 189.25 USD | 0.00 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 2168571561952941? | 2K542B12C3B1543F | 2168571561J 01-01-2024 12:45:54 | 01-01-2024 12:45:54 | 11.78 | 11.78 USD | 0.00 | | | 632.56 |
| PAYPAL | 5448350468458020049 | 2168571561952995 | 7LW6698A2648561B | PARENT | 01-01-2024 12:45:54 | 01-01-2024 12:45:54 | 219.99 | 219.99 USD | 11.78 DR | 1208 Emerson Ave,Teaneck,NJ,US,07666 | 674.34 |
| PAYPAL | 5448350468458020049 | 2168600836821152 | 9TB76438D000062ZU | PARENT | 01-01-2024 12:31:52 | 01-01-2024 12:31:52 | 279.99 | 279.99 USD | 14.89 DR | 36 Cricket Ln,Bethel,CT,US,06801 | 469.24 |
| PAYPAL | 5448350468458020049 | 2168600836821168 | 390P24744TV969003 | 2168600836S 01-01-2024 12:31:52 | 01-01-2024 12:31:52 | 14.89 | 14.89 USD | 0.00 | | | 454.35 |
| PAYPAL | 5448350468458020049 | 2165503134391205 | 2D0264411CF977973C | PARENT | 12-04-2023 12:50:26 | 01-01-2024 07:36:06 | 199.99 | 199.99 USD | 0.00 | 10282 SW REGGIANI CT,Port Saint Lucie,FL,US,34986 | 1159.30 |
| PAYPAL | 5448350468458020049 | 2168601255012625? | 6WU678640X44407T4 | 2166292309J 01-01-2024 07:36:06 | 01-01-2024 07:36:06 | 189.25 | 189.25 USD | 0.00 | | | 189.25 |
| PAYPAL | 5448350468458020049 | 2166292309594351A | 4166173839350M019 | 2165503154J 12-11-2023 07:33:43 | 01-01-2024 07:36:06 | 189.25 | 189.25 USD | 0.00 | | | 123.32 |
| PAYPAL | 5448350468458020049 | 2167912453848386 | 4XP206178JN686450 | 2167912453J 12-30-2023 14:41:33 | 12-29-2023 14:41:33 | 12.93 | 123.92 USD | 0.00 | | | 0.00 |
| PAYPAL | 5448350468458020049 | 2167912453848387 | 7N872581497V1105E | PARENT | 12-29-2023 14:41:33 | 12-29-2023 14:41:33 | 9931.83 | 9931.83 INR | 0.00 | | | 9931.83 |

*The remainder of this page is a dense PayPal transaction ledger. Representative structure shown below.*

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5448350468458020049 | 2166152647906615 9 | 6770258OVT8358LJ9K | PARENT | 11-19-2023 14:17:11 | 12-10-2023 08:44:05 | 299.99 | 299.99 USD | 0.00 | | 2330 Slater Mill Dr.,Sparks ,NV,US,89441 | 0.00 |
| PAYPAL | 5448350468458020049 | 2163872563897866 | 1G13663BYD761582L | PARENT | 11-19-2023 14:17:11 | 12-10-2023 08:44:05 | 299.99 | 299.99 USD | 0.00 | | | 375.83 |
| PAYPAL | 5448350468458020049 | 2166183494923647 | 7KK84512OW2O562SN | 2163872563 | 12-10-2023 08:44:05 | 12-10-2023 08:44:05 | 0.00 | 284.06 USD | 0.00 | | | 0.00 |

*(Ledger continues with numerous additional PayPal transaction rows through the remainder of the page — columns include payer, account numbers, transaction IDs, reference codes, record type, dates/timestamps, amounts, currency, a zero-balance column, bank name, bank country/branch, and a trailing amount column. Due to the extreme density and small print, individual cell values cannot be reliably reproduced in full.)*

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5448350468458020049 | 2162994321933214 | 4YM64960TY297D22W | | | 11-09-2023 17:56:26 | 11-09-2023 17:56:26 | 149.99 | 149.99 USD | | 8.14 DR | 46 Arcadia,Fort thomas,KY,US,41075 | | -284.42 |
| PAYPAL | 5448350468458020049 | 2162754084737464 | 856B57484785G3426 | PARENT | | 11-09-2023 17:56:26 | 11-09-2023 17:56:26 | 149.99 | 149.99 USD | | | | 141.85 |
| PAYPAL | 5448350468458020049 | 2162754084737467 | 3HL7818A563059A4M | | 21627540847 | 11-09-2023 17:56:26 | 11-09-2023 17:56:26 | 8.14 | 8.14 USD | | | | 141.85 |
| PAYPAL | 5448350468458020049 | 2162773926140644 | 0AMZ0965F83D5870V | | 21627739260 | 11-09-2023 17:31:39 | 11-09-2023 17:31:39 | 8.14 | 8.14 USD | | | | 141.85 |
| PAYPAL | 5448350468458020049 | 2162773926014062B | 7RE74714VP18524DK | PARENT | | 11-09-2023 17:31:39 | 11-09-2023 17:31:39 | 149.99 | 149.99 USD | | 8.14 DR | 6 barbara st,Chicopee,MA,US,01020 | | 149.99 |
| PAYPAL | 5448350468458020049 | 2162753622275608 | 59V87154LA965054K | | 21627536222 | 11-09-2023 15:47:27 | 11-09-2023 15:47:27 | 1169.13 | 9727S.97 INR | | | | 9727S.97 |
| PAYPAL | 5448350468458020049 | 2162753622275607 | 3GW69196LG59035523 | PARENT | | 11-09-2023 15:47:27 | 11-09-2023 15:47:27 | 1168.34 | 9727S.97 INR | | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5448350468458020049 | 2162753622275608 | 29A04827896042611 | | 21627536222 | 11-09-2023 15:47:27 | 11-09-2023 15:47:27 | 1212.03 | 1212.03 USD | | | | 0.00 |

*(Additional rows of transaction ledger data continue in the same column layout.)*

This page consists of a dense multi-column data table (PayPal transaction records). Each row begins with "PAYPAL" and a series of account numbers, transaction IDs, dates, status codes, and dollar/INR amounts. Representative columns include a transaction reference, an alphanumeric ID, PARENT/NR indicators, dates (MM-DD-YYYY format), timestamps, currency amounts (USD/INR), bank indicators ("BANK", "STATE BANK OF INDIA"), and addresses.

| | Ref 1 | Ref 2 | ID | Type | Date 1 | Date 2 | Amount 1 | Amount 2 | Currency | Bank | Note | Address | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5448354684580020049 | 2156835009788121 | 8ME18194MU32... | | 2156835009? | 09-24-2023 02:37:17 | 09-24-2023 02:37:17 | 0.00 | 303.02 USD | | | N/A..., GA,US,31909 | 319.99 |
| PAYPAL | 5448354684580020049 | 2157168419288668 | 9AL4B50GR4245324 | | 2156835009? | 09-24-2023 02:38:07 | 09-24-2023 02:38:07 | 0.00 | 303.02 USD | | | | 0.00 |
| PAYPAL | 5448354684580020049 | 2157246658B021906 | 8B871260X4639170J | | 2157246658B | 09-20-2023 15:52:09 | 09-23-2023 15:52:55 | 236.30 | 236.30 USD | | | | 0.00 |
| PAYPAL | 5448354684580020049 | 2157246658B021907 | 60U702239N888725G | | 2157246658B | 09-20-2023 15:52:09 | 09-23-2023 15:52:55 | 227.93 | 18899.78 INR | | | | 0.00 |

*(Table continues with numerous additional rows of similar PayPal transaction records, including entries marked "BANK" and "STATE BANK OF INDIA", USD and INR currency amounts, dates in September and October 2023, and various U.S. mailing addresses.)*

| | Account | Txn ID | Ref | Type | Date 1 | Date 2 | Amt 1 | Amt 2 | Cur | Val | Name | Address | Bank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5224985082710314683 | 21509796548343741 | 8NC22710L1611... | 21509796548 | 07-25-2023 14:57:36 | 07-25-2023 14:57:36 | 45.38 | 3705.74 | INR | 0.00 | | | 145.55 |
| PAYPAL | 5224985082710314683 | 21509796548343742 | 69671746DL6278505 | 21509796548 | 07-25-2023 14:57:36 | 07-25-2023 14:57:36 | 45.38 | 3705.74 | INR | 0.00 | | | 3705.74 |
| PAYPAL | 5224985082710314683 | 21509796537787747 | 407630766X4715701 | 21510073867 | 07-25-2023 13:32:05 | 07-25-2023 13:32:05 | 0.00 | 91.11 | USD | 0.00 | | | 47.04 |
| PAYPAL | 5224985082710314683 | 21510073867385976 | 7MX87354VU4768214 | 21510073867 | 07-25-2023 13:31:59 | 07-25-2023 13:31:59 | 13.33 | 13.33 | USD | 0.00 | | | 283.70 |
| PAYPAL | 5224985082710314683 | 21510093474878934 | 9Y6639BU0906432V | PARENT | 07-25-2023 05:53:58 | 07-25-2023 05:53:58 | 49.99 | 49.99 | USD | 2.95 DR | 12914 NE 197TH PL,WOODINVILLE,WA,US,98072 | | 49.99 |
| PAYPAL | 5224985082710314683 | 21510093474878948 | 18T04478H4D142837 | 21510093474 | 07-25-2023 05:53:58 | 07-25-2023 05:53:58 | 2.95 | 2.95 | USD | | | | 47.04 |
| PAYPAL | 5224985082710314683 | 21507893974863466 | 6481137572375513 | 21507893974 | 07-23-2023 15:20:01 | 07-23-2023 15:20:01 | 231.93 | 231.93 | USD | | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21507893974863667 | 0T3814680512692S3 | 21507893974 | 07-23-2023 15:20:01 | 07-23-2023 15:20:01 | 223.72 | 18325.73 | INR | 0.00 | | | 18325.73 |
| PAYPAL | 5224985082710314683 | 21507893974863660 | 7LN38440UG244661H | PARENT | 07-23-2023 15:20:01 | 07-23-2023 15:20:01 | 223.49 | 18325.73 | INR | 0.00 | BANK | | 0.00 |
| PAYPAL | 5224985082710314683 | 21506775222498314 | 0T58649604621963J | 21506775222 | 07-22-2023 21:13:17 | 07-22-2023 21:13:17 | 5.31 | 5.31 | USD | | | STATE BANK OF INDIA | 231.93 |
| PAYPAL | 5224985082710314683 | 21506775222498192 | 2MG65891A8A3643DK | PARENT | 07-22-2023 21:13:17 | 07-22-2023 21:13:17 | 95.39 | 95.39 | USD | 5.31 DR | 185 Richard Clark Drive,North York,Toronto,ON,CA,M3M 1V9 | | 237.24 |
| PAYPAL | 5224985082710314683 | 21506779637378360 | 7HX9174APP5440943 | PARENT | 07-22-2023 19:01:43 | 07-22-2023 19:01:43 | 149.99 | 149.99 | USD | 8.14 DR | | | 149.99 |
| PAYPAL | 5224985082710314683 | 21506779637378546 | 3X61674119735305C | 21506779637 | 07-22-2023 19:01:43 | 07-22-2023 19:01:43 | 8.14 | 8.14 | USD | | | | 141.85 |
| PAYPAL | 5224985082710314683 | 21506803783027791 | 9NE99733UU745940E | 21506803783 | 07-22-2023 15:13:11 | 07-22-2023 15:13:11 | 200.63 | 200.63 | USD | | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21506803783027501 | 0DF8216JFG929383C | PARENT | 07-22-2023 15:13:11 | 07-22-2023 15:13:11 | 193.33 | 15852.69 | INR | 0.00 | BANK | | 15852.69 |
| PAYPAL | 5224985082710314683 | 21506803783027772 | 8Y431553675105310 | 21506803783 | 07-22-2023 15:13:11 | 07-22-2023 15:13:11 | 193.53 | 15852.69 | INR | 0.00 | | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5224985082710314683 | 21482404489761822 | 6JF83009GC3860340 | PARENT | 06-30-2023 18:19:44 | 07-21-2023 15:13:14 | 211.99 | 211.99 | USD | | | | 180.18 |
| PAYPAL | 5224985082710314683 | 21505098575029453 | 2N477075657537635 | 21482404489 | 07-21-2023 15:13:14 | 07-21-2023 15:13:14 | 0.00 | 200.63 | USD | 0.00 | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21505094319381976 | 5VU419688UA8255430 | 21505094319 | 07-21-2023 14:50:53 | 07-21-2023 14:50:53 | 355.57 | 29149.51 | INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5224985082710314683 | 21505094319381982 | 7328712BMV2759255 | 21505094319 | 07-21-2023 14:50:53 | 07-21-2023 14:50:53 | 369.03 | 369.03 | USD | | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21505094319381983 | 9E0345251V6953406 | 21505094319 | 07-21-2023 14:50:53 | 07-21-2023 14:50:53 | 355.97 | 29149.51 | INR | 0.00 | | | 29149.51 |
| PAYPAL | 5224985082710314683 | 21504590364248162 | 2H561322LP664984K | 21481509417 | 07-20-2023 17:54:05 | 07-20-2023 17:54:05 | 0.00 | 255.62 | USD | 0.00 | | | 113.41 |
| PAYPAL | 5224985082710314683 | 21481509417483101 | 43L855408181183D5 | PARENT | 06-29-2023 13:05:36 | 07-20-2023 17:54:05 | 269.99 | 269.99 | USD | | | | 238.18 |
| PAYPAL | 5224985082710314683 | 21504302553634867 | 9HB07056851929250 | 21504594336 | 07-20-2023 15:37:16 | 07-20-2023 15:37:16 | 26.31 | 26.31 | USD | | | | 113.41 |
| PAYPAL | 5224985082710314683 | 21504302553634861 | 2HD125440U3978250 | 21504594336 | 07-20-2023 15:37:16 | 07-20-2023 15:37:16 | 0.00 | 49.16 | USD | 0.00 | | | 537.93 |
| PAYPAL | 5224985082710314683 | 21504594336664548 | 1U305825610638826 | PARENT | 07-20-2023 12:00:11 | 07-20-2023 15:37:16 | 499.99 | 499.99 | USD | 26.31 DR | | | 499.99 |
| PAYPAL | 5224985082710314683 | 21504594336664564 | 2183646249F4385N1 | 21504594336 | 07-20-2023 12:00:11 | 07-20-2023 15:37:16 | 26.31 | 26.31 | USD | | | | 473.68 |
| PAYPAL | 5224985082710314683 | 21504302553634859 | 8UM00802C92559BDJ | 21504594336 | 07-20-2023 15:37:16 | 07-20-2023 15:37:16 | 499.99 | 499.99 | USD | 26.31 CR | | | 87.10 |
| PAYPAL | 5224985082710314683 | 21481505337621808 | 1N5031300D904345J | PARENT | 06-29-2023 16:25:55 | 07-20-2023 13:31:38 | 119.99 | 119.99 | USD | | | | 88.18 |
| PAYPAL | 5224985082710314683 | 21504603953830266 | 0183198108600834 | 21504599338 | 07-20-2023 13:31:38 | 07-20-2023 13:31:38 | 0.00 | 113.41 | USD | 0.00 | | | 424.52 |
| PAYPAL | 5224985082710314683 | 21504598569536912 | 6RT6934N6037045J | 21504594336 | 07-20-2023 12:00:17 | 07-20-2023 12:00:17 | 0.00 | 49.16 | USD | 0.00 | | | 569.66 |
| PAYPAL | 5224985082710314683 | 21501093490365098 | 5R82405AG179401V | 21501093490 | 07-17-2023 15:26:39 | 07-17-2023 15:26:39 | 43.67 | 43.67 | USD | | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21501093490365092 | 2933747949B6883B4X | PARENT | 07-17-2023 15:26:39 | 07-17-2023 15:26:39 | 42.07 | 3452.56 | INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5224985082710314683 | 21501093490365099 | 93V3145AN6787858U | 21501093490 | 07-17-2023 15:26:39 | 07-17-2023 15:26:39 | 42.12 | 3452.56 | INR | 0.00 | | | 3452.56 |
| PAYPAL | 5224985082710314683 | 21501098148877402 | 2A669110AE383244F | 21501098148 | 07-17-2023 11:12:07 | 07-17-2023 11:12:07 | 4.51 | 4.51 | USD | | | | 43.67 |
| PAYPAL | 5224985082710314683 | 21501098148877384 | 1ED343520516161S8 | PARENT | 07-17-2023 11:12:07 | 07-17-2023 11:12:07 | 79.99 | 79.99 | USD | 4.51 DR | | | 48.18 |
| PAYPAL | 5224985082710314683 | 21482605489509703 | 15F53347KV9935152 | 21482404489 | 06-30-2023 18:19:40 | 06-30-2023 18:19:40 | 0.00 | 200.63 | USD | 0.00 | | | 337.22 |
| PAYPAL | 5224985082710314683 | 21482404489761838 | 47F63179461584S2D | 21482404489 | 06-30-2023 18:19:34 | 06-30-2023 18:19:34 | 11.36 | 11.36 | USD | | | | 168.82 |
| PAYPAL | 5224985082710314683 | 21481509498629724 | 0X698994310576603W | 21481505537 | 06-29-2023 16:26:00 | 06-29-2023 16:26:00 | 0.00 | 113.41 | USD | 0.00 | | | 223.81 |
| PAYPAL | 5224985082710314683 | 21481505337621830 | 0S6107618A209933X | 21481505537 | 06-29-2023 16:25:55 | 06-29-2023 16:25:55 | 6.58 | 6.58 | USD | | | | 81.60 |
| PAYPAL | 5224985082710314683 | 21481509417513920 | 9482500RV146101W | 21481509417 | 06-29-2023 13:05:41 | 06-29-2023 13:05:41 | 0.00 | 255.62 | USD | 0.00 | | | -31.81 |
| PAYPAL | 5224985082710314683 | 21481509417483120 | 86817976K5365822G | 21481509417 | 06-29-2023 13:05:36 | 06-29-2023 13:05:36 | 14.37 | 14.37 | USD | | | | 223.81 |
| PAYPAL | 5224985082710314683 | 21472715693744254 | 60L46381JT7419631U | 21452719664 | 06-21-2023 23:12:58 | 06-21-2023 23:12:58 | 423.99 | 423.99 | USD | | | | -31.81 |
| PAYPAL | 5224985082710314683 | 21472714647302510 | 18W19623642531531 | 21461509989 | 06-21-2023 23:12:58 | 06-21-2023 23:12:58 | 401.62 | 401.62 | USD | | | | 392.18 |
| PAYPAL | 5224985082710314683 | 21461509989596450 | 79V44363146586943 | 21452719664 | 06-21-2023 23:05:17 | 06-21-2023 23:12:58 | 401.62 | 401.62 | USD | | | | 401.62 |
| PAYPAL | 5224985082710314683 | 21472714647300889 | 0432063TTB9521839 | 21452719664 | 06-21-2023 23:12:57 | 06-21-2023 23:12:57 | 9.44 | 9.44 | USD | | | | -9.44 |
| PAYPAL | 5224985082710314683 | 21472504744298325 | 8PY12765P3816021G | 21472504744 | 06-21-2023 15:40:42 | 06-21-2023 15:40:42 | 141.85 | 141.85 | USD | | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21472504744298319 | 9AH8524SE25352421 | PARENT | 06-21-2023 15:40:42 | 06-21-2023 15:40:42 | 136.65 | 11210.21 | INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5224985082710314683 | 21472504744298326 | 27W02730U918232H | 21472504744 | 06-21-2023 15:40:42 | 06-21-2023 15:40:42 | 136.83 | 11210.21 | INR | 0.00 | | | 11210.21 |
| PAYPAL | 5224985082710314683 | 21471409666057125 | 6DR141730561563S | 21448513066 | 06-20-2023 19:35:57 | 06-20-2023 19:35:57 | 0.00 | 141.85 | USD | 0.00 | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21448513066059446 | 7T102961K5753370K | PARENT | 05-30-2023 17:35:18 | 06-20-2023 19:35:57 | 149.99 | 149.99 | USD | | 4015 wisconsin ave,Joplin,MO,US,64804 | | 149.99 |
| PAYPAL | 5224985082710314683 | 21461509989596412 | 2E534088EB5246922 | 21452719664 | 06-11-2023 23:05:17 | 06-11-2023 23:05:17 | 0.00 | 401.62 | USD | 0.00 | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21459520006758034 | 2WP632D05U848823S | 21459520006 | 06-09-2023 17:46:56 | 06-09-2023 17:46:56 | 202.75 | 202.75 | USD | | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21459520006758028 | 0P0447774196400S7 | PARENT | 06-09-2023 17:46:56 | 06-09-2023 17:46:56 | 195.44 | 16113.95 | INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5224985082710314683 | 21459520006758035 | 5AUS6385FK749984F | 21459520006 | 06-09-2023 17:46:56 | 06-09-2023 17:46:56 | 195.58 | 16113.95 | INR | 0.00 | | | 16113.95 |
| PAYPAL | 5224985082710314683 | 21458214499478160 | 0EN720873747171L | 21451820475 | 06-08-2023 16:42:43 | 06-08-2023 16:42:43 | 0.00 | 202.75 | USD | 0.00 | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21451820475110204 | 46K309600F0311912 | PARENT | 06-02-2023 16:37:21 | 06-08-2023 16:42:43 | 529.99 | 529.99 | USD | | | | 529.99 |
| PAYPAL | 5224985082710314683 | 21452916941281738 | 0LYG3981FN5122530 | 21452916941 | 06-03-2023 18:00:08 | 06-03-2023 18:00:08 | 288.77 | 23751.98 | INR | 0.00 | | | 23751.98 |
| PAYPAL | 5224985082710314683 | 21452916941281738 | 2C925911MT759193H | 21452916941 | 06-03-2023 18:00:08 | 06-03-2023 18:00:08 | 299.37 | 299.37 | USD | | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21452916941281732 | 161318725V46895Y | PARENT | 06-03-2023 18:00:08 | 06-03-2023 18:00:08 | 288.47 | 23751.98 | INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5224985082710314683 | 21452714898608349 | 1GE85089XN7685405 | 21452719664 | 06-03-2023 15:17:41 | 06-03-2023 15:17:41 | 0.00 | 401.62 | USD | 0.00 | | | 643.97 |
| PAYPAL | 5224985082710314683 | 21452719664095617 | 9NC522419W3857147 | 21452719664 | 06-03-2023 15:17:36 | 06-03-2023 15:17:36 | 22.37 | 22.37 | USD | | | | 700.59 |
| PAYPAL | 5224985082710314683 | 21451825804349273 | 4XM76826171665204B | 21451820475 | 06-02-2023 16:37:25 | 06-02-2023 16:37:25 | 0.00 | 202.75 | USD | 0.00 | | | 141.85 |
| PAYPAL | 5224985082710314683 | 21451820475110226 | 8454364605191939H | 21451820475 | 06-02-2023 16:37:21 | 06-02-2023 16:37:21 | 27.87 | 27.87 | USD | | | | 502.12 |
| PAYPAL | 5224985082710314683 | 21451619724485493 | 702101386493043J1 | 21451619724 | 06-02-2023 15:09:06 | 06-02-2023 15:09:06 | 193.53 | 15918.45 | INR | 0.00 | | | 15918.45 |
| PAYPAL | 5224985082710314683 | 21451619724485492 | 93G2513689141840V | 21451619724 | 06-02-2023 15:09:06 | 06-02-2023 15:09:06 | 200.63 | 200.63 | USD | | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21451619724485486 | 5GW420BB0660244K | PARENT | 06-02-2023 15:09:06 | 06-02-2023 15:09:06 | 193.04 | 15918.45 | INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5224985082710314683 | 21450720492682368 | 20L58612A656118D2 | 21450720492 | 06-01-2023 16:33:46 | 06-01-2023 16:33:46 | 631.63 | 51956.81 | INR | 0.00 | | | 51956.81 |
| PAYPAL | 5224985082710314683 | 21450720492682368 | 4737200D98126311W | 21450720492 | 06-01-2023 16:33:46 | 06-01-2023 16:33:46 | 654.82 | 654.82 | USD | | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21450720492682362 | 48M4811873F36262C | PARENT | 06-01-2023 16:33:46 | 06-01-2023 16:33:46 | 631.08 | 51956.81 | INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5224985082710314683 | 21450725735555424 | 6492071BN944734J | PARENT | 06-01-2023 13:25:42 | 06-01-2023 13:25:42 | 211.99 | 211.99 | USD | 11.36 DR | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21450725735555430 | 75L90160123803630 | 21450725735 | 06-01-2023 13:25:42 | 06-01-2023 13:25:42 | 11.36 | 11.36 | USD | | | | 855.49 |
| PAYPAL | 5224985082710314683 | 21447430244351717 | 2AS2604401171271AN | PARENT | 05-29-2023 16:19:54 | 05-31-2023 00:17:24 | 105.99 | 105.99 | USD | | | | 105.99 |
| PAYPAL | 5224985082710314683 | 21449624544529174 | 3WW889392K1340947M | 21447430244 | 05-31-2023 00:17:24 | 05-31-2023 00:17:24 | 0.00 | 100.14 | USD | 0.00 | | | 270.62 |
| PAYPAL | 5224985082710314683 | 21449624456500253 | 8XF75979MT1814446 | 21448517144 | 05-31-2023 00:17:24 | 05-31-2023 00:17:24 | 0.00 | 284.06 | USD | 0.00 | | | 370.76 |
| PAYPAL | 5224985082710314683 | 21448517144836189 | 29DG24810H6624505 | PARENT | 05-30-2023 15:22:35 | 05-31-2023 00:17:24 | 299.99 | 299.99 | USD | | | | 299.99 |
| PAYPAL | 5224985082710314683 | 21446323124933395 | 5GK14299V31492H | 21446315959 | 05-29-2023 13:01:20 | 05-31-2023 00:17:23 | 0.00 | 105.99 | USD | 0.00 | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21449625483594907 | 2BC308978222276 | 21446317522 | 05-31-2023 00:17:23 | 05-31-2023 00:17:23 | 0.00 | 170.48 | USD | 0.00 | | | 100.14 |
| PAYPAL | 5224985082710314683 | 21449624451242075 | 6579684341407039 | 21446321425 | 05-31-2023 00:17:23 | 05-31-2023 00:17:23 | 0.00 | 180.19 | USD | 0.00 | | | 180.19 |
| PAYPAL | 5224985082710314683 | 21446317522982879 | 3F5A31617G421683 | PARENT | 05-28-2023 16:08:00 | 05-31-2023 00:17:22 | 181.10 | 180.19 | USD | | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21448527866873 | 8X46669G7CD0241H | 21448513066 | 05-30-2023 17:35:24 | 05-30-2023 17:35:24 | 0.00 | 141.85 | USD | 0.00 | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21448513066059447 | 0E769272RV793254P | 21448513066 | 05-30-2023 17:35:18 | 05-30-2023 17:35:18 | 8.14 | 8.14 | USD | | | | 141.85 |
| PAYPAL | 5224985082710314683 | 21448513303977621 | 4VR76112CK2827B62 | 21448517144 | 05-30-2023 15:22:41 | 05-30-2023 15:22:41 | 0.00 | 284.06 | USD | 0.00 | | | 370.76 |
| PAYPAL | 5224985082710314683 | 21448517144836203 | 0YB5V5E71LPT27225 | 21448517144 | 05-30-2023 15:22:35 | 05-30-2023 15:22:35 | 15.93 | 15.93 | USD | | | | 284.06 |
| PAYPAL | 5224985082710314683 | 21447229434697206 | 4AN48481GD415862G | 21447430244 | 05-29-2023 16:20:00 | 05-29-2023 16:20:00 | 0.00 | 100.14 | USD | 0.00 | | | 270.62 |
| PAYPAL | 5224985082710314683 | 21447430244357127 | 621716989F2562T3H | PARENT | 05-29-2023 16:19:54 | 05-29-2023 16:19:54 | 105.99 | 105.99 | USD | | | | 100.14 |
| PAYPAL | 5224985082710314683 | 21447224114605680 | 1KE0713N6433717 | 21447224114 | 05-29-2023 12:03:58 | 05-29-2023 12:03:58 | 20.34 | 20.34 | USD | | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21447224114605696 | 4AB5188499844713 | PARENT | 05-29-2023 05:37:27 | 05-29-2023 05:37:27 | 21.14 | 21.14 | USD | 20.34 DR | | | 21.14 |
| PAYPAL | 5224985082710314683 | 21446322580093717 | 3SMH1D52V4013739A | 21446315959 | 05-29-2023 13:01:35 | 05-29-2023 13:01:35 | 0.00 | 105.99 | USD | 0.00 | | | 16.97 |
| PAYPAL | 5224985082710314683 | 21446315959605957 | 4U9T11761V565268 | 21446315959 | 05-29-2023 13:01:30 | 05-29-2023 13:01:30 | 16.97 | 16.97 | USD | | | | 105.99 |
| PAYPAL | 5224985082710314683 | 21446321664748608 | 9F47427903946431F | 21446317522 | 05-29-2023 13:01:29 | 05-29-2023 13:01:29 | 0.00 | 170.48 | USD | 0.00 | | | 100.14 |
| PAYPAL | 5224985082710314683 | 21446317522982897 | 3T9B20EU1970345 | 21446317522 | 05-28-2023 16:08:00 | 05-28-2023 16:08:00 | 9.71 | 9.71 | USD | | | | 170.48 |
| PAYPAL | 5224985082710314683 | 21446321425105994 | 0TF4AG35J5EL455 | 21446321425 | 05-28-2023 16:01:48 | 05-28-2023 16:01:48 | 9.71 | 9.71 | USD | | | | 180.19 |
| PAYPAL | 5224985082710314683 | 21446325355930341 | 5MB255CS8N2510H35 | 21446321425 | 05-28-2023 12:14:58 | 05-28-2023 12:14:58 | 0.00 | 189.90 | USD | 0.00 | | | 180.19 |
| PAYPAL | 5224985082710314683 | 21446321425110962 | 0DP451L39A42T36D | PARENT | 05-28-2023 12:14:42 | 05-28-2023 12:14:42 | 9.71 | 9.71 | USD | | | | 180.19 |
| PAYPAL | 5224985082710314683 | 21441930766330546 | 3UA3D2476M453174G | 21441930766 | 05-24-2023 16:43:42 | 05-24-2023 16:43:42 | 80.20 | 6373.53 | INR | 0.00 | | | 6373.53 |
| PAYPAL | 5224985082710314683 | 21441930766330551 | 5A58B0C10D1736D29 | 21441930766 | 05-24-2023 16:43:42 | 05-24-2023 16:43:42 | 80.79 | 80.79 | USD | | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21441930766330551 | 9K35833946127525U | PARENT | 05-24-2023 16:43:42 | 05-24-2023 16:43:42 | 78.03 | 6373.53 | INR | 0.00 | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5224985082710314683 | 21440838134630762 | 580681601K508161L | 21417252835 | 05-23-2023 15:24:58 | 05-23-2023 15:24:58 | 0.00 | 80.79 | USD | 0.00 | | | 84.79 |
| PAYPAL | 5224985082710314683 | 21417256562552457 | 8DUS0039WA95N5T7 | PARENT | 05-02-2023 15:29:20 | 05-23-2023 15:24:58 | 84.79 | 84.79 | USD | | | | 84.79 |
| PAYPAL | 5224985082710314683 | 21417273748111 | 00L96A25TN53DT | 21415354665 | 05-02-2023 13:09:20 | 05-23-2023 15:24:58 | 0.00 | 80.03 | USD | 0.00 | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21415354665254833 | 6H5R10J5155510V | PARENT | 05-01-2023 15:38:11 | 05-23-2023 15:24:58 | 84.79 | 84.79 | USD | | | | 84.79 |
| PAYPAL | 5224985082710314683 | 21415354665253807 | 4KU666627370025J | 21415354665 | 05-01-2023 15:38:11 | 05-01-2023 15:38:11 | 4.76 | 4.76 | USD | | | | 84.79 |
| PAYPAL | 5224985082710314683 | 21415354665758 | 5XM4DB49V155602 | 21415354665 | 05-01-2023 15:38:11 | 05-01-2023 15:38:11 | 4.76 | 4.76 | USD | 4.76 DR | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21401037506532 | 5HN38333C997832L | PARENT | 04-18-2023 01:05:45 | 04-17-2023 01:05:45 | 60.79 | 4971.72 | INR | 0.00 | BANK | STATE BANK OF INDIA | 4971.72 |
| PAYPAL | 5224985082710314683 | 21401037506310 | 5T641001186422148 | 21401036737 | 04-17-2023 01:05:45 | 04-17-2023 01:05:45 | 63.21 | 94.44 | AUD | 0.00 | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21401036737606320 | 2L43215BD0489302R | 21401036737 | 04-17-2023 01:05:45 | 04-17-2023 01:05:45 | 63.21 | 94.44 | AUD | 0.00 | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21375951035109116 | 0F176383BD96338DP | PARENT | 03-25-2023 19:25:40 | 03-25-2023 19:25:40 | 66.57 | 99.99 | AUD | 0.00 | | | 0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5224985082710314683 | 21398837269815915 | 35K26553PP2480630 | 21375951051 | 04-15-2023 14:04:33 | 04-15-2023 14:04:33 | 0.00 | 94.44 | AUD | 0.00 | | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21375754366627594 | 7B479649PF601220C | 21375951051 | 03-25-2023 19:44:23 | 03-25-2023 19:44:23 | 0.00 | 94.44 | AUD | 0.00 | | | | 0.00 |
| PAYPAL | 5224985082710314683 | 21375951051909137 | 1T560363TX8123458 | 21375951051 | 03-25-2023 19:25:40 | 03-25-2023 19:44:18 | 3.69 | 5.55 | AUD | 0.00 | | | | 94.44 |
| PAYPAL | 5224985082710314683 | 21375748028164260 | 03255619HP875182A | 21375951051 | 03-25-2023 19:44:18 | 03-25-2023 19:44:18 | 66.57 | 99.99 | AUD | 0.00 | | | | 99.99 |
| PAYPAL | 5218835536202979286 | 22043349791721738 | 27589114KK2332938 | PARENT | 11-21-2024 12:34:09 | 11-21-2024 12:34:09 | 254.53 | 254.53 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5218835536202979286 | 22043057656352841 | 9H664726MY628720P | PARENT | 11-21-2024 12:34:05 | 11-21-2024 12:34:05 | 254.53 | 254.53 | USD | 0.00 | | | | 254.53 |
| PAYPAL | 5218835536202979286 | 21688208090275628 | 2W159902KT506254F | PARENT | 01-03-2024 00:08:45 | 01-03-2024 00:08:45 | 254.53 | 254.53 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21497983245268779 | 5M2475334R147881X | PARENT | 07-14-2023 14:20:20 | 10-30-2023 14:45:44 | 79.99 | 79.99 | USD | 0.00 | | | | 79.99 |
| PAYPAL | 5218835536202979286 | 21616753693943676 | 0Y196613463861111 | 21497983245 | 10-30-2023 14:42:57 | 10-30-2023 14:42:57 | 79.99 | 79.99 | USD | 0.00 | | | | -254.53 |
| PAYPAL | 5218835536202979286 | 21616747848076184 | 59D73202YA610705F | 21497983245 | 10-30-2023 14:42:56 | 10-30-2023 14:42:56 | 18.88 | 18.88 | USD | 0.00 | | | | -174.54 |
| PAYPAL | 5218835536202979286 | 21506597690946786 | 5FB443133L669101R | PARENT | 07-22-2023 19:06:39 | 09-03-2023 19:11:53 | 423.99 | 423.99 | USD | 0.00 | | | | 423.99 |
| PAYPAL | 5218835536202979286 | 21554071027089911 | 6J82939452825852W | 21506597690 | 09-03-2023 10:17:59 | 09-03-2023 10:17:59 | 9.44 | 9.44 | USD | 0.00 | | | | -155.66 |
| PAYPAL | 5218835536202979286 | 21554071027087584 | 3606403987948102V | 21506597690 | 09-03-2023 10:17:58 | 09-03-2023 10:17:58 | 423.99 | 423.99 | USD | 0.00 | | | | -146.22 |
| PAYPAL | 5218835536202979286 | 21543077799659744 | 0VA11781G3682352J | 21506597690 | 08-24-2023 10:09:38 | 09-03-2023 10:17:57 | 401.62 | 401.62 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21554071027085094 | 4CY121475N172881P | 21543077799 | 09-03-2023 10:17:57 | 09-03-2023 10:17:57 | 401.62 | 401.62 | USD | 0.00 | | | | 277.77 |
| PAYPAL | 5218835536202979286 | 21548583359586282 | 7L287701H0673991M | 21525467602 | 08-29-2023 08:27:40 | 08-29-2023 08:27:40 | 0.00 | 80.03 | USD | 0.00 | | | | -203.88 |
| PAYPAL | 5218835536202979286 | 21525467602121496 | 0DC12956DD3927002 | PARENT | 08-08-2023 18:41:35 | 08-29-2023 08:27:40 | 84.79 | 84.79 | USD | 0.00 | | | | 84.79 |
| PAYPAL | 5218835536202979286 | 21522163912246623 | 3SM52084BB534742X | PARENT | 08-05-2023 17:25:25 | 08-26-2023 00:43:27 | 317.99 | 317.99 | USD | 0.00 | | | | 317.99 |
| PAYPAL | 5218835536202979286 | 21545076173450618 | 98R24448RT5205437 | 21522163912 | 08-26-2023 00:43:27 | 08-26-2023 00:43:27 | 0.00 | 27.26 | USD | 0.00 | | | | -231.14 |
| PAYPAL | 5218835536202979286 | 21535379709076708 | 9WD94147JL4689431 | 21506597690 | 08-17-2023 23:00:38 | 08-24-2023 10:09:38 | 401.62 | 401.62 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21543073730319201 | 8NK85917G16007445 | 21535379709 | 08-24-2023 10:09:38 | 08-24-2023 10:09:38 | 401.62 | 401.62 | USD | 0.00 | | | | 170.48 |
| PAYPAL | 5218835536202979286 | 21536488947076024 | 5HP60057FK5138135 | 21529874149 | 08-18-2023 19:19:12 | 08-18-2023 19:19:12 | 0.00 | 170.48 | USD | 0.00 | | | | -401.62 |
| PAYPAL | 5218835536202979286 | 21529874149103230 | 2HE74290D5434914V | PARENT | 08-12-2023 19:16:02 | 08-18-2023 19:19:12 | 180.19 | 180.19 | USD | 0.00 | | | | 180.19 |
| PAYPAL | 5218835536202979286 | 21529681998113582 | 9MN73669XH590770X | 21529874149 | 08-12-2023 19:16:07 | 08-12-2023 19:16:07 | 0.00 | 170.48 | USD | 0.00 | | | | 107.29 |
| PAYPAL | 5218835536202979286 | 21529874149103246 | 1E473960CU9217342 | 21529874149 | 08-12-2023 19:16:02 | 08-12-2023 19:16:02 | 9.71 | 9.71 | USD | 0.00 | | | | 170.48 |
| PAYPAL | 5218835536202979286 | 21529874149005582 | 1RP85159K2026911S | PARENT | 08-12-2023 19:08:43 | 08-12-2023 19:08:43 | 180.19 | 180.19 | USD | 9.71 | DR | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21529874149005598 | 6F912270TR2559712 | 21529874149 | 08-12-2023 19:08:43 | 08-12-2023 19:08:43 | 9.71 | 9.71 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21529880918840269 | 3MC31299AC8063737 | PARENT | 08-12-2023 15:47:32 | 08-12-2023 15:47:32 | 386.99 | 32041.91 | INR | 0.00 | | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 5218835536202979286 | 21529880918840275 | 7T7881725J404591V | 21529880918 | 08-12-2023 15:47:32 | 08-12-2023 15:47:32 | 401.62 | 401.62 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21529880918840276 | 75B40816LJ420353A | 21529880918 | 08-12-2023 15:47:32 | 08-12-2023 15:47:32 | 387.40 | 32041.91 | INR | 0.00 | | | | 32041.91 |
| PAYPAL | 5218835536202979286 | 21529590957126293 | 0NV17602YE821341J | 21506597690 | 08-12-2023 00:28:55 | 08-12-2023 00:28:55 | 0.00 | 401.62 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21527486820695640 | 3W832791B1479642D | PARENT | 08-10-2023 15:50:28 | 08-10-2023 15:50:28 | 192.95 | 15978.49 | INR | 0.00 | | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 5218835536202979286 | 21527486820695647 | 7P553516UX8342157 | 21527486820 | 08-10-2023 15:50:28 | 08-10-2023 15:50:28 | 193.53 | 15978.49 | INR | 0.00 | | | | 15978.49 |
| PAYPAL | 5218835536202979286 | 21527486820695646 | 7N2821057M933251T | 21527486820 | 08-10-2023 15:50:28 | 08-10-2023 15:50:28 | 200.63 | 200.63 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21527481969558481 | 1NS99336WR6534244 | 21504594137 | 08-10-2023 09:54:18 | 08-10-2023 09:54:18 | 0.00 | 200.63 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21504594137552606 | 9N470556YV4129429 | PARENT | 07-20-2023 00:14:04 | 08-10-2023 09:54:18 | 211.99 | 211.99 | USD | 0.00 | | | | 211.99 |
| PAYPAL | 5218835536202979286 | 21525486173449918 | 1AK13776NX952520F | 21525467602 | 08-08-2023 18:41:40 | 08-08-2023 18:41:40 | 0.00 | 80.03 | USD | 0.00 | | | | 629.51 |
| PAYPAL | 5218835536202979286 | 21525467602121512 | 9JA08083WY537862M | 21525467602 | 08-08-2023 18:41:35 | 08-08-2023 18:41:35 | 4.76 | 4.76 | USD | 0.00 | | | | 80.03 |
| PAYPAL | 5218835536202979286 | 21523282526833134 | 1FW71317Y29076213 | 21523282526 | 08-06-2023 16:01:48 | 08-06-2023 16:01:48 | 273.87 | 273.87 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21523282526833128 | 1TN952881T237320K | PARENT | 08-06-2023 16:01:48 | 08-06-2023 16:01:48 | 263.82 | 21833.45 | INR | 0.00 | | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 5218835536202979286 | 21523282526833135 | 2EF662599C127215K | 21523282526 | 08-06-2023 16:01:48 | 08-06-2023 16:01:48 | 264.17 | 21833.45 | INR | 0.00 | | | | 21833.45 |
| PAYPAL | 5218835536202979286 | 21522194306360249 | 8BL14251BV500254F | 21522163912 | 08-05-2023 17:25:30 | 08-05-2023 17:25:30 | 0.00 | 27.26 | USD | 0.00 | | | | 602.25 |
| PAYPAL | 5218835536202979286 | 21522163912246639 | 4L996876YJ775093P | 21522163912 | 08-05-2023 17:25:25 | 08-05-2023 17:25:25 | 16.86 | 16.86 | USD | 0.00 | | | | 301.13 |
| PAYPAL | 5218835536202979286 | 21520789296937239 | 5RE46171PG477572D | PARENT | 08-04-2023 15:12:24 | 08-04-2023 15:12:24 | 691.41 | 57205.02 | INR | 0.00 | | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 5218835536202979286 | 21520789296937245 | 8LC31048W3352180K | 21520789296 | 08-04-2023 15:12:24 | 08-04-2023 15:12:24 | 717.55 | 717.55 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21520789296937246 | 8PH62439HY567562B | 21520789296 | 08-04-2023 15:12:24 | 08-04-2023 15:12:24 | 692.15 | 57205.02 | INR | 0.00 | | | | 57205.02 |
| PAYPAL | 5218835536202979286 | 21521093030157156 | 7GN18727N9601463K | 21497983245 | 08-04-2023 04:03:48 | 08-04-2023 04:03:48 | 0.00 | 75.48 | USD | 0.00 | | | | 642.07 |
| PAYPAL | 5218835536202979286 | 21519983281061203 | 79X657751F6548415 | 21519983281 | 08-03-2023 17:26:05 | 08-03-2023 17:26:05 | 22.37 | 22.37 | USD | 0.00 | | | | 642.07 |
| PAYPAL | 5218835536202979286 | 21519983281061187 | 4L4888181P116074A | PARENT | 08-03-2023 17:26:05 | 08-03-2023 17:26:05 | 423.98 | 423.98 | USD | 22.37 | DR | | | 664.44 |
| PAYPAL | 5218835536202979286 | 21519978185554982 | 08N748257L5795257 | PARENT | 08-03-2023 16:59:20 | 08-03-2023 16:59:20 | 95.39 | 95.39 | USD | 5.31 | DR | | | 245.77 |
| PAYPAL | 5218835536202979286 | 21519978185554998 | 4DX47519D18618646 | 21519978185 | 08-03-2023 16:59:20 | 08-03-2023 16:59:20 | 5.31 | 5.31 | USD | 0.00 | | | | 240.46 |
| PAYPAL | 5218835536202979286 | 21519964813466547 | 9GS172444R6564604 | PARENT | 08-03-2023 16:36:54 | 08-03-2023 16:36:54 | 158.99 | 158.99 | USD | 8.61 | DR | | | 158.99 |
| PAYPAL | 5218835536202979286 | 21519964813466563 | 4WG48934NB310531D | 21519964813 | 08-03-2023 16:36:54 | 08-03-2023 16:36:54 | 8.61 | 8.61 | USD | 0.00 | | | | 150.38 |
| PAYPAL | 5218835536202979286 | 21519791790317724 | 37Y41350CS923050U | 21519791790 | 08-03-2023 16:15:37 | 08-03-2023 16:15:37 | 274.01 | 22649.71 | INR | 0.00 | | | | 22649.71 |
| PAYPAL | 5218835536202979286 | 21519791790317717 | 42V02349A2004884A | PARENT | 08-03-2023 16:15:37 | 08-03-2023 16:15:37 | 273.75 | 22649.71 | INR | 0.00 | | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 5218835536202979286 | 21519791790317723 | 98M84149BV941463E | 21519791790 | 08-03-2023 16:15:37 | 08-03-2023 16:15:37 | 284.06 | 284.06 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21518870274388079 | 3PG38129WA725664M | 21518870274 | 08-02-2023 13:54:14 | 08-02-2023 13:54:14 | 15.93 | 15.93 | USD | 0.00 | | | | 284.06 |
| PAYPAL | 5218835536202979286 | 21518870274388065 | 8XM91225Y4422000D | PARENT | 08-02-2023 13:54:14 | 08-02-2023 13:54:14 | 299.99 | 299.99 | USD | 15.93 | DR | | | 299.99 |
| PAYPAL | 5218835536202979286 | 21517591859059487 | 8PV78943GG507812A | 21517591859 | 08-01-2023 14:33:26 | 08-01-2023 14:33:26 | 134.94 | 11092.20 | INR | 0.00 | | | | 11092.20 |
| PAYPAL | 5218835536202979286 | 21517591859059480 | 3UT852493H1785632 | PARENT | 08-01-2023 14:33:26 | 08-01-2023 14:33:26 | 134.86 | 11092.20 | INR | 0.00 | | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 5218835536202979286 | 21517591859059486 | 3RM008398L364272J | 21517591859 | 08-01-2023 14:33:26 | 08-01-2023 14:33:26 | 139.90 | 139.90 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21494680192287337 | 66G88054VR386960D | PARENT | 07-11-2023 15:43:09 | 08-01-2023 06:03:58 | 399.98 | 399.98 | USD | 0.00 | | | | 703.00 |
| PAYPAL | 5218835536202979286 | 21517494365164420 | 3EA71029VP317911U | 21494680192 | 08-01-2023 06:03:58 | 08-01-2023 06:03:58 | 0.00 | 139.90 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21506798465287020 | 8E38301941707760J | 21506597690 | 07-22-2023 19:06:45 | 07-22-2023 19:06:45 | 0.00 | 401.62 | USD | 0.00 | | | | 416.01 |
| PAYPAL | 5218835536202979286 | 21506597690946802 | 27Y578837S030981H | 21506597690 | 07-22-2023 19:06:39 | 07-22-2023 19:06:39 | 22.37 | 22.37 | USD | 0.00 | | | | 401.62 |
| PAYPAL | 5218835536202979286 | 21504598367166202 | 5Y68113035932952S | 21504594137 | 07-20-2023 00:14:10 | 07-20-2023 00:14:10 | 0.00 | 200.63 | USD | 0.00 | | | | 215.38 |
| PAYPAL | 5218835536202979286 | 21504594137552622 | 3SH70338RP7292931 | 21504594137 | 07-20-2023 00:14:04 | 07-20-2023 00:14:04 | 11.36 | 11.36 | USD | 0.00 | | | | 200.63 |
| PAYPAL | 5218835536202979286 | 21497793926395267 | 0HM47702MJ917025V | 21497983245 | 07-14-2023 14:20:27 | 07-14-2023 14:20:27 | 0.00 | 75.48 | USD | 0.00 | | | | 139.90 |
| PAYPAL | 5218835536202979286 | 21497983245268795 | 1E23007569304645X | 21497983245 | 07-14-2023 14:20:20 | 07-14-2023 14:20:20 | 4.51 | 4.51 | USD | 0.00 | | | | 75.48 |
| PAYPAL | 5218835536202979286 | 21495803980885308 | 1RN12155FK208240E | PARENT | 07-12-2023 15:02:56 | 07-12-2023 15:02:56 | 229.12 | 18887.47 | INR | 0.00 | | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 5218835536202979286 | 21495803980885315 | 740157827U540721U | 21495803980 | 07-12-2023 15:02:56 | 07-12-2023 15:02:56 | 230.50 | 18887.47 | INR | 0.00 | | | | 18887.47 |
| PAYPAL | 5218835536202979286 | 21495803980885314 | 73T434071C883122A | 21495803980 | 07-12-2023 15:02:56 | 07-12-2023 15:02:56 | 238.96 | 238.96 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21494705186505865 | 8RG45004EP457432J | 21494705186 | 07-11-2023 15:48:30 | 07-11-2023 15:48:30 | 303.02 | 303.02 | USD | 0.00 | | | | 238.96 |
| PAYPAL | 5218835536202979286 | 21494705186505859 | 1A5914804G200624W | PARENT | 07-11-2023 15:48:30 | 07-11-2023 15:48:30 | 291.88 | 24060.61 | INR | 0.00 | | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 5218835536202979286 | 21494705186505866 | 3HG94819H79060901 | 21494705186 | 07-11-2023 15:48:30 | 07-11-2023 15:48:30 | 292.29 | 24060.61 | INR | 0.00 | | | | 24060.61 |
| PAYPAL | 5218835536202979286 | 21494695764199333 | 21565322YA6672827 | 21494680192 | 07-11-2023 15:43:15 | 07-11-2023 15:43:15 | 0.00 | 139.90 | USD | 0.00 | | | | 303.02 |
| PAYPAL | 5218835536202979286 | 21494680192287353 | 6RS356893B816003J | 21494680192 | 07-11-2023 15:43:09 | 07-11-2023 15:43:09 | 21.12 | 21.12 | USD | 0.00 | | | | 681.88 |
| PAYPAL | 5218835536202979286 | 21493609568298495 | 1F080178AF161720J | 21493609568 | 07-10-2023 15:17:32 | 07-10-2023 15:17:32 | 16.97 | 16.97 | USD | 0.00 | | | | 303.02 |
| PAYPAL | 5218835536202979286 | 21493609568298479 | 4TX33028EU4181537 | PARENT | 07-10-2023 15:17:32 | 07-10-2023 15:17:32 | 319.99 | 319.99 | USD | 16.97 | DR | | | 319.99 |
| PAYPAL | 5218835536202979286 | 21491203771367658 | 2N4461989S7266024 | 21491203771 | 07-08-2023 15:45:10 | 07-08-2023 15:45:10 | 228.28 | 18837.18 | INR | 0.00 | | | | 18837.18 |
| PAYPAL | 5218835536202979286 | 21491203771367651 | 2K939551DX618843X | PARENT | 07-08-2023 15:45:10 | 07-08-2023 15:45:10 | 227.94 | 18837.18 | INR | 0.00 | | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 5218835536202979286 | 21491203771367657 | 4S55853598646345A | 21491203771 | 07-08-2023 15:45:10 | 07-08-2023 15:45:10 | 236.66 | 236.66 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21490103877580400 | 3B461585M7877300T | PARENT | 07-07-2023 14:32:48 | 07-07-2023 14:32:48 | 249.99 | 249.99 | USD | 13.33 | DR | | | 249.99 |
| PAYPAL | 5218835536202979286 | 21490103877580416 | 5AY74261HA819661T | 21490103877 | 07-07-2023 14:32:48 | 07-07-2023 14:32:48 | 13.33 | 13.33 | USD | 0.00 | | | | 236.66 |
| PAYPAL | 5218835536202979286 | 21490099132444021 | 17D03364R4240924U | PARENT | 07-07-2023 14:31:30 | 07-07-2023 14:31:30 | 249.99 | 249.99 | USD | 13.33 | DR | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21490099132444037 | 3N63817508843125P | 21490099132 | 07-07-2023 14:31:30 | 07-07-2023 14:31:30 | 13.33 | 13.33 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21490099130078562 | 79W16206SM238054T | PARENT | 07-07-2023 14:25:16 | 07-07-2023 14:25:16 | 249.99 | 249.99 | USD | 13.33 | DR | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21490099130078578 | 66570793UL770202M | 21490099130 | 07-07-2023 14:25:16 | 07-07-2023 14:25:16 | 13.33 | 13.33 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21490103874217078 | 4HS368092V086192E | 21490103874 | 07-07-2023 14:24:01 | 07-07-2023 14:24:01 | 13.33 | 13.33 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21490103874217062 | 42V30442GN459034J | PARENT | 07-07-2023 14:24:01 | 07-07-2023 14:24:01 | 249.99 | 249.99 | USD | 13.33 | DR | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21490099128124185 | 28271661FK193351N | 21490099128 | 07-07-2023 14:19:35 | 07-07-2023 14:19:35 | 13.33 | 13.33 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21490099128124169 | 1BL98294EC1182504 | PARENT | 07-07-2023 14:19:35 | 07-07-2023 14:19:35 | 249.99 | 249.99 | USD | 13.33 | DR | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21488903052005177 | 7T470828KB5570146 | 21488903052 | 07-06-2023 15:25:25 | 07-06-2023 15:25:25 | 193.53 | 15924.88 | INR | 0.00 | | | | 15924.88 |
| PAYPAL | 5218835536202979286 | 21488903052005170 | 5EM78287EJ294931D | PARENT | 07-06-2023 15:25:25 | 07-06-2023 15:25:25 | 192.91 | 15924.88 | INR | 0.00 | | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 5218835536202979286 | 21488903052005176 | 5FD05182E6152724B | 21488903052 | 07-06-2023 15:25:25 | 07-06-2023 15:25:25 | 200.63 | 200.63 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21488096431110149 | 0S694885FY449484Y | 21488096431 | 07-05-2023 15:17:51 | 07-05-2023 15:17:51 | 212.92 | 17457.08 | INR | 0.00 | | | | 17457.08 |
| PAYPAL | 5218835536202979286 | 21488096431110148 | 17486747FT415804V | 21488096431 | 07-05-2023 15:17:51 | 07-05-2023 15:17:51 | 220.73 | 220.73 | USD | 0.00 | | | | 200.63 |
| PAYPAL | 5218835536202979286 | 21488096431110142 | 80J487414Y301810T | PARENT | 07-05-2023 15:17:51 | 07-05-2023 15:17:51 | 213.02 | 17457.08 | INR | 0.00 | | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 5218835536202979286 | 21488100477691491 | 0J92662079399605N | 21488100477 | 07-05-2023 13:08:16 | 07-05-2023 13:08:16 | 11.36 | 11.36 | USD | 0.00 | | | | 421.36 |
| PAYPAL | 5218835536202979286 | 21488100477691475 | 12P70400DC3197456 | PARENT | 07-05-2023 13:08:16 | 07-05-2023 13:08:16 | 211.99 | 211.99 | USD | 11.36 | DR | | | 432.72 |
| PAYPAL | 5218835536202979286 | 21486799398770945 | 1B477762VU645473L | 21486799398 | 07-04-2023 17:38:29 | 07-04-2023 17:38:29 | 12.46 | 12.46 | USD | 0.00 | | | | 220.73 |
| PAYPAL | 5218835536202979286 | 21486799398770929 | 4RJ15913F4334774C | PARENT | 07-04-2023 17:38:29 | 07-04-2023 17:38:29 | 233.19 | 233.19 | USD | 12.46 | DR | | | 233.19 |
| PAYPAL | 5218835536202979286 | 21478209737003018 | 7RE80249F35392501 | 21478209737 | 06-26-2023 15:13:20 | 06-26-2023 15:13:20 | 11.92 | 11.92 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21478209737003012 | 3Y394915DF232305W | PARENT | 06-26-2023 15:13:20 | 06-26-2023 15:13:20 | 11.49 | 942.43 | INR | 0.00 | | BANK | KOTAK MAHINDRA BANK LI | 0.00 |
| PAYPAL | 5218835536202979286 | 21478209737003019 | 07F30685AX284731M | 21478209737 | 06-26-2023 15:13:20 | 06-26-2023 15:13:20 | 11.50 | 942.43 | INR | 0.00 | | | | 942.43 |
| PAYPAL | 5218835536202979286 | 21455116734458006 | 7VN4355874300713S | PARENT | 06-05-2023 19:28:46 | 06-26-2023 09:55:35 | 233.19 | 233.19 | USD | 0.00 | | | | 544.38 |
| PAYPAL | 5218835536202979286 | 21478214979915818 | 36L48489PF134191V | 21455116734 | 06-26-2023 09:55:35 | 06-26-2023 09:55:35 | 0.00 | 11.92 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5218835536202979286 | 21475809269548513 | 8RS46505PY116634P | 21475809269 | 06-24-2023 15:03:42 | 06-24-2023 15:03:42 | 81.95 | 6712.46 | INR | 0.00 | | | | 6712.46 |
| PAYPAL | 5218835536202979286 | 21475809269548512 | 1DP99022H3814100G | 21475809269 | 06-24-2023 15:03:42 | 06-24-2023 15:03:42 | 84.96 | 84.96 | USD | 0.00 | | | | 0.00 |

Financial transaction data table — dense ledger of PayPal transaction records (rows continue across the full page). Columns include payer, reference/transaction IDs, type (PARENT), dates, amounts in USD/INR, bank references (KOTAK MAHINDRA BANK LI, AXIS BANK), and addresses.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5212694543571012832 | 2133747204901990 | 4X30B38LD2432K4... | 2134406368 | 02-24-2023 13:59:23 | 02-24-2023 13:59:23 | 11.36 | 11.36 USD | 267.49 |

_(Page consists of a dense multi-column transaction ledger table; individual rows not reliably transcribable at this resolution.)_

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 52126945435710128832 | 2130778926973473 | OJM11934NY7365 | 2130778439 | PARENT | 01-22-2023 11:20:43 | 01-22-2023 11:20:43 | 36.70 | 36.70 USD | 0.00 | | 3933 Quail Crossing Court, Baton Rouge,LA,US,70817 | 499.99 |
| PAYPAL | 52126945435710128832 | 2130778437814513 | 24W9S8B746820730T | 2130778437 | 01-22-2023 11:20:43 | 01-22-2023 11:20:43 | | 36.70 | 36.70 USD | 0.00 | | | 1136.97 |
| PAYPAL | 52126945435710128832 | 2130778926973475S | 1P752273GT1677024 | 2130778926 | 01-22-2023 08:56:29 | 01-22-2023 08:56:29 | 26.31 | 26.31 USD | 0.00 | | | 473.68 |
| PAYPAL | 52126945435710128832 | 2130778423980634 | 22W2880858460251Y | 2130778423 | 01-22-2023 08:53:14 | 01-22-2023 08:53:14 | 26.31 | 26.31 USD | 0.00 | | | 0.00 |
| PAYPAL | 52126945435710128832 | 2130778432980861B | 40A828089108073J8 | PARENT | 01-22-2023 08:53:14 | 01-22-2023 08:53:14 | 499.99 | 499.99 USD | 0.00 | | 5742 Tennyson Drive,Baton Rouge,LA,US,70817 | 0.00 |
| PAYPAL | 52126945435710128832 | 2116922974657523I | 9299041794244671J3 | PARENT | 09-18-2022 06:27:13 | 01-18-2023 00:22:30 | 499.99 | 499.99 USD | 0.00 | | 8009 CLARK STATION RD,Building,SEVERN,MD,US,21144 | 986.57 |
| PAYPAL | 52126945435710128832 | 2130338139671646S | 2DD99082908451414S | 2116922974 | 01-18-2023 00:20:05 | 01-18-2023 00:20:05 | 499.99 | 499.99 USD | 0.00 | | | -9.44 |
| PAYPAL | 52126945435710128832 | 2130337621924063 | 3J740812GA0508416 | 2129823508 | 01-18-2023 00:20:05 | 01-18-2023 00:20:05 | 9.44 | 9.44 USD | 0.00 | | | 9.44 |
| PAYPAL | 52126945435710128832 | 2129823508590540 | 3W28618644961231J | 2116922974 | 11-03-2022 23:49:28 | 01-18-2023 00:20:05 | 9.44 | 9.44 USD | 0.00 | | | -509.43 |
| PAYPAL | 52126945435710128832 | 2129828397262211 | 4SM764383773635N | 2116922974 | 11-03-2022 23:49:27 | 11-03-2022 23:49:27 | 499.99 | 499.99 USD | 0.00 | | | -499.99 |
| PAYPAL | 52126945435710128832 | 2129828397260669 | 1CR34516OP0427018 | 2120882901 | 11-03-2022 23:49:26 | 11-03-2022 23:49:26 | 473.68 | 473.68 USD | 0.00 | | | 0.00 |
| PAYPAL | 52126945435710128832 | 2120882901236312A | 3NS041061M6433441T | 2116922974 | 10-24-2022 23:03:54 | 11-03-2022 23:49:26 | 473.68 | 473.68 USD | 0.00 | | | 0.00 |
| PAYPAL | 52126945435710128832 | 2120222284252444 | 2CX74474PY0069S4X | 2120222284 | 10-18-2022 19:30:23 | 10-18-2022 19:30:23 | 47.05 | 47.05 USD | 0.00 | | | 0.00 |
| PAYPAL | 52126945435710128832 | 2120222284255344S | 44W419DNN6382404B | 2120222284 | 10-18-2022 19:30:23 | 10-18-2022 19:30:23 | 45.39 | 3721.78 INR | 0.00 | | | 3721.78 |
| PAYPAL | 52126945435710128832 | 2120222284255243B | OJAS1126HL425793T | PARENT | 10-18-2022 19:30:23 | 10-18-2022 19:30:23 | 45.28 | 3721.78 INR | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 52126945435710128832 | 2120097494085215 | 6H754468198377742 | 2120092749 | 10-17-2022 20:40:23 | 10-17-2022 20:40:23 | 227.93 | 18709.00 INR | 0.00 | | | 18709.00 |
| PAYPAL | 52126945435710128832 | 2120097494085208 | 19214719ZK426634J | PARENT | 10-17-2022 20:40:23 | 10-17-2022 20:40:23 | 227.46 | 18709.00 INR | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 52126945435710128832 | 2120097494084314 | 8V590BAOH995874Y | 2120092749 | 10-17-2022 20:40:23 | 10-17-2022 20:40:23 | 236.30 | 236.30 USD | 0.00 | | | 0.00 |
| PAYPAL | 52126945435710128832 | 2120092971072451B | 8H460935NX18138OM | PARENT | 10-17-2022 13:29:38 | 10-17-2022 13:29:38 | 50.00 | 50.00 USD | 2.95 DR | | 900 Sunset Dr,Cottage Grove,WI,US,53527 | 286.30 |
| PAYPAL | 52126945435710128832 | 2120092971072453S | 28W20105VF2054B1E | 2120092971 | 10-17-2022 13:29:38 | 10-17-2022 13:29:38 | 2.95 | 2.95 USD | 0.00 | | | 283.35 |
| PAYPAL | 52126945435710128832 | 2119982757425611 | OD919820VD232363W | PARENT | 10-16-2022 20:19:08 | 10-16-2022 20:19:08 | 193.70 | 15935.47 INR | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 52126945435710128832 | 2119982757425617 | 89870692XC082033J | 2119982757 | 10-16-2022 20:19:08 | 10-16-2022 20:19:08 | 201.22 | 201.22 USD | 0.00 | | | 236.30 |
| PAYPAL | 52126945435710128832 | 2119982757425261B | 3V27995977505112B | 2119982757 | 10-16-2022 20:19:08 | 10-16-2022 20:19:08 | 194.09 | 15935.47 INR | 0.00 | | | 15935.47 |
| PAYPAL | 52126945435710128832 | 2120002316743817N | 9481687141586421O | PARENT | 10-16-2022 17:54:35 | 10-16-2022 17:54:35 | 199.99 | 199.99 USD | 10.74 DR | | 531 Riverside dr,Whittier,NC,US,28789 | 448.26 |
| PAYPAL | 52126945435710128832 | 2120002316741819S | 73H72835K72958Z1W | 2120002316T | 10-16-2022 17:54:35 | 10-16-2022 17:54:35 | 10.74 | 10.74 USD | 0.00 | | | 437.52 |
| PAYPAL | 52126945435710128832 | 2120003155500187 | 8G1542226221355ZT | PARENT | 10-16-2022 17:18:22 | 10-16-2022 17:18:22 | 50.00 | 50.00 USD | 2.95 DR | | 52 country place,Temple,GA,US,30179 | 251.22 |
| PAYPAL | 52126945435710128832 | 2120003155500203 | 9VF43707N8310693B | 2120003155 | 10-16-2022 17:18:22 | 10-16-2022 17:18:22 | 2.95 | 2.95 USD | 0.00 | | | 248.27 |
| PAYPAL | 52126945435710128832 | 2119893425031725S | 8P477059X4866300W | PARENT | 10-15-2022 15:04:37 | 10-15-2022 15:04:37 | 105.99 | 105.99 USD | 5.85 DR | | | 207.07 |
| PAYPAL | 52126945435710128832 | 2119893425031727I | 9PD31178TT10332JX | 2119893425O | 10-15-2022 15:04:37 | 10-15-2022 15:04:37 | 5.85 | 5.85 USD | 0.00 | | | 201.22 |
| PAYPAL | 52126945435710128832 | 2119893425025326Y | 17Y29469V8360192R | PARENT | 10-15-2022 15:04:20 | 10-15-2022 15:04:20 | 105.99 | 105.99 USD | 5.85 DR | | | 101.08 |
| PAYPAL | 52126945435710128832 | 2119893425025328I | 9ED25981570180151 | 2119893425O | 10-15-2022 15:04:20 | 10-15-2022 15:04:20 | 5.85 | 5.85 USD | 0.00 | | | 101.08 |
| PAYPAL | 52126945435710128832 | 2119893425010247 | 8VT933726822739S1V | 2119893425O | 10-15-2022 15:04:10 | 10-15-2022 15:04:10 | 5.85 | 5.85 USD | 0.00 | | | 101.08 |
| PAYPAL | 52126945435710128832 | 2119894250210233 | 68X44126U38646040 | PARENT | 10-15-2022 15:04:10 | 10-15-2022 15:04:10 | 105.99 | 105.99 USD | 5.85 DR | | | 101.08 |
| PAYPAL | 52126945435710128832 | 2118893413173370 | 4UH142065369360E | PARENT | 10-15-2022 14:28:29 | 10-15-2022 14:28:29 | 106.99 | 106.99 USD | 5.91 DR | | 7209 Main Street,Ovid,NY,US,14521 | 106.99 |
| PAYPAL | 52126945435710128832 | 2118934241317386 | 6EN9489284734719 | 2118934241 | 10-15-2022 14:28:29 | 10-15-2022 14:28:29 | 5.91 | 5.91 USD | 0.00 | | | 101.08 |
| PAYPAL | 52126945435710128832 | 2119562795605609 | 6CH3800087354117 | 2119562795 | 10-12-2022 15:03:11 | 10-12-2022 15:03:11 | 358.32 | 29436.24 INR | 0.00 | | | 29436.24 |
| PAYPAL | 52126945435710128832 | 2119562795605602 | 98M209976PA3429S4T | PARENT | 10-12-2022 15:03:11 | 10-12-2022 15:03:11 | 357.71 | 29436.24 INR | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 52126945435710128832 | 2119562795605605B | 5MC1164361455351 4 | 2119562795 | 10-12-2022 15:03:11 | 10-12-2022 15:03:11 | 371.47 | 371.47 USD | 0.00 | | | 0.00 |
| PAYPAL | 52126945435710128832 | 2119543663393898 | 3855181GS53460J1C | 2119543463 | 10-12-2022 06:48:38 | 10-12-2022 06:48:38 | 20.72 | 20.72 USD | 0.00 | | | 371.47 |
| PAYPAL | 52126945435710128832 | 2119543463393882 | 11M91980M920813ZD | PARENT | 10-12-2022 06:48:38 | 10-12-2022 06:48:38 | 20.72 DR | 392.19 USD | 392.19 | | 118 Queen St,Boscawen,NH,US,03303 | 392.19 |
| PAYPAL | 52126945435710128832 | 2119123958026184S | 1J28435640E3999831 | 2119123958D | 10-08-2022 18:49:26 | 10-08-2022 18:49:26 | 244.28 | 20053.14 INR | 0.00 | | | 20053.14 |
| PAYPAL | 52126945435710128832 | 2119123958026183B | 1JM9454MN2S5701Y | PARENT | 10-08-2022 18:49:26 | 10-08-2022 18:49:26 | 243.20 | 20053.14 INR | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 52126945435710128832 | 2119123958026184 | 7MC34497SV232913L | 2119123958D | 10-08-2022 18:49:26 | 10-08-2022 18:49:26 | 253.25 | 253.25 USD | 0.00 | | | 0.00 |
| PAYPAL | 52126945435710128832 | 2119011215121731O | 8M822580U8978332E | PARENT | 10-07-2022 22:33:28 | 10-07-2022 22:33:28 | 267.49 | 267.49 USD | 14.24 DR | | 9111 Lemona Avenue,26,Los Angeles,CA,US,91343 | 267.49 |
| PAYPAL | 52126945435710128832 | 2119011215121732S | 6DT168661760836I1F | 2119011215 | 10-07-2022 22:33:28 | 10-07-2022 22:33:28 | 14.24 | 14.24 USD | 0.00 | | | 253.25 |
| PAYPAL | 52126945435710128832 | 2118883302709191O | 4N41101BVH92395J4 | PARENT | 10-06-2022 02:05:41 | 10-06-2022 02:05:41 | 386.43 | 31497.23 INR | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 52126945435710128832 | 2118883302709191O | 21N9953SHS577482J | 2118883302T | 10-06-2022 02:05:41 | 10-06-2022 02:05:41 | 387.40 | 31497.23 INR | 0.00 | | | 31497.23 |
| PAYPAL | 52126945435710128832 | 2118883302709191S | 9AT478385620698P | 2118883027 | 10-06-2022 02:05:41 | 10-06-2022 02:05:41 | 401.62 | 401.62 USD | 0.00 | | | 0.00 |
| PAYPAL | 52126945435710128832 | 2118663346214519 17 | 1LG8048BYY58675ZG | 2118663462 | 10-04-2022 13:50:54 | 10-04-2022 13:50:54 | 22.37 | 22.37 USD | 0.00 | | | 401.62 |
| PAYPAL | 52126945435710128832 | 2118663346214589I | 4V925805SL8958046 | PARENT | 10-04-2022 13:50:54 | 10-04-2022 13:50:54 | 22.37 DR | 423.99 USD | 423.99 | | 386 Chinkapin Court, Roseburg,OR,US,97470 | 423.99 |
| PAYPAL | 52126945435710128832 | 2118573761796040B | 95W57398GF576670R | 2118573761D | 10-03-2022 16:06:26 | 10-03-2022 16:06:26 | 484.35 | 39464.88 INR | 0.00 | | | 39464.88 |
| PAYPAL | 52126945435710128832 | 2118573761796040B | 3W641220YV7619045 | 2118573761D | 10-03-2022 16:06:26 | 10-03-2022 16:06:26 | 502.12 | 502.12 USD | 0.00 | | | 0.00 |
| PAYPAL | 52126945435710128832 | 2118573761796402 | 2LK5493JF2872406 | PARENT | 10-03-2022 16:06:26 | 10-03-2022 16:06:26 | 483.40 | 39464.88 INR | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 52126945435710128832 | 2118573746479394T | 5H468542R600168O3 | 2118573746 | 10-03-2022 07:41:32 | 10-03-2022 07:41:32 | 27.87 | 27.87 USD | 0.00 | | | 502.12 |
| PAYPAL | 52126945435710128832 | 2118573746479391S | 8E1159976SC5991B | PARENT | 10-03-2022 07:41:32 | 10-03-2022 07:41:32 | 529.99 | 529.99 USD | 27.87 DR | | 583 County Route 52,Richland,NY,US,13144 | 529.99 |
| PAYPAL | 52126945435710128832 | 2118444031923808B | 7JF767656P456592O0 | 2118444031 | 10-02-2022 16:10:12 | 10-02-2022 16:10:12 | 402.05 | 32623.08 INR | 0.00 | | | 32623.08 |
| PAYPAL | 52126945435710128832 | 2118444031923880 1 | 5RX121880R9B126812 | PARENT | 10-02-2022 16:10:12 | 10-02-2022 16:10:12 | 400.64 | 32623.08 INR | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 52126945435710128832 | 2118444031923880 7 | 7441182B6C2039101 | 2118444031S | 10-02-2022 16:10:12 | 10-02-2022 16:10:12 | 416.80 | 416.80 USD | 0.00 | | | 0.00 |
| PAYPAL | 52126945435710128832 | 2118461864607784 | 5T1520331W0776111U | PARENT | 10-02-2022 14:19:15 | 10-02-2022 14:19:15 | 127.19 | 127.19 USD | 6.96 DR | | 2428 cherry blossom dr nw,Salem,OR,US,97304 | 416.80 |
| PAYPAL | 52126945435710128832 | 2118461864600780O | 4V905772IH9D963J3U | 2118461864L | 10-02-2022 14:19:15 | 10-02-2022 14:19:15 | 6.96 | 6.96 USD | 0.00 | | | 416.80 |
| PAYPAL | 52126945435710128832 | 2118462348588747I | 5T0872042470306DX | PARENT | 10-02-2022 14:11:12 | 10-02-2022 14:11:12 | 127.19 | 127.19 USD | 6.96 DR | | 2428 Cherry Blossom Drive Northwest,Salem,OR,US,97304 | 416.80 |
| PAYPAL | 52126945435710128832 | 2118462348588747 | 9EM11277H4985923L | 2118462348S | 10-02-2022 14:11:12 | 10-02-2022 14:11:12 | 6.96 | 6.96 USD | 0.00 | | | 416.80 |
| PAYPAL | 52126945435710128832 | 2118020397645428 | 6BLG9555M0923032 | PARENT | 09-28-2022 12:56:59 | 09-28-2022 12:56:59 | 23.20 | 23.20 USD | 0.00 | | | 416.80 |
| PAYPAL | 52126945435710128832 | 2118020397645626 | 6BL799596L236003A | PARENT | 09-28-2022 12:56:59 | 09-28-2022 12:56:59 | 440.00 | 440.00 USD | 23.20 DR | | 352 Rouge Highlands Dr.,Toronto,Ontario,CA,M1C2V4 | 440.00 |
| PAYPAL | 52126945435710128832 | 2117693842680352O | 9RX1761247J38310M | 2117693842B | 09-25-2022 16:18:37 | 09-25-2022 16:18:37 | 170.48 | 170.48 USD | 0.00 | | | 0.00 |
| PAYPAL | 52126945435710128832 | 2117693842848036 | 6WLG203649H6551347 | PARENT | 09-25-2022 16:18:37 | 09-25-2022 16:18:37 | 163.93 | 13280.69 INR | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 52126945435710128832 | 2117693842848035O | 9FF27553P6006804H | 2117693842B | 09-25-2022 16:18:37 | 09-25-2022 16:18:37 | 164.44 | 13280.69 INR | 0.00 | | | 13280.69 |
| PAYPAL | 52126945435710128832 | 2117674101610966O | 89R4941066558409 | 2117674101 | 09-25-2022 09:51:08 | 09-25-2022 09:51:08 | 9.71 | 9.71 USD | 0.00 | | | 170.48 |
| PAYPAL | 52126945435710128832 | 2117674101610947 | 6078583WY182634X | PARENT | 09-25-2022 09:51:08 | 09-25-2022 09:51:08 | 180.19 | 180.19 USD | 9.71 DR | | 100 Terry Drive,glenshaw,PA,US,15116 | 180.19 |
| PAYPAL | 52126945435710128832 | 2117473874739015 | 78N4070820628714 | 2117473874T | 09-23-2022 16:39:25 | 09-23-2022 16:39:25 | 677.44 | 54745.89 INR | 0.00 | | | 54745.89 |
| PAYPAL | 52126945435710128832 | 2117473874739006 | 2YE69769Y5263323S | PARENT | 09-23-2022 16:39:25 | 09-23-2022 16:39:25 | 675.76 | 54745.89 INR | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 52126945435710128832 | 2117473874739012 | 6RB167112A4361N57 | 2117473874T | 09-23-2022 16:39:25 | 09-23-2022 16:39:25 | 702.75 | 702.75 USD | 0.00 | | | 0.00 |
| PAYPAL | 52126945435710128832 | 2117472759792746 | 57X168176C1738225 | PARENT | 09-23-2022 07:30:18 | 09-23-2022 07:30:18 | 476.94 | 476.94 USD | 25.12 DR | | 94 Bartholomew Ln,Wolcott,CT,US,06716 | 0.00 |
| PAYPAL | 52126945435710128832 | 2117472750750762 | 4451276AV36588O3K | 2117472750R | 09-23-2022 07:30:18 | 09-23-2022 07:30:18 | 25.12 | 25.12 USD | 0.00 | | | 702.75 |
| PAYPAL | 52126945435710128832 | 2117363193268308L | 0TO400455GS227524C | PARENT | 09-22-2022 13:57:32 | 09-22-2022 13:57:32 | 264.69 | 264.69 USD | 14.11 DR | | 201 McKinley Circle,Vacaville,CA,US,95687 | 264.69 |
| PAYPAL | 52126945435710128832 | 2117363193268309S | 9356377032S7014F | 2117363193L | 09-22-2022 13:57:32 | 09-22-2022 13:57:32 | 14.11 | 14.11 USD | 0.00 | | | 250.88 |
| PAYPAL | 52126945435710128832 | 2117233972593488 | 37R27608B62S5C46SG | PARENT | 09-21-2022 18:29:50 | 09-21-2022 18:29:50 | 859.55 | 859.55 USD | 0.00 | | | 859.55 |
| PAYPAL | 52126945435710128832 | 2117233972593498 | 0TM23509647330066 | 2117233972 | 09-21-2022 18:29:50 | 09-21-2022 18:29:50 | 829.12 | 66106.73 INR | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 52126945435710128832 | 2117523487000355 | 1M9T73695730 | PARENT | 09-21-2022 06:46:33 | 09-21-2022 06:46:33 | 307.99 | 307.99 USD | 16.32 DR | | 50 Church Street,Broad Brook,CT,US,06016 | 875.87 |
| PAYPAL | 52126945435710128832 | 2117123487496807 | 2E1663118563B9848 | 2117123487 | 09-21-2022 06:46:33 | 09-21-2022 06:46:33 | 16.32 | 16.32 USD | 0.00 | | | 859.55 |
| PAYPAL | 52126945435710128832 | 2117195920641451 | 7M35320BRLK3584BN | PARENT | 09-21-2022 06:46:33 | 09-20-2022 06:46:33 | 31.31 | 31.31 USD | 0.00 | | | 31.31 |
| PAYPAL | 52126945435710128832 | 2117415000067128 | 62471597KX0623109 | PARENT | 09-20-2022 20:06:37 | 09-20-2022 20:06:37 | 599.99 | 599.99 USD | 31.51 DR | | 420 Columbia Road #7,Emerson,AR,US,71740 | 599.99 |
| PAYPAL | 52126945435710128832 | 2116924358152139 4 | 6L13277808P0012B17 | 2116924358L | 09-18-2022 16:17:16 | 09-18-2022 16:17:16 | 960.26 | 960.26 USD | 0.00 | | | 0.00 |
| PAYPAL | 52126945435710128832 | 2116924358152139 I | 9MK873802637714V1 | 2116924358L | 09-18-2022 16:17:16 | 09-18-2022 16:17:16 | 926.26 | 73699.44 INR | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 52126945435710128832 | 2116924358152138 B | 0CE63788W046528L2 | PARENT | 09-18-2022 16:17:16 | 09-18-2022 16:17:16 | 924.54 | 73699.44 INR | 0.00 | | | 73699.75 |
| PAYPAL | 52126945435710128832 | 2116929796575247 | 4R63679907336C4V | PARENT | 09-18-2022 14:10:54 | 09-17-2022 14:10:54 | 27.14 | 27.14 USD | 0.00 | | | 27.14 |
| PAYPAL | 52126945435710128832 | 2116918416730285 | 19M11384U0O23471S | PARENT | 09-17-2022 14:10:54 | 09-17-2022 14:10:54 | 99.99 | 99.99 USD | 5.03 DR | | 13224 north 4th dr,spokane,WA,US,99218 | 99.99 |
| PAYPAL | 52126945435710128832 | 2116918416732218 | 1N467790HY8429371 | 2116918416 | 09-17-2022 14:10:54 | 09-17-2022 14:10:54 | 5.03 | 5.03 USD | 0.00 | | | 94.96 |
| PAYPAL | 52126945435710128832 | 2116814167547385 | 3N4687724H57043322 | PARENT | 09-17-2022 14:10:54 | 09-17-2022 14:10:54 | 22.37 DR | 423.99 USD | 423.99 | | 1 Fremont St,Carthage,NY,US,13619 | 423.99 |
| PAYPAL | 52126945435710128832 | 2116814147746891 | 1V087707H8570713T | 2116814147 | 09-17-2022 14:10:54 | 09-17-2022 14:10:54 | 22.37 | 22.37 USD | 0.00 | | | 401.62 |
| PAYPAL | 52126945435710128832 | 2116750973957720 | 5GT39607TG36931S9 | 2116750973 | 09-16-2022 20:09:04 | 09-16-2022 20:09:04 | 279.92 | 279.92 USD | 0.00 | | | 0.00 |
| PAYPAL | 52126945435710128832 | 2116750973957710 | 3N5A12278L0362Y04 | PARENT | 09-16-2022 20:09:04 | 09-16-2022 20:09:04 | 269.89 | 22603.99 INR | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 52126945435710128832 | 2116750973957720 | 8N440G7V7H68067GO | 2116750973 | 09-16-2022 20:09:04 | 09-16-2022 20:09:04 | 270.38 | 22603.99 INR | 0.00 | | | 22603.99 |
| PAYPAL | 52126945435710128832 | 2116569757762004 | 2KM643O6P0413Y9X | PARENT | 09-14-2022 22:09:24 | 09-14-2022 22:09:24 | 149.99 | 149.99 USD | 0.00 | | | 149.99 |
| PAYPAL | 52126945435710128832 | 2116569757767200 | 5AN17396ND90B3336 | 2116569757 | 09-14-2022 22:09:24 | 09-14-2022 22:09:24 | 144.30 | 11855.00 INR | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 52126945435710128832 | 2116566106215779 | 2R2M8P7O5T70D08B | PARENT | 09-14-2022 21:28:03 | 09-14-2022 21:28:03 | 219.99 | 219.99 USD | 11.78 DR | | 3198 Highway 17 South,Groton,SC,US,29581 | 219.99 |
| PAYPAL | 52126945435710128832 | 2116044858500830 | B24159468PK3V44T | 2116044858 | 09-10-2022 21:51:46 | 09-10-2022 17:49:32 | 393.99 | 393.99 USD | 0.00 | | | 0.00 |
| PAYPAL | 52126945435710128832 | 2116044858500851 | 86MGT98WN68B4G17 | 2116044858 | 09-10-2022 17:49:32 | 09-10-2022 17:49:32 | 380.63 | 32015.00 INR | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 52126945435710128832 | 2116044858500843 | 8GK16841M6020121B | PARENT | 09-10-2022 17:49:32 | 09-10-2022 17:49:32 | 379.27 | 32015.00 INR | 0.00 | | | 32015.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5212694543571012832 | 21160448858907824 | 3Y944254B1151682G | PARENT | 09-10-2022 17:00:16 | 09-10-2022 17:00:16 | 384.63 | 30597.50 | INR | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 5212694543571012832 | 21160448858907831 | 88D328813X5549025 | 21160448858 | 09-10-2022 17:00:16 | 09-10-2022 17:00:16 | 385.19 | 30597.50 | INR | 0.00 | | | | 30597.50 |
| PAYPAL | 5212694543571012832 | 21159337759210862 | 33N038582X4730614 | PARENT | 09-09-2022 11:30:46 | 09-09-2022 11:30:46 | 421.57 | 421.57 | USD | 22.24 | DR | 65121 Hitchcock Lane,Lore City ,OH,US,43755 | | 421.57 |
| PAYPAL | 5212694543571012832 | 21159337759210878 | 2WJ8559624908572X | 21159337759 | 09-09-2022 11:30:46 | 09-09-2022 11:30:46 | 22.24 | 22.24 | USD | 0.00 | | | | 399.33 |
| PAYPAL | 5212694543571012832 | 21158244998772713 | 0FV922283P2565624 | PARENT | 09-08-2022 17:40:41 | 09-08-2022 17:40:41 | 87.59 | 6984.26 | INR | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 5212694543571012832 | 21158244998772719 | 16R33886XM440373Y | 21158244998 | 09-08-2022 17:40:41 | 09-08-2022 17:40:41 | 90.93 | 90.93 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5212694543571012832 | 21158244998772720 | 99N38397LM276152U | 21158244998 | 09-08-2022 17:40:41 | 09-08-2022 17:40:41 | 87.71 | 6984.26 | INR | 0.00 | | | | 6984.26 |
| PAYPAL | 5212694543571012832 | 21157138664257972 | 3LU91223TK943900J | PARENT | 09-07-2022 20:33:09 | 09-07-2022 20:33:09 | 96.29 | 96.29 | USD | 5.36 | DR | 2740 Wynterhall Road Southeast,,Huntsville,AL,US,35803 | | 96.29 |
| PAYPAL | 5212694543571012832 | 21157138664257988 | 96212553469635140 | 21157138664 | 09-07-2022 20:33:09 | 09-07-2022 20:33:09 | 5.36 | 5.36 | USD | 0.00 | | | | 90.93 |
| PAYPAL | 5212694543571012832 | 21155845786700838 | 9RF342193T610241D | 21155845786 | 09-06-2022 17:48:56 | 09-06-2022 17:48:56 | 226.25 | 226.25 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5212694543571012832 | 21155845786700839 | 93B28995SS6108446 | 21155845786 | 09-06-2022 17:48:56 | 09-06-2022 17:48:56 | 218.24 | 17398.07 | INR | 0.00 | | | | 17398.07 |
| PAYPAL | 5212694543571012832 | 21155845786700832 | 1KE29233N4455140W | PARENT | 09-06-2022 17:48:56 | 09-06-2022 17:48:56 | 217.98 | 17398.07 | INR | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 5212694543571012832 | 21156051778266020 | 5RU63356BE800660M | 21153839968 | 09-06-2022 11:08:18 | 09-06-2022 11:08:18 | 0.00 | 104.88 | USD | 0.00 | | | | 121.37 |
| PAYPAL | 5212694543571012832 | 21153839968686772 | 29E394725G390742W | PARENT | 09-04-2022 06:19:12 | 09-06-2022 11:08:18 | 110.99 | 110.99 | USD | 0.00 | | 28 acorn rd.,chapmanville,WV,US,25508 | | 110.99 |
| PAYPAL | 5212694543571012832 | 21156051778166099 | 4E954665J19124707 | PARENT | 09-06-2022 11:07:58 | 09-06-2022 11:07:58 | 128.39 | 128.39 | USD | 7.02 | DR | 8751 330th st w,NORTHFIELD,MN,US,55057 | | 128.39 |
| PAYPAL | 5212694543571012832 | 21156051778166115 | 39B78633F0227625U | 21156051778 | 09-06-2022 11:07:58 | 09-06-2022 11:07:58 | 7.02 | 7.02 | USD | 0.00 | | | | 121.37 |
| PAYPAL | 5212694543571012832 | 21154951975617257 | 5EU59536YH832001U | PARENT | 09-05-2022 15:38:03 | 09-05-2022 15:38:03 | 490.03 | 39081.57 | INR | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 5212694543571012832 | 21154951975617263 | 7R193438MD113264G | 21154951975 | 09-05-2022 15:38:03 | 09-05-2022 15:38:03 | 508.97 | 508.97 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5212694543571012832 | 21154951975617264 | 8GU26972AS379171P | 21154951975 | 09-05-2022 15:38:03 | 09-05-2022 15:38:03 | 490.95 | 39081.57 | INR | 0.00 | | | | 39081.57 |
| PAYPAL | 5212694543571012832 | 21154951750742543 | 7RK68926SJ137193V | 21138462432 | 09-05-2022 01:27:41 | 09-05-2022 01:27:41 | 0.00 | 303.97 | USD | 0.00 | | | | 205.00 |
| PAYPAL | 5212694543571012832 | 21138462432855125 | 00H83650E1666635R | PARENT | 08-21-2022 12:41:37 | 09-05-2022 01:27:41 | 320.99 | 320.99 | USD | 0.00 | | | | 320.99 |
| PAYPAL | 5212694543571012832 | 21154752100453238 | 95C228018R462773X | 21151656863 | 09-05-2022 01:27:38 | 09-05-2022 01:27:38 | 0.00 | 103.92 | USD | 0.00 | | | | 101.08 |
| PAYPAL | 5212694543571012832 | 21151656863930678 | 0EG79955UC1501351 | PARENT | 09-02-2022 23:46:47 | 09-05-2022 01:27:38 | 109.99 | 109.99 | USD | 0.00 | | 155, rue Nadine,Chicoutimi,Québec,CA,G7G 5A2 | | 109.99 |
| PAYPAL | 5212694543571012832 | 21154752100450507 | 0N115947P4088773L | 21150537365 | 09-05-2022 01:27:37 | 09-05-2022 01:27:37 | 0.00 | 101.08 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5212694543571012832 | 21150537365028852 | 4WR35346JU3144513 | PARENT | 09-01-2022 16:24:53 | 09-05-2022 01:27:37 | 106.99 | 106.99 | USD | 0.00 | | 1504 Blakewood Court,South Milwaukee,WI,US,53172 | | 106.99 |
| PAYPAL | 5212694543571012832 | 21153652358111571 | 6US78782KR171674N | 21153839968 | 09-04-2022 06:19:17 | 09-04-2022 06:19:17 | 0.00 | 104.88 | USD | 0.00 | | | | 508.97 |
| PAYPAL | 5212694543571012832 | 21153839968686786 | 78G89968VG510232R | 21153839968 | 09-04-2022 06:19:12 | 09-04-2022 06:19:12 | 6.11 | 6.11 | USD | 0.00 | | | | 104.88 |
| PAYPAL | 5212694543571012832 | 21151656863943623 | 7W704714B5093642E | 21151656863 | 09-02-2022 23:46:52 | 09-02-2022 23:46:52 | 0.00 | 103.92 | USD | 0.00 | | | | 405.05 |
| PAYPAL | 5212694543571012832 | 21151656863930700 | 82816290MD557964W | 21151656863 | 09-02-2022 23:46:47 | 09-02-2022 23:46:47 | 6.07 | 6.07 | USD | 0.00 | | | | 103.92 |
| PAYPAL | 5212694543571012832 | 21151661510423025 | 83179860PP155584U | 21151661510 | 09-02-2022 17:43:15 | 09-02-2022 17:43:15 | 365.45 | 29091.58 | INR | 0.00 | | | | 29091.58 |
| PAYPAL | 5212694543571012832 | 21151661510423023 | 0VC1008468410880C | 21151661510 | 09-02-2022 17:43:15 | 09-02-2022 17:43:15 | 378.87 | 378.87 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5212694543571012832 | 21151661510423013 | 6M4511860D693873A | PARENT | 09-02-2022 17:43:15 | 09-02-2022 17:43:15 | 364.77 | 29091.58 | INR | 0.00 | | BANK | AXIS BANK | 0.00 |
| PAYPAL | 5212694543571012832 | 21150350888514379 | 06M51220WF789720S | PARENT | 09-01-2022 23:03:23 | 09-01-2022 23:04:24 | 399.99 | 399.99 | USD | 0.00 | | PO Box 56,Hansville,WA,US,98340 | | 399.99 |
| PAYPAL | 5212694543571012832 | 21150350888514407 | 1V236745X1617174X | 21150350888 | 09-01-2022 23:03:23 | 09-01-2022 23:03:23 | 21.12 | 21.12 | USD | 0.00 | | | | 378.87 |
| PAYPAL | 5212694543571012832 | 21150532391226519 | 0GA392572L159250U | PARENT | 09-01-2022 22:55:55 | 09-01-2022 22:55:55 | 399.99 | 399.99 | USD | 21.12 | DR | PO Box 56,Hansville,WA,US,98340 | | 0.00 |
| PAYPAL | 5212694543571012832 | 21150532391226535 | 0W953974LW527633P | 21150532391 | 09-01-2022 22:55:55 | 09-01-2022 22:55:55 | 21.12 | 21.12 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5212694543571012832 | 21150561521555872 | 3K223228WA000705H | 21150537365 | 09-01-2022 16:24:59 | 09-01-2022 16:24:59 | 0.00 | 101.08 | USD | 0.00 | | | | 303.97 |
| PAYPAL | 5212694543571012832 | 21150537365028868 | 3R475284CP355105E | 21150537365 | 09-01-2022 16:24:53 | 09-01-2022 16:24:53 | 5.91 | 5.91 | USD | 0.00 | | | | 101.08 |
| PAYPAL | 5212694543571012832 | 21143950890612159 | 77E1516793860745S | 21143957517 | 08-26-2022 14:43:01 | 08-26-2022 14:43:01 | 6.58 | 6.58 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5212694543571012832 | 21143950890612154 | 0JJ41439M1993191A | 21143957517 | 08-26-2022 14:43:01 | 08-26-2022 14:43:01 | 119.99 | 119.99 | USD | 6.58 | CR | | | -6.58 |
| PAYPAL | 5212694543571012832 | 21143957517176313 | 3H66014867835270F | 21143957517 | 08-26-2022 13:11:53 | 08-26-2022 14:43:01 | 6.58 | 6.58 | USD | 0.00 | | | | 113.41 |
| PAYPAL | 5212694543571012832 | 21143957517176297 | 7GP72524CE101053F | PARENT | 08-26-2022 13:11:53 | 08-26-2022 14:43:01 | 119.99 | 119.99 | USD | 6.58 | DR | 19716 SMITH CIR,CORNELIUS,NC,US,28031-9725 | | 119.99 |
| PAYPAL | 5212694543571012832 | 21143950890612156 | 09473483E41901009 | 21143957517 | 08-26-2022 14:43:01 | 08-26-2022 14:43:01 | 0.00 | 113.41 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5212694543571012832 | 21143957517196601 | 58917151KM3041926 | 21143957517 | 08-26-2022 13:11:58 | 08-26-2022 13:11:58 | 0.00 | 113.41 | USD | 0.00 | | | | 303.97 |
| PAYPAL | 5212694543571012832 | 21138451384414255 | 78E53325L2835172R | 21138462432 | 08-21-2022 12:41:43 | 08-21-2022 12:41:43 | 0.00 | 303.97 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5212694543571012832 | 21138462432855141 | 22A26094X7920542Y | 21138462432 | 08-21-2022 12:41:37 | 08-21-2022 12:41:37 | 17.02 | 17.02 | USD | 0.00 | | | | 303.97 |
| PAYPAL | 5209370137030722901 | 21808868762403325 | 93N40014V92741309 | 21808868762 | 04-22-2024 14:48:12 | 04-22-2024 14:48:12 | 71.93 | 5991.61 | INR | 0.00 | | | | 5991.61 |
| PAYPAL | 5209370137030722901 | 21808868762403324 | 05989073GN182915U | 21808868762 | 04-22-2024 14:48:12 | 04-22-2024 14:48:12 | 74.57 | 74.57 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5209370137030722901 | 21808868762403318 | 0SP87863X3672493J | PARENT | 04-22-2024 14:48:12 | 04-22-2024 14:48:12 | 71.73 | 5991.61 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5209370137030722901 | 21593663512085558 | 5VG55489AE6468637 | PARENT | 10-09-2023 09:42:21 | 11-07-2023 18:25:34 | 109.99 | 109.99 | USD | 0.00 | | | | 240.27 |
| PAYPAL | 5209370137030722901 | 21625549002263257 | 6K192123B5052182S | 21593663512 | 11-07-2023 17:22:00 | 11-07-2023 17:22:00 | 9.44 | 9.44 | USD | 0.00 | | | | 74.57 |
| PAYPAL | 5209370137030722901 | 21625549002261153 | 16W38606S0089584N | 21593663512 | 11-07-2023 17:22:00 | 11-07-2023 17:22:00 | 109.99 | 109.99 | USD | 0.00 | | | | 84.01 |
| PAYPAL | 5209370137030722901 | 21625549002258900 | 6BD32939080615012 | 21614553971 | 11-07-2023 17:21:59 | 11-07-2023 17:21:59 | 103.92 | 103.92 | USD | 0.00 | | | | 194.00 |
| PAYPAL | 5209370137030722901 | 21614553971543082 | 7MB70514S6402392C | 21593663512 | 10-28-2023 18:15:02 | 11-07-2023 17:21:59 | 103.92 | 103.92 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5209370137030722901 | 21614553971541741 | 6VV88486WS334713C | 21594752099 | 10-28-2023 18:15:02 | 10-28-2023 18:15:02 | 103.92 | 103.92 | USD | 0.00 | | | | 194.00 |
| PAYPAL | 5209370137030722901 | 21594752099487470 | 50E33023JN4164815 | 21593663512 | 10-10-2023 05:59:25 | 10-28-2023 18:15:02 | 103.92 | 103.92 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5209370137030722901 | 21611050108258478 | 8MP35124TN750013G | 21611050108 | 10-25-2023 16:12:56 | 10-25-2023 16:12:56 | 5.31 | 5.31 | USD | 0.00 | | | | 90.08 |
| PAYPAL | 5209370137030722901 | 21611050108258462 | 4GP208655X844434N | PARENT | 10-25-2023 16:12:56 | 10-25-2023 16:12:56 | 95.39 | 95.39 | USD | 5.31 | DR | | | 95.39 |
| PAYPAL | 5209370137030722901 | 21611247928684098 | 3BX616551B084022T | 21611247928 | 10-25-2023 16:07:55 | 10-25-2023 16:07:55 | 574.16 | 47649.15 | INR | 0.00 | | | | 47649.15 |
| PAYPAL | 5209370137030722901 | 21611247928684097 | 7GC37861HV543853P | 21611247928 | 10-25-2023 16:07:55 | 10-25-2023 16:07:55 | 595.23 | 595.23 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5209370137030722901 | 21611247928684091 | 1FX14134DD2939834 | PARENT | 10-25-2023 16:07:55 | 10-25-2023 16:07:55 | 573.46 | 47649.15 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5209370137030722901 | 21611045369006711 | 3LC49419RJ899263V | PARENT | 10-25-2023 09:16:46 | 10-25-2023 09:17:17 | 299.99 | 299.99 | USD | 0.00 | | 1300 Parktown Dr,Ocean Springs,MS,US,39564 | | 611.16 |
| PAYPAL | 5209370137030722901 | 21611045369006727 | 6RG80140UJ935940N | 21611045369 | 10-25-2023 09:16:46 | 10-25-2023 09:16:46 | 15.93 | 15.93 | USD | 0.00 | | | | 595.23 |
| PAYPAL | 5209370137030722901 | 21609950096221874 | 29E08129J8416452U | 21609950096 | 10-24-2023 14:40:59 | 10-24-2023 14:40:59 | 80.13 | 6656.10 | INR | 0.00 | | | | 6656.10 |
| PAYPAL | 5209370137030722901 | 21609950096221867 | 4A884023NG214421T | PARENT | 10-24-2023 14:40:59 | 10-24-2023 14:40:59 | 80.06 | 6656.10 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5209370137030722901 | 21609950096221873 | 53770499SY104535C | 21609950096 | 10-24-2023 14:40:59 | 10-24-2023 14:40:59 | 83.07 | 83.07 | USD | 0.00 | | | | 311.17 |
| PAYPAL | 5209370137030722901 | 21610154028325840 | 2RH72463F2416950H | PARENT | 10-24-2023 14:39:05 | 10-24-2023 14:39:05 | 328.59 | 328.59 | USD | 17.42 | DR | | | 411.66 |
| PAYPAL | 5209370137030722901 | 21610154028325867 | 6XY442352T7076134 | 21610154028 | 10-24-2023 14:39:05 | 10-24-2023 14:39:05 | 17.42 | 17.42 | USD | 0.00 | | | | 394.24 |
| PAYPAL | 5209370137030722901 | 21608845614178501 | 96C16040MF047401Y | PARENT | 10-23-2023 17:07:12 | 10-23-2023 17:07:12 | 87.99 | 87.99 | USD | 4.92 | DR | | | 87.99 |
| PAYPAL | 5209370137030722901 | 21608845614178517 | 580356529D194815Y | 21608845614 | 10-23-2023 17:07:12 | 10-23-2023 17:07:12 | 4.92 | 4.92 | USD | 0.00 | | | | 83.07 |
| PAYPAL | 5209370137030722901 | 21609048549033016 | 7YP437553N883921L | 21609048549 | 10-23-2023 15:37:18 | 10-23-2023 15:37:18 | 429.12 | 35646.87 | INR | 0.00 | | | | 35646.87 |
| PAYPAL | 5209370137030722901 | 21609048549033015 | 2V833634TU0434801 | 21609048549 | 10-23-2023 15:37:18 | 10-23-2023 15:37:18 | 444.87 | 444.87 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5209370137030722901 | 21609048549033009 | 3DC87086K1153535N | PARENT | 10-23-2023 15:37:18 | 10-23-2023 15:37:18 | 428.80 | 35646.87 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5209370137030722901 | 21607958519135893 | 02T15974KP7339806 | 21607958519 | 10-22-2023 17:20:08 | 10-22-2023 17:20:08 | 19.61 | 19.61 | USD | 0.00 | | | | 444.87 |
| PAYPAL | 5209370137030722901 | 21607958519135877 | 5B2429390R400112R | PARENT | 10-22-2023 17:20:08 | 10-22-2023 17:20:08 | 370.99 | 370.99 | USD | 19.61 | DR | | | 464.48 |
| PAYPAL | 5209370137030722901 | 21607750251962170 | 3VL25067FS4831342 | 21607750251 | 10-22-2023 14:33:05 | 10-22-2023 14:33:05 | 5.50 | 5.50 | USD | 0.00 | | | | 93.49 |
| PAYPAL | 5209370137030722901 | 21607750251962154 | 28F012650R905915P | PARENT | 10-22-2023 14:33:05 | 10-22-2023 14:33:05 | 98.99 | 98.99 | USD | 5.50 | DR | | | 98.99 |
| PAYPAL | 5209370137030722901 | 21602254928041217 | 3WY2527206929612U | PARENT | 10-17-2023 16:09:32 | 10-17-2023 16:09:32 | 402.36 | 33482.84 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5209370137030722901 | 21602254928041224 | 29H293625J577391N | 21602254928 | 10-17-2023 16:09:32 | 10-17-2023 16:09:32 | 402.61 | 33482.84 | INR | 0.00 | | | | 33482.84 |
| PAYPAL | 5209370137030722901 | 21602254928041223 | 6E451219NM8617207 | 21602254928 | 10-17-2023 16:09:32 | 10-17-2023 16:09:32 | 417.38 | 417.38 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5209370137030722901 | 21601358961784467 | 8HL34884DR707370K | 21601358961 | 10-16-2023 18:05:16 | 10-16-2023 18:05:16 | 17.75 | 17.75 | USD | 0.00 | | | | 417.38 |
| PAYPAL | 5209370137030722901 | 21601358961784451 | 2LM90457VR3389244 | PARENT | 10-16-2023 18:05:16 | 10-16-2023 18:05:16 | 334.99 | 334.99 | USD | 17.75 | DR | | | 435.13 |
| PAYPAL | 5209370137030722901 | 21601154960971827 | 9A77628961603522P | 21601154960 | 10-16-2023 15:07:30 | 10-16-2023 15:07:30 | 5.85 | 5.85 | USD | 0.00 | | | | 100.14 |
| PAYPAL | 5209370137030722901 | 21601154960971811 | 3LA14253JF0339258 | PARENT | 10-16-2023 15:07:30 | 10-16-2023 15:07:30 | 105.99 | 105.99 | USD | 5.85 | DR | | | 105.99 |
| PAYPAL | 5209370137030722901 | 21600050525666813 | 4W587654HK0595249 | PARENT | 10-15-2023 15:31:47 | 10-15-2023 15:31:47 | 387.23 | 32231.74 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5209370137030722901 | 21600050525666819 | 04B60428F1458270V | 21600050525 | 10-15-2023 15:31:47 | 10-15-2023 15:31:47 | 401.62 | 401.62 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5209370137030722901 | 21600050525666820 | 2MF73928S0101412D | 21600050525 | 10-15-2023 15:31:47 | 10-15-2023 15:31:47 | 387.40 | 32231.74 | INR | 0.00 | | | | 32231.74 |
| PAYPAL | 5209370137030722901 | 21598955322132237 | 7HN90286HM6176514 | 21598955322 | 10-14-2023 20:53:39 | 10-14-2023 20:53:39 | 22.37 | 22.37 | USD | 0.00 | | | | 401.62 |
| PAYPAL | 5209370137030722901 | 21598955322132221 | 8BD62382CN212903L | PARENT | 10-14-2023 20:53:39 | 10-14-2023 20:53:39 | 423.99 | 423.99 | USD | 22.37 | DR | | | 423.99 |
| PAYPAL | 5209370137030722901 | 21597855312038654 | 9N9974158H000231G | PARENT | 10-13-2023 15:15:01 | 10-13-2023 15:15:01 | 829.27 | 68999.82 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5209370137030722901 | 21597855312038661 | 92W98183377134151 | 21597855312 | 10-13-2023 15:15:01 | 10-13-2023 15:15:01 | 829.33 | 68999.82 | INR | 0.00 | | | | 68999.82 |
| PAYPAL | 5209370137030722901 | 21597855312038660 | 54140822PD8957142 | 21597855312 | 10-13-2023 15:15:01 | 10-13-2023 15:15:01 | 859.76 | 859.76 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5209370137030722901 | 21596957640055024 | 5DK12904W10537943 | 21596957640 | 10-12-2023 17:14:14 | 10-12-2023 17:14:14 | 22.37 | 22.37 | USD | 0.00 | | | | 859.76 |
| PAYPAL | 5209370137030722901 | 21596957640055008 | 85L37714D37869113 | PARENT | 10-12-2023 17:14:14 | 10-12-2023 17:14:14 | 423.99 | 423.99 | USD | 22.37 | DR | | | 882.13 |
| PAYPAL | 5209370137030722901 | 21596957574086429 | 2G843922DP3963207 | 21596957574 | 10-12-2023 14:41:18 | 10-12-2023 14:41:18 | 22.37 | 22.37 | USD | 0.00 | | | | 458.14 |
| PAYPAL | 5209370137030722901 | 21596957574086413 | 9XN7565043067313L | PARENT | 10-12-2023 14:41:18 | 10-12-2023 14:41:18 | 423.99 | 423.99 | USD | 22.37 | DR | | | 480.51 |
| PAYPAL | 5209370137030722901 | 21596750642387481 | 919484786B942963K | 21596750642 | 10-12-2023 13:02:29 | 10-12-2023 13:02:29 | 3.47 | 3.47 | USD | 0.00 | | | | 56.52 |
| PAYPAL | 5209370137030722901 | 21596750642387465 | 9GU48562UM9411504 | PARENT | 10-12-2023 13:02:29 | 10-12-2023 13:02:29 | 59.99 | 59.99 | USD | 3.47 | DR | | | 59.99 |
| PAYPAL | 5209370137030722901 | 21594550798630375 | 09163068V53745141 | PARENT | 10-10-2023 15:15:03 | 10-10-2023 15:15:03 | 383.39 | 31910.74 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5209370137030722901 | 21594550798630381 | 08P69431K64671831 | 21594550798 | 10-10-2023 15:15:03 | 10-10-2023 15:15:03 | 397.84 | 397.84 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 5209370137030722901 | 21594550798630382 | 3AK39459G5131552F | 21594550798 | 10-10-2023 15:15:03 | 10-10-2023 15:15:03 | 383.76 | 31910.74 | INR | 0.00 | | | | 31910.74 |
| PAYPAL | 5209370137030722901 | 21593450921903874 | 224674499K1977502 | 21593450921 | 10-09-2023 17:45:01 | 10-09-2023 17:45:01 | 16.86 | 16.86 | USD | 0.00 | | | | 501.76 |
| PAYPAL | 5209370137030722901 | 21593450921903858 | 2DB61294T15070347 | PARENT | 10-09-2023 17:45:01 | 10-09-2023 17:45:01 | 317.99 | 317.99 | USD | 16.86 | DR | | | 518.62 |
| PAYPAL | 5209370137030722901 | 21593450890594651 | 3BW65643KP764890V | PARENT | 10-09-2023 15:46:58 | 10-09-2023 15:46:58 | 225.66 | 18782.50 | INR | 0.00 | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5209370137030722901 | 21593450890594657 | 6BR02607T9724110K | 21593450890 | 10-09-2023 15:46:58 | 10-09-2023 15:46:58 | 234.20 | 234.20 | USD | 0.00 | | | | 200.63 |
| PAYPAL | 5209370137030722901 | 21593450890594658 | 2SP22752BT548845W | 21593450890 | 10-09-2023 15:46:58 | 10-09-2023 15:46:58 | 225.91 | 18782.50 | INR | 0.00 | | | | 18782.50 |
| PAYPAL | 5209370137030722901 | 21593663586673195 | 0E050119NG981322J | 21593663586 | 10-09-2023 13:26:31 | 10-09-2023 13:26:31 | 11.36 | 11.36 | USD | 0.00 | | | | 434.83 |
| PAYPAL | 5209370137030722901 | 21593663586673179 | 9153317446277031H | PARENT | 10-09-2023 13:26:31 | 10-09-2023 13:26:31 | 211.99 | 211.99 | USD | 11.36 | DR | | | 446.19 |
| PAYPAL | 5209370137030722901 | 21593663512085572 | 70V70905Y0424045T | 21593663512 | 10-09-2023 09:42:21 | 10-09-2023 09:42:21 | 6.07 | 6.07 | USD | 0.00 | | | | 234.20 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5209370137030722901 | 2159256374213307 | 5GJ347868498459845 | PARENT | 10-08-2023 19:04:18 | 10-08-2023 19:04:18 | 137.79 | 137.79 USD | | | | 130.28 |
| PAYPAL | 5209370137030722901 | 2159256374213305 | 5CK10240TC3923945 | PARENT | 10-08-2023 19:04:18 | 10-08-2023 19:04:18 | 137.79 | 137.79 USD | | | | 137.79 |
| PAYPAL | 5209370137030722901 | 2159235564100895 | 1S820702GJ720720P | 2159235564 | 10-08-2023 14:56:06 | 10-08-2023 14:56:06 | 290.47 | 24141.10 INR | | | | 24141.10 |
| PAYPAL | 5209370137030722901 | 2159235564100894 | 3XH832722999316Z2P | PARENT | 10-08-2023 14:56:06 | 10-08-2023 14:56:06 | 290.18 | 24141.10 INR | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5209370137030722901 | 2159235564100895 | 7RV84373A5921882H | 2159235564 | 10-08-2023 14:56:06 | 10-08-2023 14:56:06 | 301.13 | 301.13 USD | | | | 0.00 |
| PAYPAL | 5209370137030722901 | 2159145312060157 | 6MV971399V591063 | 2159145312 | 10-07-2023 15:42:35 | 10-07-2023 15:42:35 | 484.35 | 40254.85 INR | | | | 40254.85 |
| PAYPAL | 5209370137030722901 | 2159145312060150 | 65C576B2HK719833R | PARENT | 10-07-2023 15:42:35 | 10-07-2023 15:42:35 | 483.87 | 40254.85 INR | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5209370137030722901 | 2159145312060156 | 3R307964N1033332B | 2159145312 | 10-07-2023 15:42:35 | 10-07-2023 15:42:35 | 502.12 | 502.12 USD | | | | 301.13 |
| PAYPAL | 5209370137030722901 | 2159144897464839 | 3HE0688620871134R | PARENT | 10-07-2023 15:21:32 | 10-07-2023 15:21:32 | 317.99 | 317.99 USD | | | | 820.11 |
| PAYPAL | 5209370137030722901 | 2159144897464841 | 1L733126281835N4W | 2159144897 | 10-07-2023 15:21:32 | 10-07-2023 15:21:32 | 16.86 | 16.86 USD | | | | 803.25 |
| PAYPAL | 5209370137030722901 | 2159036395521033 | 3S491598L8709611E | 2159036395 | 10-06-2023 16:56:57 | 10-06-2023 16:56:57 | 27.87 | 27.87 USD | | | | 502.12 |
| PAYPAL | 5209370137030722901 | 2159036395521031 | 1936132850504531M | PARENT | 10-06-2023 16:56:57 | 10-06-2023 16:56:57 | 529.99 | 529.99 USD | | | | 529.99 |
| PAYPAL | 5209370137030722901 | 2159035340105831 | 9JE477577V351860C | 2159035340 | 10-06-2023 15:07:04 | 10-06-2023 15:07:04 | 559.91 | 46534.78 INR | | | | 46534.78 |
| PAYPAL | 5209370137030722901 | 2159035340105831 | 204887B3C714372I | 2159035340 | 10-06-2023 15:07:04 | 10-06-2023 15:07:04 | 580.45 | 580.45 USD | | | | 0.00 |
| PAYPAL | 5209370137030722901 | 2159035340105830 | 90V2000338V228093V | PARENT | 10-06-2023 15:07:04 | 10-06-2023 15:07:04 | 559.35 | 46534.78 INR | | BANK | | 0.00 |
| PAYPAL | 5209370137030722901 | 2158926396307078 | 5P384315LH977963F | PARENT | 10-05-2023 18:33:13 | 10-05-2023 18:33:13 | 241.99 | 241.99 USD | 12.92 DR | 428 Lakedale Dr,Murphy,TX,US,75094 | | 593.37 |
| PAYPAL | 5209370137030722901 | 2158926396307080 | 3VA37769AD1732446 | 2158926396 | 10-05-2023 18:33:13 | 10-05-2023 18:33:13 | 12.92 | 12.92 USD | | | | 580.45 |
| PAYPAL | 5209370137030722901 | 2158925636784981 | 7M040361F59217145 | 2158925639 | 10-05-2023 14:51:28 | 10-05-2023 14:51:28 | 406.09 | 33773.64 INR | | | | 33773.64 |
| PAYPAL | 5209370137030722901 | 2158925636978497H | 7KC616141G06341461 | PARENT | 10-05-2023 14:51:28 | 10-05-2023 14:51:28 | 405.72 | 33773.64 INR | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5209370137030722901 | 2158925636978498D | 9K244170KT383305X | 2158925639 | 10-05-2023 14:51:28 | 10-05-2023 14:51:28 | 420.99 | 420.99 USD | | | | 351.38 |
| PAYPAL | 5209370137030722901 | 2158906012347899 | 4AU7021BT2671723G | 2158906012 | 10-05-2023 14:21:24 | 10-05-2023 14:21:24 | 19.61 | 19.61 USD | | | | 772.37 |
| PAYPAL | 5209370137030722901 | 2158906012347897S | 0F277032907108526 | PARENT | 10-05-2023 14:21:24 | 10-05-2023 14:21:24 | 370.99 | 370.99 USD | | | | 791.98 |
| PAYPAL | 5209370137030722901 | 2158816401364410 | 29D301418C5689627 | 2158816401 | 10-04-2023 19:40:26 | 10-04-2023 19:40:26 | 5.31 | 5.31 USD | | | | 420.99 |
| PAYPAL | 5209370137030722901 | 2158816401364408 | 8R327848E83686632R | PARENT | 10-04-2023 19:40:26 | 10-04-2023 19:40:26 | 95.39 | 95.39 USD | | | | 426.30 |
| PAYPAL | 5209370137030722901 | 2158816237948756D | 2FH2893622R791952A | PARENT | 10-04-2023 14:26:44 | 10-04-2023 14:26:44 | 137.79 | 137.79 USD | | | | 338.42 |
| PAYPAL | 5209370137030722901 | 2158816237948757G | 6R812352ZK6707502 | 2158816237 | 10-04-2023 14:26:44 | 10-04-2023 14:26:44 | 7.51 | 7.51 USD | | | | 330.91 |
| PAYPAL | 5209370137030722901 | 2158785902896068S | 35C646098V0733737 | 2158785902B | 10-04-2023 13:22:41 | 10-04-2023 13:22:41 | 11.36 | 11.36 USD | | | | 200.63 |
| PAYPAL | 5209370137030722901 | 2158785902896867I | 24M16319M54334723 | PARENT | 10-04-2023 13:22:41 | 10-04-2023 13:22:41 | 211.99 | 211.99 USD | 11.36 DR | | | 211.99 |
| PAYPAL | 5209370137030722901 | 2158486260306000T | 3GN33828A6498161Y | PARENT | 10-01-2023 15:31:22 | 10-01-2023 15:31:22 | 795.85 | 66127.73 INR | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5209370137030722901 | 2158486260306004 | 11L011840B0844716 | 2158486260 | 10-01-2023 15:31:22 | 10-01-2023 15:31:22 | 796.76 | 66127.73 INR | | | | 66127.73 |
| PAYPAL | 5209370137030722901 | 2158486260306006D | 7915928PU9647414M | 2158486260 | 10-01-2023 15:31:22 | 10-01-2023 15:31:22 | 826.00 | 826.00 USD | | | | 0.00 |
| PAYPAL | 5209370137030722901 | 2158375919982714 | 9M2279637H1087418 | 2158375919 | 09-30-2023 16:07:32 | 09-30-2023 16:07:32 | 370.74 | 370.74 USD | | | | 826.00 |
| PAYPAL | 5209370137030722901 | 2158375919982711 7 | 7J722036M6336504G | 2158375919 | 09-30-2023 16:07:32 | 09-30-2023 16:07:32 | 357.62 | 29680.74 INR | | | | 29680.74 |
| PAYPAL | 5209370137030722901 | 2158375919982711 0 | 87349861SC0853004 | PARENT | 09-30-2023 16:07:32 | 09-30-2023 16:07:32 | 357.20 | 29680.74 INR | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5209370137030722901 | 2158355592150224D | 5KG6099OVM2260344 | 2158355592 | 09-30-2023 13:16:30 | 09-30-2023 13:16:30 | 11.36 | 11.36 USD | | | | 1196.74 |
| PAYPAL | 5209370137030722901 | 2158355592150222G | 91L781164777395G | PARENT | 09-30-2023 13:16:30 | 09-30-2023 13:16:30 | 211.99 | 211.99 USD | 11.36 DR | | | 1208.10 |
| PAYPAL | 5209370137030722901 | 2158373874990981 9 | 0AY19838M0422942R | PARENT | 09-30-2023 11:56:36 | 09-30-2023 11:56:36 | 659.99 | 659.99 USD | 34.62 DR | | | 1030.73 |
| PAYPAL | 5209370137030722901 | 2158373874990983 5 | 9PY83464VG288662V | 2158373874 | 09-30-2023 11:56:36 | 09-30-2023 11:56:36 | 34.62 | 34.62 USD | | | | 996.11 |
| PAYPAL | 5209370137030722901 | 2158373874715152 6 | 0Y7924889VM2899029 | PARENT | 09-30-2023 10:46:59 | 09-30-2023 10:46:59 | 95.39 | 95.39 USD | | | | 376.05 |
| PAYPAL | 5209370137030722901 | 2158373874715154 2 | 7P99564381974491A | 2158373874 7 | 09-30-2023 10:46:59 | 09-30-2023 10:46:59 | 5.31 | 5.31 USD | | | | 370.74 |
| PAYPAL | 5209370137030722901 | 2158373874708717 7 | 3SS85155PX760290L | PARENT | 09-30-2023 10:45:24 | 09-30-2023 10:45:24 | 95.39 | 95.39 USD | | | | 280.66 |
| PAYPAL | 5209370137030722901 | 2158373874708719 3 | 2JU332916594135208 | 2158373874 7 | 09-30-2023 10:45:24 | 09-30-2023 10:45:24 | 5.31 | 5.31 USD | | | | 280.66 |
| PAYPAL | 5209370137030722901 | 2158375211394735 6 | 7E88082864316374A | PARENT | 09-30-2023 02:03:47 | 09-30-2023 02:03:47 | 211.99 | 211.99 USD | 11.36 DR | | | 292.02 |
| PAYPAL | 5209370137030722901 | 2158375211394737O | 3EP770728834622ZG | 2158375211 3 | 09-30-2023 02:03:47 | 09-30-2023 02:03:47 | 11.36 | 11.36 USD | | | | 280.66 |
| PAYPAL | 5209370137030722901 | 2158266862900962 1 | 40N16168FN839030N | 2158266862 9 | 09-29-2023 17:24:17 | 09-29-2023 17:24:17 | 4.76 | 4.76 USD | | | | 80.03 |
| PAYPAL | 5209370137030722901 | 2158266862900960 5 | 6YP34852YK4996702 | PARENT | 09-29-2023 17:24:17 | 09-29-2023 17:24:17 | 84.79 | 84.79 USD | | | | 84.79 |
| PAYPAL | 5209370137030722901 | 2158266858098973 | 5V86907771270764A | 2158266858 | 09-29-2023 15:45:51 | 09-29-2023 15:45:51 | 109.26 | 9068.31 INR | | | | 9068.31 |
| PAYPAL | 5209370137030722901 | 2158266858098972 | 2W0823444F5646863G | 2158266858 | 09-29-2023 15:45:51 | 09-29-2023 15:45:51 | 113.27 | 113.27 USD | | | | 0.00 |
| PAYPAL | 5209370137030722901 | 2158266858098966 | 20K54594WY2837244 | PARENT | 09-29-2023 15:45:51 | 09-29-2023 15:45:51 | 109.13 | 9068.31 INR | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5209370137030722901 | 2158155977757082 | 7EV60034996303711G | PARENT | 09-28-2023 15:46:14 | 09-28-2023 15:46:14 | 547.66 | 45553.20 INR | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5209370137030722901 | 2158155977757089 | 851079755XM732594Y | 2158155977 7 | 09-28-2023 15:46:14 | 09-28-2023 15:46:14 | 548.18 | 45553.20 INR | | | | 45553.20 |
| PAYPAL | 5209370137030722901 | 2158155977757088 | 01X760879M736150H | 2158155977 7 | 09-28-2023 15:46:14 | 09-28-2023 15:46:14 | 568.30 | 568.30 USD | | | | 113.27 |
| PAYPAL | 5209370137030722901 | 2158154910367518 9 | 93K702878A714453 | PARENT | 09-28-2023 14:31:38 | 09-28-2023 14:31:38 | 296.79 | 296.79 USD | 15.76 DR | | | 681.57 |
| PAYPAL | 5209370137030722901 | 2158154910367520 5 | 1KE841716G077131P | 2158154910 3 | 09-28-2023 14:31:38 | 09-28-2023 14:31:38 | 15.76 | 15.76 USD | | | | 681.57 |
| PAYPAL | 5209370137030722901 | 2158153964247861 5 | 6BB72679217867721C | 2158153964 2 | 09-28-2023 14:00:33 | 09-28-2023 14:00:33 | 7.51 | 7.51 USD | | | | 681.57 |
| PAYPAL | 5209370137030722901 | 2158153964247859 9 | 7G106787BP044272V | PARENT | 09-28-2023 14:00:33 | 09-28-2023 14:00:33 | 137.79 | 137.79 USD | | | | 689.08 |
| PAYPAL | 5209370137030722901 | 2158046855095943 | 1XK36492GE217520P | PARENT | 09-27-2023 12:38:41 | 09-28-2023 12:32:25 | 249.99 | 249.99 USD | 13.33 DR | | | 249.99 |
| PAYPAL | 5209370137030722901 | 2158046855095945 | 9R606232139215364V | 2158046855 | 09-28-2023 12:38:41 | 09-28-2023 12:32:25 | 12.98 | 12.98 USD | | | | 551.29 |
| PAYPAL | 5209370137030722901 | 2158046855095945 | 9ER036OOVA4970935 | 2158046855 | 09-27-2023 12:38:41 | 09-28-2023 12:31:25 | 13.33 | 13.33 USD | | | | 236.66 |
| PAYPAL | 5209370137030722901 | 2158135969644876 | 4S381412G623441V | 2158046850 | 09-28-2023 12:31:25 | 09-28-2023 12:31:25 | 249.99 | 249.99 USD | | | | 538.31 |
| PAYPAL | 5209370137030722901 | 2158136057948161 | 7VE33984U1416861V | 2158155964 | 09-28-2023 12:29:54 | 09-28-2023 12:29:54 | 220.00 | 220.00 USD | | | | 788.30 |
| PAYPAL | 5209370137030722901 | 2158155964740158 1 | 85F590964948795B | 2158048550 | 09-28-2023 00:53:07 | 09-28-2023 12:29:54 | 220.00 | 220.00 USD | | | | 0.00 |
| PAYPAL | 5209370137030722901 | 2158043480068089 | 6CK49316C9637753G | PARENT | 09-27-2023 19:02:30 | 09-27-2023 19:02:30 | 211.99 | 211.99 USD | 11.36 DR | | | 799.66 |
| PAYPAL | 5209370137030722901 | 2158045348006810 5 | 7PR6260IF5056520 | 2158045348 | 09-27-2023 19:02:30 | 09-27-2023 19:02:30 | 11.36 | 11.36 USD | | | | 788.30 |
| PAYPAL | 5209370137030722901 | 2158045347999742 4 | 4766511LF528353 | 2158045347 | 09-27-2023 18:58:28 | 09-27-2023 18:58:28 | 11.36 | 11.36 USD | | | | 587.67 |
| PAYPAL | 5209370137030722901 | 2158045347999740 8 | 8XF533474M48316437 | PARENT | 09-27-2023 18:58:28 | 09-27-2023 18:58:28 | 211.99 | 211.99 USD | 11.36 DR | | | 587.67 |
| PAYPAL | 5209370137030722901 | 2158026502986963 | 57PR2768156241637 | 2158026502 | 09-27-2023 18:54:14 | 09-27-2023 18:54:14 | 11.36 | 11.36 USD | | | | 587.67 |
| PAYPAL | 5209370137030722901 | 2158026502986943 | BG90299C316907G4 | PARENT | 09-27-2023 18:54:14 | 09-27-2023 18:54:14 | 211.99 | 211.99 USD | 11.36 DR | | | 587.67 |
| PAYPAL | 5209370137030722901 | 2158046869157430 | 7A755660BG653380M | 2158046869 | 09-27-2023 18:44:59 | 09-27-2023 18:44:59 | 11.36 | 11.36 USD | | | | 587.67 |
| PAYPAL | 5209370137030722901 | 2158046869157414 | 80313799P5601G32X | PARENT | 09-27-2023 18:44:59 | 09-27-2023 18:44:59 | 211.99 | 211.99 USD | | | | 587.67 |
| PAYPAL | 5209370137030722901 | 2158053475417123 | 2X5057928K0827429 | 2158053475 | 09-27-2023 15:16:56 | 09-27-2023 15:16:56 | 12.46 | 12.46 USD | | | | 587.67 |
| PAYPAL | 5209370137030722901 | 2158045347541271 | 10129399C380124D6 | PARENT | 09-27-2023 15:16:56 | 09-27-2023 15:16:56 | 233.19 | 233.19 USD | | | | 600.13 |
| PAYPAL | 5209370137030722901 | 2158026032620327 0 | 3WX35140165361704 | PARENT | 09-27-2023 13:56:36 | 09-27-2023 13:56:36 | 137.79 | 137.79 USD | | | | 374.45 |
| PAYPAL | 5209370137030722901 | 2158026032620278 3 | 67B058708P975054F | 2158026032 6 | 09-27-2023 13:56:36 | 09-27-2023 13:56:36 | 7.51 | 7.51 USD | | | | 366.94 |
| PAYPAL | 5209370137030722901 | 2157826068580927 | 08W24989M86N86938 | 2157826068 | 09-26-2023 14:52:02 | 09-25-2023 14:52:02 | 264.86 | 21916.84 INR | | | | 21916.84 |
| PAYPAL | 5209370137030722901 | 2157826068580920 | 1VA5078LE5439664X | PARENT | 09-25-2023 14:52:02 | 09-25-2023 14:52:02 | 264.50 | 21916.84 INR | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5209370137030722901 | 2157826068580926 | 2RV1A3150764342D | 2157826068 | 09-25-2023 14:52:02 | 09-25-2023 14:52:02 | 274.58 | 274.58 USD | | | | 0.00 |
| PAYPAL | 5209370137030722901 | 2157716710209464 1 | 7U253994HU247564G | PARENT | 09-24-2023 14:42:17 | 09-24-2023 14:42:17 | 241.32 | 19996.44 INR | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5209370137030722901 | 2157716710209467 | 35A7226055R127161S | 2157716710 | 09-24-2023 14:42:17 | 09-24-2023 14:42:17 | 241.66 | 19996.44 INR | | | | 19996.44 |
| PAYPAL | 5209370137030722901 | 2157716710209466 | 3D767577L8905026 | 2157716710 | 09-24-2023 14:42:17 | 09-24-2023 14:42:17 | 250.52 | 250.52 USD | | | | 274.58 |
| PAYPAL | 5209370137030722901 | 2157714146649068 | 8A14566341470145F | 2157714146 | 09-24-2023 12:04:21 | 09-24-2023 12:04:21 | 15.41 | 15.41 USD | | | | 525.10 |
| PAYPAL | 5209370137030722901 | 2157714146649053 | 627609D1H04FK69144 | PARENT | 09-24-2023 12:04:21 | 09-24-2023 12:04:21 | 289.99 | 289.99 USD | 15.41 DR | | | 289.99 |
| PAYPAL | 5209370137030722901 | 2157606728530045 | 8638882090973B209 | PARENT | 09-23-2023 17:27:29 | 09-23-2023 17:27:29 | 95.39 | 95.39 USD | | | | 509.69 |
| PAYPAL | 5209370137030722901 | 2157606728530047 | 1HN4633B4614N090I | 2157606728 | 09-23-2023 17:27:29 | 09-23-2023 17:27:29 | 5.85 | 5.85 USD | | | | 256.71 |
| PAYPAL | 5209370137030722901 | 2157606728530036 | 28H648246C15574A8 | PARENT | 09-23-2023 17:27:29 | 09-23-2023 17:27:29 | 351.31 | 351.31 USD | | | | 351.31 |
| PAYPAL | 5209370137030722901 | 2157605700046938 | 90R393946950027G46 | PARENT | 09-23-2023 14:45:41 | 09-23-2023 14:45:41 | 338.11 | 28016.55 INR | | | | 28016.55 |
| PAYPAL | 5209370137030722901 | 2157605700046930 | 3N53V721F6V10147A | 2157605700 | 09-23-2023 14:45:41 | 09-23-2023 14:45:41 | 338.58 | 28016.55 INR | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5209370137030722901 | 2157605700046937 | 8RK7AA58752537104 | 2157605700 | 09-23-2023 14:45:41 | 09-23-2023 14:45:41 | 351.31 | 351.31 USD | | | | 0.00 |
| PAYPAL | 5209370137030722901 | 2157495037771600 | 5K70H68755F13A26 | 2157495037 | 09-23-2023 14:55:41 | 09-23-2023 14:55:41 | 8.01 | 666.04 INR | | | | 666.04 |
| PAYPAL | 5209370137030722901 | 2157495037771601 | EBR0722F2827157 | 2157495037 | 09-23-2023 14:55:41 | 09-23-2023 14:55:41 | 8.61 | 8.61 USD | | | | 9.15 |
| PAYPAL | 5209370137030722901 | 2157495037771609 | 6F0672F62827515F | PARENT | 09-23-2023 14:55:41 | 09-23-2023 14:55:41 | 8.61 | 8.61 USD | | | | 9.15 |
| PAYPAL | 5209370137030722901 | 2157385135457650 | 0MN561280727656T | 2157385135 | 09-21-2023 14:00:38 | 09-21-2023 14:00:38 | 11.78 | 11.78 USD | | | | 0.00 |
| PAYPAL | 5209370137030722901 | 2157385135457653 | 8NN55R1SN532150NM | 2157385135 | 09-21-2023 14:00:38 | 09-21-2023 14:00:38 | 11.78 | 11.78 USD | | | | 0.00 |
| PAYPAL | 5209370137030722901 | 2157560991924881 | 5HU51WN37M09261H | PARENT | 09-21-2023 12:50:55 | 09-21-2023 12:50:55 | 235.31 | 19514.78 INR | | | | 19514.78 |
| PAYPAL | 5209370137030722901 | 2157560991924885 | 4F58L16NW19N42I | 2157466046 | 09-21-2023 12:50:55 | 09-21-2023 12:50:55 | 8.64 | 8.64 USD | | | | 15.48 |
| PAYPAL | 5209370137030722901 | 2157466046929762 | 4GG60766LU49G46B | PARENT | 04-21-2023 14:16:53 | 09-21-2023 14:16:53 | 138.90 | 138.90 USD | | | | 0.00 |
| PAYPAL | 5209370137030722901 | 2157466046931976 | 90F066L2R399G36R | 2157466046 | 09-21-2023 12:50:55 | 09-21-2023 12:50:55 | 8.64 | 8.64 USD | | | | 0.00 |
| PAYPAL | 5209370137030722901 | 2157662091M2760G63 | 6K5E2069LU70906246 | 2157662091 | 09-21-2023 14:15:41 | 09-21-2023 14:15:41 | 138.90 | 138.90 USD | | | | 0.00 |
| PAYPAL | 5209370137030722901 | 2157627766170940 | 2CX138551U7859351 | 2157627766 | 09-21-2023 06:39:17 | 09-21-2023 06:39:17 | 243.79 | 243.79 USD | | 35 Mary Street,NAMBOUR,QLD,AU,4560 | | 993.30 |
| PAYPAL | 5209370137030722901 | 2153911501518A36 | 9CR88977HN42543465 | 2153911501 | 08-13-2023 16:29:17 | 08-13-2023 16:29:17 | 95.39 | 95.39 USD | | | | 200.03 |
| PAYPAL | 5209370137030722901 | 2153915501618368 | 64S7640E09U7A36I | PARENT | 08-13-2023 16:29:17 | 08-13-2023 16:29:17 | 795.85 | 66160.97 INR | | | | 66160.97 |
| PAYPAL | 5209370137030722901 | 2153915501614A93 | 2K1K3535HU786304D | 2153911501 | 08-13-2023 16:29:17 | 08-13-2023 16:29:17 | 795.85 | 66160.97 INR | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5209370137030722901 | 2153098817916436 | 8BR15253C7361907622 | 2153098817 9 | 08-13-2023 15:34:39 | 08-13-2023 15:34:39 | 796.76 | 826.00 USD | | | | 826.00 |
| PAYPAL | 5209370137030722901 | 2153098817916290 | 5JP9M3F67U9997A8 | 2153098817 9 | 08-13-2023 15:38:32 | 08-13-2023 15:38:32 | 7990.15 | 7990.15 INR | | | | 7990.15 |
| PAYPAL | 5209370137030722901 | 2153098817916294 | 6VK79479RU18M78U | 2153098817 9 | 08-13-2023 15:38:32 | 08-13-2023 15:38:32 | 796.76 | 7990.15 INR | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5209370137030722901 | 2153098817916290H | 1X770099766130772 | 2153098817 9 | 08-13-2023 15:38:32 | 08-13-2023 15:38:32 | 95.39 | 95.39 USD | | | | 0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5209370137030722901 | 2152987414341584O | 22K02877073ABDXM | PARENT | 08-12-2023 14:11:56 | 08-12-2023 14:11:56 | 106.00 | 106.00 USD | | | 100.15 |
| PAYPAL | 5209370137030722901 | 2152987414341818 | 0ET48262VX835491D | PARENT | 08-10-2023 16:19:43 | 08-10-2023 16:19:43 | 5.85 DR | | LORENZO BLANCO #260,BUROCRATAS MUNICIPALES,SALTILLO,Coahuila,MX,25086 | | 106.00 |
| PAYPAL | 5209370137030722901 | 2152739168188867J | 4R9353O5CF727581U | PARENT | 08-10-2023 16:19:43 | 08-10-2023 16:19:43 | 358.81 | 2967T.28 INR | | BANK | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5209370137030722901 | 2152739168188678 | 4X851196OLO2862JP | PARENT | 08-10-2023 16:19:43 | 08-10-2023 16:19:43 | 359.45 | 2967T.28 INR | | | | 29677.28 |
| PAYPAL | 5209370137030722901 | 2152739168188867 | 19U2848DMM33851S9 | PARENT | 08-09-2023 16:16:09 | 08-10-2023 16:19:43 | 372.64 | 372.64 USD | | | | 0.00 |
| PAYPAL | 5209370137030722901 | 2152657550454882R | 4LX183O5TK327915B | PARENT | 08-09-2023 18:17:29 | 08-09-2023 18:17:29 | 243.80 | 243.80 USD | | | | 385.65 |
| PAYPAL | 5209370137030722901 | 2152657550445884S | 5TY9782552730031R | PARENT | 2152657504 | 08-09-2023 18:17:29 | 08-09-2023 18:17:29 | 13.01 | 13.01 USD | | | 372.64 |
| PAYPAL | 5209370137030722901 | 2126562127870137 | 4JV25391W896737311 | PARENT | 08-09-2023 15:45:34 | 08-09-2023 15:45:34 | 149.99 | 149.99 USD | | | | 149.99 |

*(This document page contains a dense multi-column transaction ledger of several hundred rows. The full table is too dense to reproduce in its entirety with reliable accuracy. Columns present: account number, transaction IDs, parent/child indicator, two timestamps, amount, amount with currency, a counterparty address/bank field, bank name, and a running balance.)*

The page is a dense financial transaction ledger (PayPal account 5209370137030722901) with many rows. A representative transcription of the columns and visible data follows.

| Entity | Account | Transaction ID | Reference | Type | Date | Amount | Currency | Dr/Cr | Address | Bank | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 5209370137030722901 | 2139883729245977Z | 0CP685034400... | | 04-15-2023 02:39:06 | | | | | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5209370137030722901 | 2139903519775905 | 9N505071774840911 | PARENT | 04-15-2023 02:39:06 | 144.64 | 11828.46 INR | | | STATE BANK OF INDIA | 0.00 |
| PAYPAL | 5209370137030722901 | 2139903519759526 | 1NN42256UL9767234 | | 04-15-2023 02:39:06 | 150.38 | 150.38 USD | | | | 441.45 |
| PAYPAL | 5209370137030722901 | 2139903519759527 | 6YL41822F47927355 | PARENT | 04-15-2023 02:39:06 | 145.06 | 11828.46 INR | | | | 11828.46 |
| PAYPAL | 5209370137030722901 | 2137947281355428 | 0X765537PV234633L | | 04-14-2023 14:01:14 | 16.32 | 16.32 USD | | | | 591.83 |
| PAYPAL | 5209370137030722901 | 2137947281355414 | 6YJ51975XX576054E | PARENT | 04-14-2023 14:01:14 | 307.39 | 307.39 USD | 16.32 DR | | | 608.15 |
| PAYPAL | 5209370137030722901 | 2137947273359424 | 15Y0029Z8U472732E | | 04-14-2023 13:31:15 | 158.99 | 158.99 USD | 8.61 DR | | | 309.37 |
| PAYPAL | 5209370137030722901 | 2137947273359440 | 9L191932A0478335N | | 04-14-2023 13:31:15 | 8.61 | 8.61 USD | | | | 300.76 |
| PAYPAL | 5209370137030722901 | 2139664658639278 | 93J14648470S3424Y | | 04-13-2023 17:56:18 | 96.60 | 7882.81 INR | | | | 7882.81 |

*(table continues with numerous additional rows of the same structure)*

This page consists of a large, dense spreadsheet-style table of PayPal transaction records. The leftmost column repeatedly reads "PAYPAL" followed by a long account/reference number (48340939791995556224), a transaction ID, a description/ID, a transaction type (PARENT / USD / DR / IN), dates, numeric amounts, currency (USD), and address fields. Due to the very small text size and resolution, individual row values cannot be transcribed reliably.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 4834093979199555624 | 21797057941521284 | 6R196405GX1364629 | 21795669082 04-10-2024 17:05:41 04-10-2024 17:05:41 | 0.00 | 14.19 USD | 0.00 | | | 960.95 |
| PAYPAL | 4834093979199555624 | 21795962312594226 | 9W648372J10492909R | 21795669082 04-10-2024 17:05:37 04-10-2024 17:05:37 | 8.14 | 8.14 USD | 0.00 | | | 3840.08 |
| PAYPAL | 4834093979199555624 | 21795669082944897 | 74V54815H80684002N | 21795669082 04-10-2024 17:05:37 04-10-2024 17:05:37 | 0.00 | 47.37 USD | 0.00 | | | 823.81 |
| PAYPAL | 4834093979199555624 | 21795623104931193 | 6H423461885183941 | 21795623101 04-10-2024 16:57:10 04-10-2024 16:57:10 | 0.00 | 47.37 USD | 0.00 | | | 3366.40 |
| PAYPAL | 4834093979199555624 | 21795623104372931 | 34C07430VA642274V | 21795623101 04-10-2024 16:57:04 04-10-2024 16:57:04 | 26.31 | 26.31 USD | 0.00 | | | 729.33 |
| PAYPAL | 4834093979199555624 | 21795663194300669 | 38894196V59803338 | 21795951254 04-10-2024 16:53:54 04-10-2024 16:53:54 | 0.00 | 28.41 USD | 0.00 | | | 3082.34 |
| PAYPAL | 4834093979199555624 | 21794569100900439 | 37V41798VW3401115 | PARENT      04-09-2024 15:54:00 04-09-2024 15:54:00 | 640.66 | 53312.58 INR | 0.00 | BANK | PUNJAB NATIONAL BANK | 0.00 |
| PAYPAL | 4834093979199555624 | 21794569100900446 | 0DR44844FV6087254 | 21794569100 04-09-2024 15:54:00 04-09-2024 15:54:00 | 641.14 | 53312.58 INR | 0.00 | | | 53312.58 |
| PAYPAL | 4834093979199555624 | 21794569100900445 | 96T44304P7127980W | 21794569100 04-09-2024 15:54:00 04-09-2024 15:54:00 | 664.67 | 664.67 USD | 0.00 | | | 114.18 |
| PAYPAL | 4834093979199555624 | 21794569070354772 | 3CL29611M1761261A | 21794875577 04-09-2024 13:49:53 04-09-2024 13:49:53 | 0.00 | 20.82 USD | 0.00 | | | 3538.80 |
| PAYPAL | 4834093979199555624 | 21794875577623033 | 1RS801D02697637J2E | 21794875577 04-09-2024 13:49:48 04-09-2024 13:49:48 | 11.78 | 11.78 USD | 0.00 | | | 685.49 |
| PAYPAL | 4834093979199555624 | 21794862354829137 | 1D95237GK685984J1N | 21794569009 04-09-2024 13:36:50 04-09-2024 13:36:50 | 12.98 | 12.98 USD | 0.00 | | | 477.28 |
| PAYPAL | 4834093979199555624 | 21794569009637538 | 15T323621635520S7 | 21794569009 04-09-2024 13:36:50 04-09-2024 13:36:50 | 21.12 | 21.12 USD | 0.00 | | | 752.18 |
| PAYPAL | 4834093979199555624 | 21794862354829132 | 28533467FF11575DH | 21794569009 04-09-2024 13:36:50 04-09-2024 13:36:50 | 249.99 | 249.99 USD | 12.98 CR | | | 464.30 |
| PAYPAL | 4834093979199555624 | 21794862298881325 | 43G66955YA624850A | 21794569009 04-09-2024 10:41:34 04-09-2024 10:41:34 | 0.00 | 37.89 USD | 0.00 | | | 3396.94 |
| PAYPAL | 4834093979199555624 | 21794869714923287 | 81A74299R1C06902W | PARENT      04-09-2024 08:24:02 04-09-2024 09:50:07 | 429.99 | 429.99 USD | 22.68 DR | 595 rue Thomas,Saint Amable,Quebec,CA,J0L 1N0 | | 522.05 |
| PAYPAL | 4834093979199555624 | 21794588915543791 | 44E618244R8007272W | 21794869744 04-09-2024 09:48:06 04-09-2024 09:48:06 | 0.00 | 31.25 USD | 0.00 | | | 3084.44 |
| PAYPAL | 4834093979199555624 | 21794869744092592 | 1HN637232Y7900802 | 21794869744 04-09-2024 09:48:02 04-09-2024 09:48:02 | 17.49 | 17.49 USD | 0.00 | | | 404.56 |
| PAYPAL | 4834093979199555624 | 21794869743366768 | 82W94873KG363800F | 21794869714 04-09-2024 09:45:53 04-09-2024 09:45:53 | 22.68 | 22.68 USD | 0.00 | | | 92.06 |
| PAYPAL | 4834093979199555624 | 21794869743366760 | 79X09322XG0563622 | 21794869714 04-09-2024 09:45:53 04-09-2024 09:45:53 | 429.99 | 429.99 USD | 22.68 CR | | | 69.38 |
| PAYPAL | 4834093979199555624 | 21794869743366762 | 1AU82838ZP408283R | 21794869714 04-09-2024 09:45:53 04-09-2024 09:45:53 | 0.00 | 40.73 USD | 0.00 | | | 458.64 |
| PAYPAL | 4834093979199555624 | 21794869714923309 | 47N1123EK2014644A | 21794869714 04-09-2024 08:24:02 04-09-2024 09:45:53 | 22.68 | 22.68 USD | 0.00 | | | 499.37 |
| PAYPAL | 4834093979199555624 | 21794869714950111 | 3FGS87S1NU714462T | 21794869714 04-09-2024 08:24:06 04-09-2024 08:24:06 | 0.00 | 40.73 USD | 0.00 | | | 3084.44 |
| PAYPAL | 4834093979199555624 | 21794875469178105 | 5303169S7R224814Y | 21794875469 04-09-2024 08:21:49 04-09-2024 08:21:49 | 0.00 | 28.41 USD | 0.00 | | | 2800.38 |
| PAYPAL | 4834093979199555624 | 21794875469143936 | 37941687KR4290848 | 21794875469 04-09-2024 08:21:44 04-09-2024 08:21:44 | 15.93 | 15.93 USD | 0.00 | | | 120.47 |
| PAYPAL | 4834093979199555624 | 21794866082755143 | 1AB474254388210642 | 21756384636 04-09-2024 01:05:37 04-09-2024 01:05:37 | 9.44 | 9.44 USD | 0.00 | | | -21.74 |
| PAYPAL | 4834093979199555624 | 21794866082748802 | 6WV12735XL3085229V | 21789073953 04-09-2024 01:05:36 04-09-2024 01:05:36 | 217.69 | 217.69 USD | 0.00 | | | 217.69 |
| PAYPAL | 4834093979199555624 | 21794862072043908 | 95F87746HE612412B | 21756384636 04-09-2024 01:05:36 04-09-2024 01:05:36 | 229.99 | 229.99 USD | 0.00 | | | -12.30 |
| PAYPAL | 4834093979199555624 | 21789073953525966 | 5B0123065U651990U | 21756384636 04-04-2024 09:30:30 04-09-2024 01:05:36 | 217.69 | 217.69 USD | 0.00 | | | 0.00 |
| PAYPAL | 4834093979199555624 | 21793469134883246 | 4E984184849167055Y | 21793469134 04-08-2024 15:17:15 04-08-2024 15:17:15 | 862.95 | 71815.53 INR | 0.00 | | | 71815.53 |
| PAYPAL | 4834093979199555624 | 21793469134883245 | 3AN699639GI716204 | 21793469134 04-08-2024 15:17:15 04-08-2024 15:17:15 | 894.62 | 894.62 USD | 0.00 | | | 0.00 |
| PAYPAL | 4834093979199555624 | 21793469134883239 | 7C855674CB89999D3 | PARENT      04-08-2024 15:17:15 04-08-2024 15:17:15 | 861.64 | 71815.53 INR | 0.00 | BANK | PUNJAB NATIONAL BANK | 0.00 |
| PAYPAL | 4834093979199555624 | 21793473758515140 | 2SP159266390762F1F | 21793766360 04-08-2024 10:46:16 04-08-2024 10:46:16 | 0.00 | 28.41 USD | 0.00 | | | 3574.53 |
| PAYPAL | 4834093979199555624 | 21793766360009390 | 82V127090B1573S4P | 21793766360 04-08-2024 10:46:11 04-08-2024 10:46:11 | 15.93 | 15.93 USD | 0.00 | | | 923.03 |
| PAYPAL | 4834093979199555624 | 21793762339717349 | 3B3546940H8100926 | 21793473766 04-08-2024 10:19:43 04-08-2024 10:19:43 | 0.00 | 31.25 USD | 0.00 | | | 3262.03 |
| PAYPAL | 4834093979199555624 | 21793473766244418 | 47M545485NM1772831 | 21793473766 04-08-2024 10:19:38 04-08-2024 10:19:38 | 17.49 | 17.49 USD | 0.00 | | | 670.22 |
| PAYPAL | 4834093979199555624 | 21793766349477544 | 5AX80749Y6851524V | 21793769799 04-08-2024 10:15:40 04-08-2024 10:15:40 | 0.00 | 9.44 USD | 0.00 | | | 3167.59 |
| PAYPAL | 4834093979199555624 | 21793769799284777 | 36E183791Y2173530 | 21793769799 04-08-2024 10:15:35 04-08-2024 10:15:35 | 5.55 | 5.55 USD | 0.00 | | | 367.16 |
| PAYPAL | 4834093979199555624 | 21793473764642724 | 3X788449H5447350M | 21793473764 04-08-2024 10:15:14 04-08-2024 10:15:14 | 17.49 | 17.49 USD | 0.00 | | | 272.72 |
| PAYPAL | 4834093979199555624 | 21793473764642708 | 6EA1826AV532146AF | PARENT      04-08-2024 10:15:14 04-08-2024 10:15:14 | 329.99 | 329.99 USD | 17.49 DR | 7310 rim acres ln,Boise,ID,US,83709 | | 272.72 |
| PAYPAL | 4834093979199555624 | 21793473754713381 | 0U672861FX1169835 | 21793469031 04-08-2024 09:46:38 04-08-2024 09:46:38 | 0.00 | 30.30 USD | 0.00 | | | 2864.57 |
| PAYPAL | 4834093979199555624 | 21793469031506278 | 0EC334410335435642 | 21793469031 04-08-2024 09:46:32 04-08-2024 09:46:32 | 16.97 | 16.97 USD | 0.00 | | | 303.02 |
| PAYPAL | 4834093979199555624 | 21792373949560308 | 6968486765021647 | 21792373949 04-07-2024 16:05:28 04-07-2024 16:05:28 | 912.01 | 75905.87 INR | 0.00 | | | 75905.87 |
| PAYPAL | 4834093979199555624 | 21792373949569307 | 1T1707316H1561846 | 21792373949 04-07-2024 16:05:28 04-07-2024 16:05:28 | 945.49 | 945.49 USD | 0.00 | | | 0.00 |
| PAYPAL | 4834093979199555624 | 21792373949569301 | 625R094517191741W | PARENT      04-07-2024 16:05:28 04-07-2024 16:05:28 | 910.72 | 75905.87 INR | 0.00 | BANK | PUNJAB NATIONAL BANK | 0.00 |
| PAYPAL | 4834093979199555624 | 21792669093399477 | 0BA5715RVR94169OF | 21792648058 04-07-2024 10:54:43 04-07-2024 10:54:43 | 0.00 | 11.26 USD | 0.00 | | | 3810.06 |
| PAYPAL | 4834093979199555624 | 21792648058560133 | 2D60211D079161707 | 21792648058 04-07-2024 10:54:36 04-07-2024 10:54:36 | 8.66 | 8.66 USD | 0.00 | | | 960.62 |
| PAYPAL | 4834093979199555624 | 21792664871008037 | 8F201751G02620104 | 21792664871 04-07-2024 10:45:29 04-07-2024 10:45:29 | 0.00 | 19.87 USD | 0.00 | | | 3460.00 |
| PAYPAL | 4834093979199555624 | 21792664871160032 | 7727161485S475116 | 21792664871 04-07-2024 10:45:24 04-07-2024 10:45:24 | 11.26 | 11.26 USD | 0.00 | | | 829.16 |
| PAYPAL | 4834093979199555624 | 21792675621713236 | 3G255413K8864D341 | 21792643006 04-07-2024 09:40:14 04-07-2024 09:40:14 | 0.00 | 38.84 USD | 0.00 | | | 3071.65 |
| PAYPAL | 4834093979199555624 | 21792675621180433 | 6KM80104FB4071249 | 21792369102 04-07-2024 09:27:45 04-07-2024 09:27:45 | 0.00 | 14.19 USD | 0.00 | | | 2929.80 |
| PAYPAL | 4834093979199555624 | 21792675603369680 | 60942887GY335584S | 21792675603 04-07-2024 08:49:12 04-07-2024 08:49:12 | 0.00 | 17.03 USD | 0.00 | | | 2759.51 |
| PAYPAL | 4834093979199555624 | 21792675603345146 | 0AX3872BU7008810E | 21792675603 04-07-2024 08:49:08 04-07-2024 08:49:08 | 9.70 | 9.70 USD | 0.00 | | | 170.29 |
| PAYPAL | 4834093979199555624 | 21791575859937878 | 8A225051709563011 | 21791575859 04-06-2024 15:54:26 04-06-2024 15:54:26 | 1315.01 | 109446.89 INR | 0.00 | | | 109446.89 |
| PAYPAL | 4834093979199555624 | 21791575859937877 | 639364299V7967318 | 21791575859 04-06-2024 15:54:26 04-06-2024 15:54:26 | 1363.27 | 1363.27 USD | 0.00 | | | 0.00 |
| PAYPAL | 4834093979199555624 | 21791575859937871 | 9K1294097277824 | PARENT      04-06-2024 15:54:26 04-06-2024 15:54:26 | 1313.14 | 109446.89 INR | 0.00 | BANK | PUNJAB NATIONAL BANK | 0.00 |
| PAYPAL | 4834093979199555624 | 21790453400406092 | 22Y5775TLK2105628 | 21790453400 04-05-2024 19:13:42 04-06-2024 10:32:28 | 5.55 | 5.55 USD | 0.00 | | | 435.42 |
| PAYPAL | 4834093979199555624 | 21791273978217201 | 4DES381905067712K | 21790453400 04-06-2024 10:32:28 04-06-2024 10:32:28 | 99.99 | 99.99 USD | 5.55 CR | | | 1357.72 |
| PAYPAL | 4834093979199555624 | 21790453400406076 | 9NV9326Z5M0778D5E | PARENT      04-05-2024 19:13:42 04-06-2024 10:32:28 | 99.99 | 99.99 USD | 5.55 CR | 52 Whiting Way,Needham,MA,US,02492 | | 440.97 |
| PAYPAL | 4834093979199555624 | 21791273978217203 | 10M411588F4334127 | 21790453400 04-06-2024 10:32:28 04-06-2024 10:32:28 | 0.00 | 9.44 USD | 0.00 | | | 1448.27 |
| PAYPAL | 4834093979199555624 | 21791273978217209 | 4B074628K2314943Y | 21790453400 04-06-2024 10:32:28 04-06-2024 10:32:28 | 5.55 | 5.55 USD | 0.00 | | | 1363.27 |
| PAYPAL | 4834093979199555624 | 21791562579242694 | 05M79782559995729 | 21791575743 04-06-2024 09:22:19 04-06-2024 09:22:19 | 0.00 | 29.35 USD | 0.00 | | | 3923.68 |
| PAYPAL | 4834093979199555624 | 21791575743891886 | 46B73253BY8694901Y | 21791575743 04-06-2024 09:22:13 04-06-2024 09:22:13 | 16.45 | 16.45 USD | 0.00 | | | 1477.62 |
| PAYPAL | 4834093979199555624 | 21791269230943945 | 0XW74738H87137G1G | 21791269230 04-06-2024 09:20:13 04-06-2024 09:20:13 | 0.00 | 18.93 USD | 0.00 | | | 3734.43 |
| PAYPAL | 4834093979199555624 | 21791269230907651 | 78N82B01038284 | 21791269230 04-06-2024 09:20:07 04-06-2024 09:20:07 | 10.74 | 10.74 USD | 0.00 | | | 1203.01 |
| PAYPAL | 4834093979199555624 | 21791562565923620 | 0LF69089FB0171908 | PARENT      04-06-2024 08:41:09 04-06-2024 09:15:21 | 349.99 | 349.99 USD | 18.53 DR | 1636 Cabelas Pl,Sumter,SC,US,29150 | | 1363.75 |
| PAYPAL | 4834093979199555624 | 21791273950288787 | 1LN67478RR6538354 | 21791562565 04-06-2024 09:11:13 04-06-2024 09:11:13 | 349.99 | 349.99 USD | 18.53 CR | | | 995.23 |
| PAYPAL | 4834093979199555624 | 21791562565923635 | 0SC65137AV2306249 | 21791562565 04-06-2024 08:41:09 04-06-2024 09:11:13 | 18.53 | 18.53 USD | 0.00 | | | 1345.22 |
| PAYPAL | 4834093979199555624 | 21791273950388789 | 9WK74744598964ASF | 21791562565 04-06-2024 09:11:13 04-06-2024 09:11:13 | 0.00 | 33.15 USD | 0.00 | | | 1312.07 |
| PAYPAL | 4834093979199555624 | 21791273950388795 | 08A71642U04422548 | 21791562565 04-06-2024 09:11:13 04-06-2024 09:11:13 | 18.53 | 18.53 USD | 0.00 | | | 1013.76 |
| PAYPAL | 4834093979199555624 | 21791260181638638 | 08887784171705910 | 21791562565 04-06-2024 08:41:14 04-06-2024 08:41:14 | 0.00 | 33.15 USD | 0.00 | | | 3734.43 |
| PAYPAL | 4834093979199555624 | 21791273934636267 | 9VF442326W6651301 | 21791269215 04-06-2024 08:22:26 04-06-2024 08:22:26 | 0.00 | 11.34 USD | 0.00 | | | 3621.02 |
| PAYPAL | 4834093979199555624 | 21791269212117897 | 5XW48931GD0916011 | 21791269212 04-06-2024 08:22:21 04-06-2024 08:22:21 | 6.58 | 6.58 USD | 0.00 | | | 1025.10 |
| PAYPAL | 4834093979199555624 | 21791566564903168 | 3JL138415X50331S8 | 21791569063 04-06-2024 07:56:45 04-06-2024 07:56:45 | 0.00 | 37.89 USD | 0.00 | | | 3242.15 |
| PAYPAL | 4834093979199555624 | 21791569096366365 | 3TL9574AYU943814R | 21791569063 04-06-2024 07:56:41 04-06-2024 07:56:41 | 21.12 | 21.12 USD | 0.00 | | | 949.58 |
| PAYPAL | 4834093979199555624 | 21791566556447714 | 489133357585204FF | 21791269195 04-06-2024 07:27:50 04-06-2024 07:27:50 | 0.00 | 16.08 USD | 0.00 | | | 3281.34 |
| PAYPAL | 4834093979199555624 | 21791269195431657 | 7WR31918FU898361J | 21791269195 04-06-2024 07:27:45 04-06-2024 07:27:45 | 9.18 | 9.18 USD | 0.00 | | | 546.79 |
| PAYPAL | 4834093979199555624 | 21790462760620511 | 70H44243AC762705Y | 21790453400 04-05-2024 19:13:48 04-05-2024 19:13:48 | 0.00 | 9.44 USD | 0.00 | | | 2986.90 |
| PAYPAL | 4834093979199555624 | 21790174812841736 | 01U68945578855843U | 21790462757 04-05-2024 19:03:43 04-05-2024 19:03:43 | 0.00 | 37.89 USD | 0.00 | | | 2608.03 |
| PAYPAL | 4834093979199555624 | 21790462701152565 | 0W708Z289L63987ST | 21790462701 04-05-2024 15:56:14 04-05-2024 15:56:14 | 180.76 | 15044.10 INR | 0.00 | | | 15044.10 |
| PAYPAL | 4834093979199555624 | 21790462701152567 | 0G14B026H579835J0 | PARENT      04-05-2024 15:56:14 04-05-2024 15:56:14 | 180.50 | 15044.10 INR | 0.00 | BANK | PUNJAB NATIONAL BANK | 0.00 |
| PAYPAL | 4834093979199555624 | 21790462701152563 | 1RU4M97H3VT1M4D | 21790462701 04-05-2024 15:56:14 04-05-2024 15:56:14 | 187.39 | 187.39 USD | 0.00 | | | 0.00 |
| PAYPAL | 4834093979199555624 | 21790173930091S | 0XT976N2MU028826 | 21790462757 04-05-2024 10:37:09 04-05-2024 10:37:09 | 449.99 | 449.99 USD | 23.72 CR | | | 163.67 |
| PAYPAL | 4834093979199555624 | 21790173970300917 | 0BG11677PN26489ST | 21790462757 04-05-2024 10:37:09 04-05-2024 10:37:09 | 0.00 | 42.63 USD | 0.00 | | | 187.39 |
| PAYPAL | 4834093979199555624 | 21790462757162924 | 4251435S71V43T3V | 21790462757 04-05-2024 10:37:09 04-05-2024 10:37:09 | 23.72 | 23.72 USD | 0.00 | | | 187.39 |
| PAYPAL | 4834093979199555624 | 21790469978102217 | 6SH739139V04764 | PARENT      04-05-2024 10:37:09 04-05-2024 10:37:09 | 449.99 | 449.99 USD | 23.72 DR | 1882 e three corners dr,meridian ID,US,83642 | | 127.65 |
| PAYPAL | 4834093979199555624 | 21790462757130028 | 7BS1146RF472S00T5 | 21790462757 04-05-2024 10:37:09 04-05-2024 10:37:09 | 23.72 | 23.72 USD | 0.00 | | | 553.47 |
| PAYPAL | 4834093979199555624 | 21791789362133 | 54Y41854V222S8155 | PARENT      03-27-2024 05:19:22 04-05-2024 10:21:39 | 449.99 | 449.99 USD | 8.14 DR | 3000 S Myers Rd,Geneva,OH,US,44041 | | 370.76 |
| PAYPAL | 4834093979199555624 | 21790173964682301 | 5JM45809B01286B22 | 21791789362 04-05-2024 10:21:39 04-05-2024 10:21:39 | 8.14 | 8.14 USD | 0.00 | | | 362.62 |
| PAYPAL | 4834093979199555624 | 21790173964682391 | 4A791201PN064393W | 21791789362 04-05-2024 10:21:39 04-05-2024 10:21:39 | 8.14 | 8.14 USD | 0.00 | | | 571.03 |
| PAYPAL | 4834093979199555624 | 21790173964682383 | 0EA968K484862725 | 21791789362 04-05-2024 10:21:39 04-05-2024 10:21:39 | 149.99 | 149.99 USD | 8.14 CR | | | 562.89 |
| PAYPAL | 4834093979199555624 | 21790173964682385 | 48J79431HVF4D21J4 | 21791789362 04-05-2024 10:21:39 04-05-2024 10:21:39 | 0.00 | 14.19 USD | 0.00 | | | 571.03 |
| PAYPAL | 4834093979199555624 | 21790169241102475 | 4KE981S4C9B7J4J2 | PARENT      04-05-2024 09:50:01 04-05-2024 10:31:18 | 449.99 | 449.99 USD | 11.78 DR | 12258 Dunridge Dr,Dunn Loring,VA,US,22027 | | 3155.04 |
| PAYPAL | 4834093979199555624 | 21790169241102473 | 1KS1915P5F73K5G1 | 21790173940 04-05-2024 09:50:01 04-05-2024 09:50:01 | 11.78 | 11.78 USD | 0.00 | | | 705.51 |
| PAYPAL | 4834093979199555624 | 21790473498S1V8421 | 4000758394B8133A8 | 21790469930 04-04-2024 14:14:35 04-04-2024 14:14:35 | 6.49 | 6.49 USD | 0.00 | | | 3719.51 |
| PAYPAL | 4834093979199555624 | 21790469977404462 | 63A230826V07343454 | 21790469977 04-04-2024 14:14:11 04-04-2024 14:14:11 | 0.00 | 42.63 USD | 0.00 | | | 2729.06 |
| PAYPAL | 4834093979199555624 | 21790171398193231 | 63727089868835219 | PARENT      04-04-2024 14:08:59 04-04-2024 14:08:59 | 21.12 DR | 12.43 USD | 21.12 DR | 13258 Dunridge Dr,Dunn Loring,VA,US,22027 | | 127.67 |
| PAYPAL | 4834093979199555624 | 21790171341131876 | 79H3833W8838128 | 21790469977 04-04-2024 14:05:16 04-04-2024 14:05:16 | 21.12 | 21.12 USD | 0.00 | | | 126.65 |
| PAYPAL | 4834093979199555624 | 21790475116382S13 | 5GA1975AE0004393 | 21790469977 04-04-2024 13:56:11 04-04-2024 13:56:11 | 0.00 | 33.15 USD | 0.00 | | | 2708.14 |
| PAYPAL | 4834093979199555624 | 21790473500091S | 7W151254N9164AM | 21790469956 04-04-2024 13:56:06 04-04-2024 13:56:06 | 13.24 | 13.24 USD | 0.00 | | | 178.00 |
| PAYPAL | 4834093979199555624 | 21790475116389 | 6RX71S1B89F4B73M | 21790469956 04-04-2024 13:48:20 04-04-2024 13:48:20 | 0.00 | 7.62 USD | 0.00 | | | 2675.00 |
| PAYPAL | 4834093979199555624 | 21790469956 | 0AT96T91SB39T | PARENT      04-04-2024 13:48:15 04-04-2024 13:48:15 | 11.78 | 11.78 USD | 0.00 | | | 153.84 |
| PAYPAL | 4834093979199555624 | 21790173944143368 | 55J8A0806QA3C1 | 21790469956 04-04-2024 13:48:15 04-04-2024 13:48:15 | 11.78 | 11.78 USD | 0.00 | | | 3704.22 |
| PAYPAL | 4834093979199555624 | 21790169550648401 | 0AV4AN73Z46F08Z | 21790469956 04-04-2024 13:39:07 04-04-2024 13:39:07 | 0.00 | 14.19 USD | 0.00 | | | 2587.23 |
| PAYPAL | 4834093979199555624 | 21790529606508 | 0A9B460K80V90 | 21790469956 04-04-2024 08:44:25 04-04-2024 08:44:25 | 0.00 | 28.41 USD | 0.00 | | | 141.83 |
| PAYPAL | 4834093979199555624 | 21789367211172416 | 10J536147H9004333 | 21789362711 04-04-2024 08:44:25 04-04-2024 08:44:25 | 258.16 | 21544.49 INR | 0.00 | | | 21544.49 |
| PAYPAL | 4834093979199555624 | 21789367211172422 | 0Y6535D9W17838374 | 21789362711 04-04-2024 08:44:25 04-04-2024 08:44:25 | 268.02 | 268.02 USD | 0.00 | BANK | PUNJAB NATIONAL BANK | 0.00 |
| PAYPAL | 4834093979199555624 | 21788266068092 | 2T7683783S63112 | 21788254252 04-03-2024 19:12:09 04-03-2024 19:12:09 | 0.00 | 29.35 USD | 0.00 | | | 2779.38 |

This page consists of a dense, multi-column financial transaction ledger (PayPal account statement). Each row begins with "PAYPAL" and an account number (4834093979159955624), followed by a transaction ID, a reference code, date/time fields, an amount, currency, balance, a debit/credit indicator, and occasional address and bank-name fields.

| | Account | Transaction ID | Reference | Date / Detail | Amount | Currency | Balance | DR/CR | Address | Bank |
|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 4834093979159955624 | 21788254252317481 | 05026029701... | 21787174491 04-03-2024 17:55:27  04-03-2024 17:55:27 | 7.62 | 7.62 USD | 0.00 | | | 515.06 |
| PAYPAL | 4834093979159955624 | 21788266789457896 | 5VW956717075930IM | 21787174491 04-03-2024 17:55:27  04-03-2024 17:55:27 | 7.62 | 7.62 CR | 0.00 | | | 221.52 |
| PAYPAL | 4834093979159955624 | 21788266789457888 | 7YX01553X04842924 | 21787174491 04-03-2024 17:55:27  04-03-2024 17:55:27 | 139.99 | 139.99 USD | 7.62 CR | | | 213.90 |
| PAYPAL | 4834093979159955624 | 21787174491610380 | 2R207512RY0534712 | PARENT | 04-02-2024 17:26:57  04-03-2024 17:55:27 | 139.99 | 139.99 USD | 139.99 | | | 139.99 |
| PAYPAL | 4834093979159955624 | 21788266789457890 | 2BF89216KW382310J | 21787174491 04-03-2024 17:55:27  04-03-2024 17:55:27 | 0.00 | 13.24 USD | 0.00 | 30 Tee View Ct.,Rotonda West,FL,US,33947 | | 340.65 |

*(The table continues for the full page — approximately 200 rows — all with the same PAYPAL account 4834093979159955624, each listing transaction IDs, reference codes, parent/date stamps, monetary amounts in USD/INR, balances, DR/CR indicators, and occasional customer addresses and "PUNJAB NATIONAL BANK" entries. The individual digit-level values are not reliably legible at this resolution.)*

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 4834093979199555624 | 2177617171970107S | 1V655838X50A... | | 2175828024200110... | 03-23-2024 03:46:06 | 03-23-2024 05:40:06 | 0.00 | | QC1D 0RD 0AQ 1.14215 | -17.49 |
| PAYPAL | 4834093979199555624 | 2177617940231167S | 9DU8870GU35050245 | 2175828858Z 03-23-2024 05:40:06 | 03-23-2024 05:40:06 | 329.99 | 329.99 USD | 0.00 | | | -17.49 |
| PAYPAL | 4834093979199555624 | 2177176114710306 | 4F843714FA039491C | 2175828858Z 03-19-2024 04:26:37 | 03-23-2024 05:40:05 | 312.50 | 312.50 USD | 0.00 | | | 0.00 |
| PAYPAL | 4834093979199555624 | 2176180847102786 | 3XX141923L307490LX | 2177176114 03-23-2024 05:40:05 | 03-23-2024 05:40:05 | 312.50 | 312.50 USD | 0.00 | | | 312.50 |
| PAYPAL | 4834093979199555624 | 2177506790132429S | 4W7116224V7194941 | PARENT | 03-22-2024 14:48:11 | 03-22-2024 14:48:11 | 1010.81 | 84022.79 INR | 0.00 | BANK | PUNJAB NATIONAL BANK | 84022.79 |
| PAYPAL | 4834093979199555624 | 2177506790132430S | 8X20033BNL456332D | 2177506790 | 03-22-2024 14:48:11 | 03-22-2024 14:48:11 | 1009.89 | 84022.79 INR | 0.00 | | | 0.00 |
| PAYPAL | 4834093979199555624 | 2177506790132430S | 8XX935760US731902 | 2177506790 | 03-22-2024 14:48:11 | 03-22-2024 14:48:11 | 1046.95 | 1046.95 USD | 0.00 | | | 0.00 |
| PAYPAL | 4834093979199555624 | 2177397609287336 | 8N82014ZPI731213J | 2177397609 | 03-21-2024 08:50:52 | 03-22-2024 09:05:53 | 10.74 | 10.74 USD | 0.00 | | | 1610.80 |
| PAYPAL | 4834093979199555624 | 2177507610207956S | 2523968SXV371824N | 2177397609 | 03-22-2024 09:05:53 | 03-22-2024 09:05:53 | 199.00 | 199.00 USD | 10.34 CR | | | 1036.61 |
| PAYPAL | 4834093979199555624 | 2177507610207957S | 9347530RYT953125C | 2177397609 | 03-22-2024 09:05:53 | 03-22-2024 09:05:53 | 10.34 | 10.34 USD | 0.00 | | | 1046.95 |
| PAYPAL | 4834093979199555624 | 2177507610241685 | 0RB2760BPP2856731H | 2177506778Z 03-22-2024 09:04:04 | 03-22-2024 09:04:04 | 0.00 | 30.30 USD | 0.00 | | | 1174.94 |
| PAYPAL | 4834093979199555624 | 2177506778286102L | 1N608611BGB16153G | 2177506778Z 03-22-2024 09:03:59 | 03-22-2024 09:03:59 | 16.97 | 16.97 USD | 0.00 | | | 1265.91 |
| PAYPAL | 4834093979199555624 | 2177508095580313G | 2W584194RE695110U | 2177506765 03-22-2024 08:14:42 | 03-22-2024 08:14:42 | 0.00 | 40.73 USD | 0.00 | | | 767.63 |
| PAYPAL | 4834093979199555624 | 2177506776590725M | 7601029ZE763760H5 | 2177506765 03-22-2024 08:14:37 | 03-22-2024 08:14:37 | 22.68 | 22.68 USD | 0.00 | | | 1003.62 |
| PAYPAL | 4834093979199555624 | 2175079505985900 | 7688565ZU00273037 | 2175079505 03-22-2024 08:03:30 | 03-22-2024 08:03:30 | 0.00 | 12.29 USD | 0.00 | | | 644.74 |
| PAYPAL | 4834093979199555624 | 2175079505946709 | 1U367774V59236144 | 2175079505 03-22-2024 08:03:24 | 03-22-2024 08:03:24 | 7.10 | 7.10 USD | 0.00 | | | 608.60 |
| PAYPAL | 4834093979199555624 | 2177477857855193H | 0F897951GB793700V | 2177477857B 03-22-2024 07:51:21 | 03-22-2024 07:51:21 | 0.00 | 39.78 USD | 0.00 | | | 246.91 |
| PAYPAL | 4834093979199555624 | 2177477857859607 | 235131523F85Z943N | 2177477857B 03-22-2024 07:51:15 | 03-22-2024 07:51:15 | 22.16 | 22.16 USD | 0.00 | | | 525.49 |
| PAYPAL | 4834093979199555624 | 2175080947346262 | 8BG871524F6271502 | 2175076076 03-22-2024 07:50:55 | 03-22-2024 07:50:55 | 0.00 | 14.19 USD | 0.00 | | | 105.06 |
| PAYPAL | 4834093979199555624 | 2175076076251950 | 4J84892B8E5634747 | 2175076076 03-22-2024 07:50:50 | 03-22-2024 07:50:50 | 8.14 | 8.14 USD | 0.00 | | | 141.85 |
| PAYPAL | 4834093979199555624 | 2173979632810726 | 7C003941R5090925T | 2173979632 03-21-2024 14:50:32 | 03-21-2024 14:50:32 | 1888.81 | 156825.28 INR | 0.00 | | | 156825.28 |
| PAYPAL | 4834093979199555624 | 2173979632810719 | 5550930VD7488Z0F | PARENT | 03-21-2024 14:50:32 | 03-21-2024 14:50:32 | 1887.25 | 156825.28 INR | 0.00 | BANK | PUNJAB NATIONAL BANK | 0.00 |
| PAYPAL | 4834093979199555624 | 2173979632810725 | 9LW2581U15081513U | 2173979632 03-21-2024 14:50:32 | 03-21-2024 14:50:32 | 1958.12 | 1958.12 USD | 0.00 | | | 1921.33 |
| PAYPAL | 4834093979199555624 | 2173976909036428 | 4YD2467AYL3356B0M | 2173972075 03-21-2024 09:07:33 | 03-21-2024 09:07:33 | 0.00 | 14.19 USD | 0.00 | | | 1921.33 |
| PAYPAL | 4834093979199555624 | 2173972075108415 | 8V878067NG9205727 | 2173972075 03-21-2024 09:07:29 | 03-21-2024 09:07:29 | 8.14 | 8.14 USD | 0.00 | | | 1972.31 |
| PAYPAL | 4834093979199555624 | 2173976096840908 | 2L5237186T576850H | 2173976096 03-21-2024 09:01:48 | 03-21-2024 09:01:48 | 0.00 | 26.51 USD | 0.00 | | | 1656.23 |
| PAYPAL | 4834093979199555624 | 2173976096807493 | 6931262803991420 | 2173976096 03-21-2024 09:01:42 | 03-21-2024 09:01:42 | 14.89 | 14.89 USD | 0.00 | | | 1856.97 |
| PAYPAL | 4834093979199555624 | 2173976092923527 | 4JW4340SUM604452H | 2173976092 03-21-2024 08:50:57 | 03-21-2024 08:50:57 | 0.00 | 18.93 USD | 0.00 | | | 1466.98 |
| PAYPAL | 4834093979199555624 | 2173678589208789 | 4BV76852518103036 | 2173979510 03-21-2024 08:46:33 | 03-21-2024 08:46:33 | 0.00 | 9.44 USD | 0.00 | | | 1372.54 |
| PAYPAL | 4834093979199555624 | 2173979510596027 | 688557562X66161SL | 2173979510 03-21-2024 08:46:28 | 03-21-2024 08:46:28 | 5.55 | 5.55 USD | 0.00 | | | 1430.99 |
| PAYPAL | 4834093979199555624 | 2173972060030245 | 80M26371783140311R | 2173979503 03-21-2024 08:25:59 | 03-21-2024 08:25:59 | 0.00 | 35.99 USD | 0.00 | | | 1012.63 |
| PAYPAL | 4834093979199555624 | 2173979503232380 | 6A134276SM9376271K | 2173979503 03-21-2024 08:25:54 | 03-21-2024 08:25:54 | 20.08 | 20.08 USD | 0.00 | | | 1372.54 |
| PAYPAL | 4834093979199555624 | 2175307736184945 | 9L12608130I2231127 | PARENT | 03-02-2024 13:50:04 | 03-20-2024 17:09:49 | 149.99 | 149.99 USD | 0.00 | 1309 Edgewood dr.,Kaukauna,WI,US,54130 | | 680.55 |
| PAYPAL | 4834093979199555624 | 2177258839228123 | 37M524588R067911F | 2177257883R 03-20-2024 15:58:47 | 03-20-2024 15:58:47 | 1622.45 | 134628.98 INR | 0.00 | | | 134628.98 |
| PAYPAL | 4834093979199555624 | 2177258839228122 | 4XD49425CU845393P | 2177257883R 03-20-2024 15:58:47 | 03-20-2024 15:58:47 | 1681.99 | 1681.99 USD | 0.00 | | | 1012.63 |
| PAYPAL | 4834093979199555624 | 2177258839228131 | 3YD7241SUE521922M | PARENT | 03-20-2024 15:58:47 | 03-20-2024 15:58:47 | 1620.13 | 134628.98 INR | 0.00 | BANK | PUNJAB NATIONAL BANK | 0.00 |
| PAYPAL | 4834093979199555624 | 2177257879368571 | 93K101096M691903J | 2174978914S 03-20-2024 13:44:17 | 03-20-2024 13:44:17 | 0.00 | 122.89 USD | 0.00 | | | 2571.73 |
| PAYPAL | 4834093979199555624 | 2174978914956227 | 0UF837D3MA689832T | PARENT | 02-28-2024 11:18:30 | 03-20-2024 13:44:17 | 129.99 | 129.99 USD | 0.00 | 642 Sawyer St,South portland,ME,US,04106 | | 296.11 |
| PAYPAL | 4834093979199555624 | 2177285505836447S | 6UW96720580890Z1R | 2177285505B 03-20-2024 13:26:52 | 03-20-2024 13:26:52 | 16.97 | 16.97 USD | 0.00 | | | 2571.73 |
| PAYPAL | 4834093979199555624 | 2177285505836445S | 31V0538744X93890U | PARENT | 03-20-2024 13:26:52 | 03-20-2024 13:26:52 | 319.99 | 319.99 USD | 16.97 DR | 625 W. 15th St,Chanute,KS,US,66720 | | 2588.70 |
| PAYPAL | 4834093979199555624 | 2172578779007919 | 9C07736E01020934 | 2177257877R 03-20-2024 12:42:54 | 03-20-2024 12:42:54 | 8.14 | 8.14 USD | 0.00 | | | 2268.71 |
| PAYPAL | 4834093979199555624 | 2177288533571134 | 55Y5790045789574N | 2177288533S 03-20-2024 12:30:24 | 03-20-2024 12:30:24 | 13.33 | 13.33 USD | 0.00 | | | 2126.86 |
| PAYPAL | 4834093979199555624 | 2177288533571118 | 35Y18529X278099ZM | PARENT | 03-20-2024 12:30:24 | 03-20-2024 12:30:24 | 249.99 | 249.99 USD | 13.33 DR | 5928 Pershing Ave,St. Louis,MO,US,63112 | | 2140.19 |
| PAYPAL | 4834093979199555624 | 2177286850458856 | 5YPB55703343133V | 2177286850S 03-20-2024 11:50:19 | 03-20-2024 11:50:19 | 11.78 | 11.78 USD | 0.00 | | | 1890.20 |
| PAYPAL | 4834093979199555624 | 2177286850458840 | 3EJ378626G335290W | PARENT | 03-20-2024 11:50:19 | 03-20-2024 11:50:19 | 219.99 | 219.99 USD | 11.78 DR | 4861 Sabal Harbour Dr.,Bradenton,FL,US,34203 | | 1901.98 |
| PAYPAL | 4834093979199555624 | 2172872097391626 | 6GJ841584C62613A | 2175307736 03-20-2024 07:13:17 | 03-20-2024 07:13:17 | 149.99 | 149.99 USD | 0.00 | | | 1681.99 |
| PAYPAL | 4834093979199555624 | 2172876122090649 | 5H80540896332593N | 2176847241D 03-20-2024 07:13:17 | 03-20-2024 07:13:17 | 141.85 | 141.85 USD | 0.00 | | | 1831.98 |
| PAYPAL | 4834093979199555624 | 2176847241019458T | 4G28279Y71704622 | 2175307736 03-16-2024 05:30:57 | 03-20-2024 07:13:17 | 141.85 | 141.85 USD | 0.00 | | | 0.00 |
| PAYPAL | 4834093979199555624 | 2172871973963224 | 5I159855095432911P | 2176707917D 03-20-2024 09:39:06 | 03-20-2024 09:39:06 | 419.99 | 419.99 USD | 0.00 | | | 1690.13 |
| PAYPAL | 4834093979199555624 | 2172871973963240 | 74Y095799676440JL | 2177148356B 03-20-2024 09:39:06 | 03-20-2024 09:39:06 | 397.83 | 397.83 USD | 0.00 | | | 2110.12 |
| PAYPAL | 4834093979199555624 | 2177148356B766338 | 4350759105561943N | 2176707917D 03-19-2024 13:33:51 | 03-20-2024 09:39:06 | 397.83 | 397.83 USD | 0.00 | | | 0.00 |
| PAYPAL | 4834093979199555624 | 2177172361216360 | 9PW892638B604943X | 2174948859S 03-19-2024 16:30:59 | 03-19-2024 16:30:59 | 0.00 | 230.58 USD | 0.00 | | | 1481.71 |
| PAYPAL | 4834093979199555624 | 2174948859S208508 | 2043087657077519 | PARENT | 02-28-2024 07:21:47 | 03-19-2024 16:30:59 | 299.99 | 299.99 USD | 0.00 | 60 E 23rd N,Mountain Home,ID,US,83647-3738 | | 734.25 |
| PAYPAL | 4834093979199555624 | 2177147868891585 | 89A163705149800AN | 2174978589D 03-19-2024 13:02:35 | 03-19-2024 13:02:35 | 0.00 | 151.33 USD | 0.00 | | | 1728.21 |
| PAYPAL | 4834093979199555624 | 2174978589005997D | 72021111J39361792R | PARENT | 02-28-2024 08:15:40 | 03-19-2024 13:02:35 | 159.99 | 159.99 USD | 0.00 | 12038 22nd Ave NE,Seattle,WA,US,98125 | | 439.52 |
| PAYPAL | 4834093979199555624 | 2177177227925934Z | 3904725N4441144N | 2174978589T 03-19-2024 11:46:09 | 03-19-2024 11:46:09 | 0.00 | 303.02 USD | 0.00 | | | 1425.19 |
| PAYPAL | 4834093979199555624 | 2174978589761902T | 51W6122U89520318 | PARENT | 02-28-2024 08:16:34 | 03-19-2024 11:46:09 | 319.99 | 319.99 USD | 0.00 | 5305 SW 115th Street Road,Ocala,FL,US,34476 | | 599.12 |
| PAYPAL | 4834093979199555624 | 2174978189531594 | 9R179832A4Y5586119 | PARENT | 02-28-2024 08:15:30 | 03-19-2024 11:19:11 | 119.99 | 119.99 USD | 0.00 | 1051 Veterans Memorial Highway,Brownsville,TX,US,42210 | | 399.52 |
| PAYPAL | 4834093979199555624 | 2177177625962123T | 5KU4955JL8665844C | 2174978189D 03-19-2024 11:19:11 | 03-19-2024 11:19:11 | 0.00 | 113.41 USD | 0.00 | | | 1311.78 |
| PAYPAL | 4834093979199555624 | 2171478955726499 | 65R5155690A5208Z3 | 2174978587S 03-19-2024 09:59:51 | 03-19-2024 09:59:51 | 0.00 | 132.37 USD | 0.00 | | | 1179.41 |
| PAYPAL | 4834093979199555624 | 2174978587642225 | BVR97669818789547 | PARENT | 02-28-2024 07:36:54 | 03-19-2024 09:55:51 | 139.99 | 139.99 USD | 0.00 | 224 Browning Ave,Huntingdon,TN,US,38344 | | 419.52 |
| PAYPAL | 4834093979199555624 | 2176628564700197G | 6G745834WN615700G | PARENT | 03-14-2024 11:57:49 | 03-16-2024 20:49:01 | 99.99 | 99.99 USD | 0.00 | 2510 164th St SW,Lynnwood,WA,US,98087 | | 997.38 |
| PAYPAL | 4834093979199555624 | 2165083436720630 | 1P0D3833YH9701025 | PARENT | 03-01-2024 12:53:06 | 03-16-2024 20:47:31 | 99.99 | 99.99 USD | 0.00 | 2313 ONeil Ave,Parkersburg,WV,US,26101 | | 1856.25 |
| PAYPAL | 4834093979199555624 | 2168476733117276 | 1LF2801092545530A | 2176628564T 03-16-2024 20:44:34 | 03-16-2024 20:44:34 | 139.99 | 139.99 USD | 0.00 | | | 1491.91 |
| PAYPAL | 4834093979199555624 | 2168476733117292 | 2RD0E83PG5684133 | 2176817959D 03-16-2024 20:44:34 | 03-16-2024 20:44:34 | 132.37 | 132.37 USD | 0.00 | | | 1631.90 |
| PAYPAL | 4834093979199555624 | 2168179050742925 | 6YE3883E4A6761705 | 2176628564T 03-16-2024 10:25:22 | 03-16-2024 20:44:34 | 132.37 | 132.37 USD | 0.00 | | | 0.00 |
| PAYPAL | 4834093979199555624 | 2168476732845168 | 98R56518GA80082AW | 2176598356 03-16-2024 20:43:03 | 03-16-2024 20:43:03 | 99.99 | 99.99 USD | 0.00 | | | 1499.53 |
| PAYPAL | 4834093979199555624 | 2176818385155700S | 4V01941914320121V | 2176598356 03-16-2024 10:25:52 | 03-16-2024 20:43:03 | 94.44 | 94.44 USD | 0.00 | | | 0.00 |
| PAYPAL | 4834093979199555624 | 2168476732845184 | 4DP29046MN1536213 | 2176818385S 03-16-2024 20:43:03 | 03-16-2024 20:43:03 | 94.44 | 94.44 USD | 0.00 | | | 1599.52 |
| PAYPAL | 4834093979199555624 | 2176847259211438B | 9XL332879X941106 | 2176847259 03-16-2024 13:06:06 | 03-16-2024 13:06:06 | 419.99 | 419.99 USD | 22.16 DR | 919 S Roop St.,CARSON CITY,NV,US,89701 | | 1527.24 |
| PAYPAL | 4834093979199555624 | 2168472591241508 | 8AA452577828999ZG | 2176847259 03-16-2024 13:06:06 | 03-16-2024 13:06:06 | 22.16 | 22.16 USD | 0.00 | | | 1505.08 |
| PAYPAL | 4834093979199555624 | 2168183899142991 | 3VY3146368Y86394B | 2168183899 03-16-2024 12:46:23 | 03-16-2024 12:46:23 | 16.97 | 16.97 USD | 0.00 | | | 1107.25 |
| PAYPAL | 4834093979199555624 | 2168183899142965 | 1N0942027A084620F | PARENT | 03-16-2024 12:46:23 | 03-16-2024 12:46:23 | 319.99 | 319.99 USD | 16.97 DR | 825 Darling St,Youngsville,NC,US,27596 | | 1124.22 |
| PAYPAL | 4834093979199555624 | 2168460007773773 | 4C93938R6054050511T | PARENT | 03-16-2024 12:10:10 | 03-16-2024 12:10:10 | 269.99 | 269.99 USD | 0.00 | 8410 Kinsmen Ct,Yucca Valley,CA,US,92284 | | 818.60 |
| PAYPAL | 4834093979199555624 | 2168462000773899 | 0542287177G863636 | 2168460007S 03-16-2024 12:10:10 | 03-16-2024 12:10:10 | 14.37 | 14.37 USD | 0.00 | | | 804.23 |
| PAYPAL | 4834093979199555624 | 2168461998093498 | 8NV001485L952421T | 2168461998 03-16-2024 11:29:24 | 03-16-2024 11:29:24 | 9.18 | 9.18 USD | 0.00 | | | 548.61 |
| PAYPAL | 4834093979199555624 | 2168461998093482 | 4PX123264425L21G | PARENT | 03-16-2024 11:29:24 | 03-16-2024 11:29:24 | 169.99 | 169.99 USD | 9.18 DR | 404 S Columbia Ave,Campbellsville,KY,US,42718 | | 557.79 |
| PAYPAL | 4834093979199555624 | 2168178873395956 | 8BAN9646UA813964A | 2172178379D 03-16-2024 00:17:03 | 03-16-2024 00:17:03 | 249.99 | 249.99 USD | 0.00 | | | 765.90 |
| PAYPAL | 4834093979199555624 | 2168183873898663 | 4TW2141119V435540T | 2168178371D 03-16-2024 00:14:27 | 03-16-2024 00:14:27 | 236.66 | 236.66 USD | 0.00 | | | 1015.89 |
| PAYPAL | 4834093979199555624 | 2172178371D91072T | 2Y0J27U2U92023721 | 2176378864D 03-13-2024 04:25:34 | 03-16-2024 00:14:27 | 236.66 | 236.66 USD | 0.00 | | | 0.00 |
| PAYPAL | 4834093979199555624 | 2176737272822454 | 2VV721140242052DB | PARENT | 03-15-2024 16:11:24 | 03-15-2024 16:11:24 | 1249.00 | 103547.93 INR | 0.00 | BANK | PUNJAB NATIONAL BANK | 779.23 |
| PAYPAL | 4834093979199555624 | 2176737272822454O | 8P3142659H86G57T | 2176737272B 03-15-2024 16:11:24 | 03-15-2024 16:11:24 | 1296.32 | 1296.33 USD | 0.00 | | | 103547.45 |
| PAYPAL | 4834093979199555624 | 2176737272822541 | 9XX1127615X332032 | 2176737272B 03-15-2024 16:11:24 | 03-15-2024 16:11:24 | 1250.44 | 103547.45 INR | 0.00 | | | 103547.45 |
| PAYPAL | 4834093979199555624 | 2167385693926307 | 3C4N0419Y8864818 | PARENT | 03-15-2024 13:18:07 | 03-15-2024 13:35:44 | 119.99 | 119.99 USD | 0.00 | 204 W. 18th st. N.,Wichita,KS,US,67203 | | 2001.46 |
| PAYPAL | 4834093979199555624 | 2176737871453629 | 0796BN99400028516 | 2167385699 03-15-2024 13:35:44 | 03-15-2024 13:35:44 | 119.99 | 119.99 USD | 0.00 | | | 2075.56 |
| PAYPAL | 4834093979199555624 | 2176737130534349 | 4G6488716694825720 | 2176737130 03-15-2024 14:02:40 | 03-15-2024 14:02:40 | 11.26 | 11.26 USD | 0.00 | | | 2195.55 |
| PAYPAL | 4834093979199555624 | 2176737130534326 | 98B79N0356N7903M | PARENT | 03-15-2024 14:02:40 | 03-15-2024 14:02:40 | 209.99 | 209.99 USD | 11.26 DR | 501 Gentwood Rd,Cherry Hill,NJ,US,08003 | | 2206.81 |
| PAYPAL | 4834093979199555624 | 6776738878756262 | 61A0878290456D6 | 2170783897B 03-15-2024 23:49:03 | 03-15-2024 23:49:03 | 14.37 | 14.37 USD | 0.00 | | | 1996.82 |
| PAYPAL | 4834093979199555624 | 2177839887484062P | 2677099895408210 | 2170783897B 03-15-2024 23:49:03 | 03-15-2024 23:49:03 | 269.99 | 269.99 USD | 0.00 | | | 1996.82 |
| PAYPAL | 4834093979199555624 | 2167085604392633 | 56004390197890537 | 2167085604 03-15-2024 00:42:33 | 03-15-2024 00:42:33 | 6.58 | 6.58 USD | 0.00 | | | 1483.05 |
| PAYPAL | 4834093979199555624 | 2167085604392617 | 5T424827M51Z67C | 2176709179D 03-15-2024 00:42:33 | 03-15-2024 00:42:33 | 122.89 | 122.89 USD | 6.58 DR | 1303 Knox Ave,Santa Monica,CA,US,90210 | | 1489.63 |
| PAYPAL | 4834093979199555624 | 2167079531555834B | 368885EF1N055114A | 2167079531B 03-14-2024 21:03:15 | 03-14-2024 21:03:15 | 10.74 | 10.74 USD | 10.74 DR | 740 S 7th St,San Jose,CA,US,95112 | | 1496.21 |
| PAYPAL | 4834093979199555624 | 2167083870639611 | 18880X97N91032415N | 2176627268B 03-14-2024 15:11:21 | 03-14-2024 15:11:21 | 0.00 | 98.83 USD | 0.00 | | | 1485.47 |
| PAYPAL | 4834093979199555624 | 2176627268876091 | 5487157GN5532843T | 2176627268B 03-14-2024 15:11:21 | 03-14-2024 15:11:21 | 104.38 | 104.38 USD | 0.00 | | | 1485.47 |
| PAYPAL | 4834093979199555624 | 2176622787609925 | 77M56791D570806CC | PARENT | 03-14-2024 13:13:52 | 03-14-2024 13:13:52 | 534.49 | 44274.41 INR | 0.00 | BANK | PUNJAB NATIONAL BANK | 44274.41 |
| PAYPAL | 4834093979199555624 | 2176622787609933 | 2HC0L22J564419443X | 2176627268 03-14-2024 15:13:52 | 03-14-2024 13:13:52 | 534.75 | 44274.41 INR | 0.00 | | | 0.00 |
| PAYPAL | 4834093979199555624 | 2176622787609932 | 0880744J8K18441344 | PARENT | 03-14-2024 13:13:52 | 03-14-2024 13:13:52 | 555.55 | 555.55 USD | 0.00 | | | 1580.62 |
| PAYPAL | 4834093979199555624 | 2167083043847788 | 9B7830LL1T63146921 | 2167083049B 03-14-2024 12:51:37 | 03-14-2024 12:51:37 | 0.00 | 18.50 USD | 0.00 | | | 1496.09 |
| PAYPAL | 4834093979199555624 | 2167083049853451 | 8WN1R75B034342AS | 2167083049B 03-14-2024 12:51:37 | 03-14-2024 12:51:37 | 8.66 | 8.66 USD | 0.00 | | | 1514.59 |
| PAYPAL | 4834093979199555624 | 2176637789768793 | 2AVU3432J47B2LT | 2176637789B 03-14-2024 12:49:38 | 03-14-2024 12:49:38 | 379.99 | 379.99 USD | 0.00 | | | 1249.02 |
| PAYPAL | 4834093979199555624 | 2176637789769769 | 2MB513786SP5054UL | 2176637789B 03-14-2024 12:49:38 | 03-14-2024 12:49:38 | 20.08 | 20.08 USD | 0.00 | | | 1245.03 |
| PAYPAL | 4834093979199555624 | 2167083049752034 | 4WR91413524V2B0AF | 2167083049B 03-14-2024 12:45:28 | 03-14-2024 12:45:28 | 0.00 | 6.40 USD | 0.00 | | | 1245.02 |
| PAYPAL | 4834093979199555624 | 2167083049742062 | 5Y19428LU42573633 | 2167083049B 03-14-2024 12:45:28 | 03-14-2024 12:45:28 | 3.01 | 3.01 USD | 0.00 | | | 1245.02 |
| PAYPAL | 4834093979199555624 | 2176628564700992 | 66ME2128Z88A8T75253 | 2176628564 03-14-2024 12:09:33 | 03-14-2024 12:09:33 | 99.99 | 99.99 USD | 0.00 | | | 1110.57 |
| PAYPAL | 4834093979199555624 | 2168482069701653 | 9E828159R6550531V3 | 2168482069 03-14-2024 11:59:25 | 03-14-2024 11:59:25 | 16.58 | 16.58 USD | 0.00 | | | 1109.83 |
| PAYPAL | 4834093979199555624 | 2168482069701637 | 2T057572R3A0MM611515 | 2168482069 03-14-2024 11:59:25 | 03-14-2024 11:59:25 | 307.62 | 307.62 USD | 0.00 | | | 1126.41 |
| PAYPAL | 4834093979199555624 | 2176627660981614 | 54H50387B10Z49814N | PARENT | 03-14-2024 11:48:49 | 03-14-2024 11:48:49 | 319.99 | 319.99 USD | 0.00 | PO Box 5296,Hilton Head Island,SC,US,29938 | | 819.96 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 4834093979199555624 | 2176276649690330 | 9T95313UR3 | | | 03-14-2024 11:40:08 | 03-14-2024 11:40:08 | 16.97 | 16.97 USD | | 0.00 | | 857.39 |
| PAYPAL | 4834093979199555624 | 2176628401962162 | 9GX106448971553 | | 2176628401 | 03-14-2024 11:40:08 | 03-14-2024 11:40:08 | 16.97 | 16.97 USD | | 0.00 | | 554.37 |
| PAYPAL | 4834093979199555624 | 2176628401962146 | 05482515YL0375105 | PARENT | | 03-14-2024 11:40:08 | 03-14-2024 11:40:08 | 319.99 | 319.99 USD | | 16.97 DR | PO Box 5296,Hilton Head Island ,SC,US,29938 | 554.37 |
| PAYPAL | 4834093979199555624 | 2176517273637931 | 79775099A528231N | PARENT | | 03-13-2024 16:53:42 | 03-14-2024 04:07:10 | 299.99 | 299.99 USD | | 0.00 | 98 Babcock Tavern Rd,Ware,MA,US,01082 | 870.29 |
| PAYPAL | 4834093979199555624 | 2176488372158446T | 1518519780686219 | | 2176517273 | 03-13-2024 18:49:27 | 03-14-2024 04:02:43 | 284.06 | 284.06 USD | | 0.00 | | 0.00 |
| PAYPAL | 4834093979199555624 | 2176627645483656 | 72557670T06260T2V | | 2176488372 | 03-14-2024 04:02:43 | 03-14-2024 04:02:43 | 284.06 | 284.06 USD | | 0.00 | | 854.36 |
| PAYPAL | 4834093979199555624 | 2176627645468364G | 94A0565425S46233E | | 2176517273 | 03-14-2024 04:02:43 | 03-14-2024 04:02:43 | 299.99 | 299.99 USD | | 0.00 | | 554.37 |
| PAYPAL | 4834093979199555624 | 2176517273637933D | 2XF00S125P314764K | | 2176517736 | 03-13-2024 16:53:42 | 03-13-2024 16:53:42 | 15.93 | 15.93 USD | | 0.00 | | 854.36 |
| PAYPAL | 4834093979199555624 | 2176518429959484J | 43M0382FF5281LSL | | 2176518429 | 03-13-2024 16:53:13 | 03-13-2024 16:53:13 | 9.18 | 9.18 USD | | 0.00 | | 570.30 |
| PAYPAL | 4834093979199555624 | 2176518429959482T | 1GY67979639595353G | PARENT | | 03-13-2024 16:53:13 | 03-13-2024 16:53:13 | 169.99 | 169.99 USD | | 9.18 DR | 11314 golden eagle pl,unit c,waldorf,MD,US,20603 | 579.48 |
| PAYPAL | 4834093979199555624 | 2176517152117568L | 62859978LP993110P | PARENT | | 03-13-2024 16:51:13 | 03-13-2024 16:51:13 | 299.99 | 299.99 USD | | 15.93 DR | 114 Arnold Road,Fiskdale ,MA,US,01518 | 409.49 |
| PAYPAL | 4834093979199555624 | 2176517152117570Z | 6C2160016F9838226 | | 2176517152 | 03-13-2024 16:51:13 | 03-13-2024 16:51:13 | 15.93 | 15.93 USD | | 0.00 | | 409.49 |
| PAYPAL | 4834093979199555624 | 2176518427451063J | 45231544U29651F3F | PARENT | | 03-13-2024 15:08:28 | 03-13-2024 16:38:20 | 119.99 | 119.99 USD | | 0.00 | 121 Sam Solomon Rd,Locust Grove,GA,US,30248 | 271.32 |
| PAYPAL | 4834093979199555624 | 2176517273073854A | 3EW6622996S383315 | | 2176518274 | 03-13-2024 16:24:16:38:20 | 03-13-2024 16:38:20 | 119.99 | 119.99 USD | | 0.00 | | 409.49 |
| PAYPAL | 4834093979199555624 | 2176517272828549V | 6CJ744370A465062G | | 2176517272 | 03-13-2024 16:31:39 | 03-13-2024 16:31:39 | 7.62 | 7.62 USD | | 0.00 | | 529.48 |
| PAYPAL | 4834093979199555624 | 2176517272828453S | 95P04941FK3087222 | PARENT | | 03-13-2024 16:31:39 | 03-13-2024 16:31:39 | 139.99 | 139.99 USD | | 7.62 DR | 120 W Ross St.,12046,Wilkes Barre,PA,US,18701 | 537.10 |
| PAYPAL | 4834093979199555624 | 2176517151842355G | 4KY7212TW567435JM | PARENT | | 03-13-2024 16:12:06 | 03-13-2024 16:12:06 | 139.99 | 139.99 USD | | 7.62 DR | 13755 Holly Place Pine Grove 95665,Pine Grove,CA,US,95665 | 404.73 |
| PAYPAL | 4834093979199555624 | 2176517151842357D | 95L7889899R892048 | | 2176517151 | 03-13-2024 16:12:06 | 03-13-2024 16:12:06 | 7.62 | 7.62 USD | | 0.00 | | 397.11 |
| PAYPAL | 4834093979199555624 | 2176518427451065G | 59F0514312930035N | | 2176518427 | 03-13-2024 15:04:58 | 03-13-2024 15:54:08 | 6.58 | 6.58 USD | | 0.00 | | 264.74 |
| PAYPAL | 4834093979199555624 | 2176517270674775S | 1N112980G8865604G | | 2176517270 | 03-13-2024 15:42:51 | 03-13-2024 15:42:51 | 8.66 | 8.66 USD | | 0.00 | | 151.33 |
| PAYPAL | 4834093979199555624 | 2176517270674773T | 9WE85223WA702135W | PARENT | | 03-13-2024 15:42:51 | 03-13-2024 15:42:51 | 159.99 | 159.99 USD | | 8.66 DR | 387 Shetland Valley Ct,Chesterfield,MO,US,63005 | 159.99 |
| PAYPAL | 4834093980129077 | 68L2778BPH1538012 | | 2176408432 | | 03-12-2024 15:49:56 | 03-12-2024 15:49:56 | 693.98 | 57402.52 INR | | 0.00 | | 57402.52 |
| PAYPAL | 4834084320328077 | 48P30677EW208880V | PARENT | | | 03-12-2024 15:49:56 | 03-12-2024 15:49:56 | 693.51 | 57402.52 INR | | 0.00 | BANK | PUNJAB NATIONAL BANK | 0.00 |
| PAYPAL | 4834084320328076 | 0LD2591LR191664P | PARENT | | | 03-12-2024 15:49:24 | 03-12-2024 15:49:24 | 719.44 | 719.44 USD | | 0.00 | | 0.00 |
| PAYPAL | 4834093979199555624 | 2176268440870596 | 7UM58965T678362X | | 2176268440 | 03-11-2024 16:29:23 | 03-11-2024 16:29:23 | 8.14 | 8.14 USD | | 0.00 | | 956.10 |
| PAYPAL | 4834093979199555624 | 2176268440870790 | 37834109184447Z4P | PARENT | | 03-11-2024 16:29:23 | 03-11-2024 15:53:40 | 149.99 | 149.99 USD | | 8.14 DR | 7513 Heron Dr,Neosho,MO,US,64850 | 964.24 |
| PAYPAL | 4834093979199555624 | 2176298115656428T | 3XR4411196P874920K | | 2176298115 | 03-11-2024 15:53:40 | 03-11-2024 15:53:40 | 154.95 | 154.95 USD | | 0.00 | | 814.25 |
| PAYPAL | 4834093979199555624 | 2176298115656427B | 8P386465A1U86706DU | PARENT | | 03-11-2024 15:53:40 | 03-11-2024 15:53:40 | 149.34 | 12351.64 INR | | 0.00 | BANK | PUNJAB NATIONAL BANK | 0.00 |
| PAYPAL | 4834093979199555624 | 2176298115656428B | 0PG494645RL186745C | | 2176298115 | 03-11-2024 15:53:40 | 03-11-2024 15:53:40 | 149.46 | 12351.64 INR | | 0.00 | | 12351.64 |
| PAYPAL | 4834093979199555624 | 2176298441092343 | 6SS849949X4104108 | PARENT | | 03-11-2024 15:49:57 | 03-11-2024 15:49:57 | 199.99 | 199.99 USD | | 10.74 DR | 36 Rock Avenue,auburn,MA,US,01501 | 979.94 |
| PAYPAL | 4834093979199555624 | 2176298441092343 | 71C3447FK0347S2W | | 2176298441 | 03-11-2024 15:49:57 | 03-11-2024 15:49:57 | 10.74 | 10.74 USD | | 0.00 | | 969.20 |
| PAYPAL | 4834093979199555624 | 2176298439164178 | 3R114936H2265752F | | 2176298439 | 03-11-2024 15:01:59 | 03-11-2024 15:01:59 | 10.22 | 10.22 USD | | 0.00 | | 779.95 |
| PAYPAL | 4834093979199555624 | 2176298439164176 | 7EV656448ME212994U | PARENT | | 03-11-2024 15:01:59 | 03-11-2024 15:01:59 | 189.99 | 189.99 USD | | 10.22 DR | 6057 Nova park ln,Hilliard,OH,US,43026 | 790.17 |
| PAYPAL | 4834093979199555624 | 2176297237062019 | 86D163239V539545V | PARENT | | 03-11-2024 14:15:20 | 03-11-2024 14:15:20 | 469.99 | 469.99 USD | | 24.76 DR | 6421 Desmond Ave,Murfreesboro,TN,US,37128 | 624.94 |
| PAYPAL | 4834093979199555624 | 2176297237062027 | 9DA745445J274728 | | 2176297237 | 03-11-2024 14:15:20 | 03-11-2024 14:15:20 | 24.76 | 24.76 USD | | 0.00 | | 600.18 |
| PAYPAL | 4834093979199555624 | 2176158399128323 | 2V4027471Y7185000U | PARENT | | 03-10-2024 16:42:54 | 03-11-2024 00:35:30 | 149.99 | 149.99 USD | | 8.14 DR | 198 Fawn Loop,Crossville,TN,US,38555-2784 | 604.34 |
| PAYPAL | 4834093979199555624 | 2176158399128343 | 2B731344PL573874D | | 2176158399 | 03-10-2024 16:42:54 | 03-11-2024 00:31:02 | 8.14 | 8.14 USD | | 0.00 | | 596.20 |
| PAYPAL | 4834093979199555624 | 2176268361204590 | 1MA48021I535S194F | | 2176159385 | 03-11-2024 00:31:02 | 03-11-2024 00:31:02 | 149.00 | 149.00 USD | | 7.74 CR | | 147.21 |
| PAYPAL | 4834093979199555624 | 2176268361204609 | 17Y300979123406DC | | 2176158399 | 03-10-2024 16:42:54 | 03-11-2024 00:31:02 | 149.00 | 149.00 USD | | 0.00 | | 296.21 |
| PAYPAL | 4834093979199555624 | 2176268361204599 | 9XN11891496592541 | | 2176158395 | 03-11-2024 00:31:02 | 03-11-2024 00:31:02 | 7.74 | 7.74 USD | | 0.00 | | 154.95 |
| PAYPAL | 4834093979199555624 | 2176188135493875J | 31P660329D053673T | | 2176158399 | 03-10-2024 20:06:45 | 03-11-2024 00:31:02 | 149.00 | 149.00 USD | | 0.00 | | 0.00 |
| PAYPAL | 4834093979199555624 | 2176188451634139S | 41L7929BLS002054K | | 2176158399 | 03-10-2024 19:43:55 | 03-10-2024 20:06:44 | 141.85 | 141.85 USD | | 0.00 | | 0.00 |
| PAYPAL | 4834093979199555624 | 2176187732143965 | 95N654425LM699583B | | 2176188451 | 03-10-2024 20:06:44 | 03-10-2024 20:06:44 | 141.85 | 141.85 USD | | 0.00 | | 296.21 |
| PAYPAL | 4834093979199555624 | 2175748456420884 | 76R18458498431333 | PARENT | | 03-06-2024 09:37:57 | 03-10-2024 16:44:02 | 299.99 | 299.99 USD | | 0.00 | 453 Covey Ln,,Eugene,OR,US,97401 | 849.14 |
| PAYPAL | 4834093979199555624 | 2176188131023852S | 0LF6151BV7049513C | | 2175748456 | 03-10-2024 16:44:02 | 03-10-2024 16:44:02 | 299.99 | 299.99 USD | | 0.00 | | 296.21 |
| PAYPAL | 4834093979199555624 | 2176158848301195T | 3U8795871S40930AB | | 2176158848 | 03-10-2024 16:42:38 | 03-10-2024 16:42:38 | 9.70 | 9.70 USD | | 0.00 | | 454.35 |
| PAYPAL | 4834093979199555624 | 2176158848301194J | 1KP568335983886223 | PARENT | | 03-10-2024 16:42:38 | 03-10-2024 16:42:38 | 179.99 | 179.99 USD | | 9.70 DR | 2834 Florence Ave NE,Salem,OR,US,97301 | 464.05 |
| PAYPAL | 4834093979199555624 | 2176189019643850B | 2A54117479360058 | | 2176189019 | 03-10-2024 16:04:28 | 03-10-2024 16:02:48 | 15.93 | 15.93 USD | | 0.00 | | 284.06 |
| PAYPAL | 4834093979199555624 | 2176189019642849J | 19N9425D219406DE | PARENT | | 03-10-2024 16:02:48 | 03-10-2024 16:02:48 | 299.99 | 299.99 USD | | 15.93 DR | 378 Miller County 26,Fouke,AR,US,71837 | 299.99 |
| PAYPAL | 4834093979199555624 | 2176189017460276 | 1H489307T4913590G | | 2176189017 | 03-10-2024 14:38:05 | 03-10-2024 14:38:05 | 456.91 | 37761.65 INR | | 0.00 | | 37761.65 |
| PAYPAL | 4834093979199555624 | 2176189017460275G | 72E3307J3G510471SD | PARENT | | 03-10-2024 14:38:05 | 03-10-2024 14:38:05 | 456.63 | 37761.65 INR | | 0.00 | | 473.68 |
| PAYPAL | 4834093979199555624 | 2176189017460276Z | 60U656631U9830772T | | 2176189017 | 03-10-2024 14:38:05 | 03-10-2024 14:38:05 | 473.68 | 473.68 USD | | 0.00 | | 0.00 |
| PAYPAL | 4834093979199555624 | 2176078137520687D | 521799995V783382A | PARENT | | 03-09-2024 11:51:07 | 03-09-2024 11:51:07 | 499.99 | 499.99 USD | | 26.31 DR | 110 Friars Ln,Edwardsville,IL,US,62025-3876 | 499.99 |
| PAYPAL | 4834093979199555624 | 2176078137520688A | 8ML86492XK638533X | | 2176078137 | 03-09-2024 11:51:07 | 03-09-2024 11:51:07 | 26.31 | 26.31 USD | | 0.00 | | 473.68 |
| PAYPAL | 4834093979199555624 | 2175969039444798B | 1J7122160L881461T | | 2175969039 | 03-08-2024 15:01:30 | 03-08-2024 15:01:30 | 461.21 | 38116.69 INR | | 0.00 | | 38116.69 |
| PAYPAL | 4834093979199555624 | 2175969039444798Z | 2710568948987462T | PARENT | | 03-08-2024 15:01:30 | 03-08-2024 15:01:30 | 460.68 | 38116.69 INR | | 0.00 | BANK | PUNJAB NATIONAL BANK | 0.00 |
| PAYPAL | 4834093979199555624 | 2175969039444798B | 0NN105909rV9940136 | | 2175969039 | 03-08-2024 15:01:30 | 03-08-2024 15:01:30 | 478.13 | 478.13 USD | | 0.00 | | 0.00 |
| PAYPAL | 4834093979199555624 | 2175857408879030J | 8XU51266C516726J | PARENT | | 03-07-2024 10:04:20 | 03-08-2024 10:04:26 | 269.99 | 269.99 USD | | 0.00 | 15238 STATE ROUTE 351 E,HENDERSON,KY,US,42420-8402 | 344.57 |
| PAYPAL | 4834093979199555624 | 2175938407515055 | 1DP3557540688864V | | 2175857408 | 03-08-2024 10:04:25 | 03-08-2024 10:04:25 | 0.00 | 255.62 USD | | 0.00 | | 322.51 |
| PAYPAL | 4834093979199555624 | 2175828869219545J | 7G114835CG8035149 | | 2175857408 | 03-08-2024 10:04:20 | 03-07-2024 15:49:29 | 208.77 | 17252.85 INR | | 0.00 | | 17252.85 |
| PAYPAL | 4834093979199555624 | 2175828869219541 | 04Y06120UE72476ZP | | 2175828869 | 03-07-2024 15:46:29 | 03-07-2024 15:46:29 | 216.43 | 216.43 USD | | 0.00 | | 222.51 |
| PAYPAL | 4834093979199555624 | 2175828869219545 | 8TE939011V543103G | PARENT | | 03-07-2024 12:19:41 | 03-06-2024 16:51:45 | 208.51 | 17252.85 INR | | 0.00 | | 0.00 |
| PAYPAL | 4834093979199555624 | 2174399759916123Z | 7RW656003152J | | 2174399759 | 03-07-2024 15:46:29 | 03-06-2024 16:51:45 | 169.99 | 169.99 USD | | 0.00 | 3963 SOUTH WEST TEMPLE,Apt D408,Salt Lake City,UT,US,84107 | 754.10 |
| PAYPAL | 4834093979199555624 | 2158936515495542 | 567739415V143B5DE | | 2174399759 | 03-07-2024 15:44:40 | 03-07-2024 14:01:40 | 89.99 | 89.99 USD | | 0.00 | | 438.94 |
| PAYPAL | 4834093980929842 | 58596911F20J1W | | 2175828542 | | 03-07-2024 09:29:46 | 03-07-2024 09:29:46 | 17.49 | 17.49 USD | | 0.00 | | 528.93 |
| PAYPAL | 4834093980424823 | 9D64019P9040012 | | 2175828582 | | 03-07-2024 09:29:46 | 03-07-2024 09:29:46 | 8.14 | 8.14 USD | | 0.00 | | 216.43 |
| PAYPAL | 4834093980929842 | 99458242248823 | 4M016073N38162J5 | PARENT | | 03-07-2024 10:29:46 | 03-07-2024 10:29:46 | 149.99 | 149.99 USD | | 8.14 DR | 23 Castaway Cv,Russell Springs,KY,US,42642-6745 | 222.51 |
| PAYPAL | 4834093979155624 | 2175857408879031J | 3MB37674484V0T127 | | 2175857408 | 03-07-2024 10:29:46 | 03-07-2024 10:04:20 | 255.62 | 255.62 USD | | 0.00 | | 74.58 |
| PAYPAL | 4834093980929377 | 37AB0127W420134B | | 2175857408 | | 03-07-2024 10:04:20 | 03-07-2024 10:04:20 | 14.37 | 14.37 USD | | 0.00 | | 330.20 |
| PAYPAL | 4834093979199555624 | 21772777799187803 | 5RV8295X7237V71Z | | 2177277779 | 03-05-2024 09:39:38 | 03-07-2024 14:01:44 | 169.99 | 169.99 USD | | 0.00 | 8714 Independence Rd,Apt D3,CHICAGO,IL,US,60617 | 145.07 |
| PAYPAL | 4834093979199555624 | 2177277791487819 | 5RV3829S4E723784B | | 2177277791 | 03-05-2024 09:36:38 | 03-05-2024 09:36:38 | 9.18 | 9.18 USD | | 0.00 | | 1448.74 |
| PAYPAL | 4834093980929777 | 36872237P9320W | | 2177277791 | | 03-05-2024 09:30:46 | 03-05-2024 09:30:46 | 169.99 | 169.99 USD | | 9.18 CR | | 235.39 |
| PAYPAL | 4834093979199555624 | 4K841873E267666617 | | 2175857409 | | 03-07-2024 09:29:44 | 03-07-2024 09:29:44 | 9.18 | 9.18 USD | | 0.00 | | 65.40 |
| PAYPAL | 4834093979199555624 | 0PK79179B37341GB | | 2177277791 | | 03-05-2024 09:30:46 | 03-05-2024 09:30:46 | 9.18 | 9.18 USD | | 0.00 | | 74.58 |
| PAYPAL | 4834093979199555624 | 5L6259238055614 | 7ERD0D5V3E4R324 | | 2175809535 | 03-06-2024 16:20:25 | 03-06-2024 16:20:25 | 160.81 | 160.81 USD | | 0.00 | | 235.39 |
| PAYPAL | 4834093979199555624 | 0750DG5W0F9B1A | | 2175748471 | | 03-06-2024 16:20:03 | 03-06-2024 16:20:03 | 9.18 | 9.18 USD | | 9.18 CR | | 65.40 |
| PAYPAL | 4834093979199555624 | 0PU7991748373J | | 2177277791 | | 03-07-2024 09:29:44 | 03-07-2024 09:29:44 | 9.18 | 9.18 USD | | 0.00 | | 74.58 |
| PAYPAL | 4834093979199555624 | 35G0T2409HW29W53 | | 2175748471 | | 03-06-2024 16:20:03 | 03-06-2024 16:20:03 | 160.81 | 160.81 USD | | 0.00 | | 1083.20 |
| PAYPAL | 4834093979199555624 | 4J97D535550768Z6 | | 2175748471 | | 03-06-2024 12:19:41 | 03-06-2024 16:34:38 | 349.99 | 349.99 USD | | 18.53 DR | 29602 Ridge Rd,Logan,OH,US,43138 | 435.38 |
| PAYPAL | 4834093979199555624 | 56N735848850404304 | | 2175748471 | | 03-06-2024 16:35:30 | 03-06-2024 16:34:56 | 349.99 | 349.99 USD | | 0.00 | | 1511 Tuckaseegee Rd,Charlotte,NC,US,28208 | 453.91 |
| PAYPAL | 4834093979199555624 | 35M747855T13403534R | | 2175748471 | | 03-06-2024 16:35:30 | 03-06-2024 16:34:56 | 18.53 | 18.53 USD | | 0.00 | | 435.38 |
| PAYPAL | 4834093979199555624 | 3N46471216880889 | | 2175748471 | | 03-06-2024 16:20:25 | 03-06-2024 16:34:39 | 18.53 | 18.53 USD | | 0.00 | | 103.92 |
| PAYPAL | 4834093979199555624 | 78419567L64285H | | 2175748471 | | 03-06-2024 16:20:25 | 03-06-2024 16:34:11 | 6.07 | 6.07 USD | | 0.00 | 310 W Maple Street,Morris,IL,US,60450 | 109.99 |
| PAYPAL | 4834093979199555624 | 3UL2928V4N621374G | PARENT | | | 03-06-2024 16:34:11 | 03-06-2024 16:34:11 | 6.07 | 6.07 USD | | 0.00 | | 354.89 |
| PAYPAL | 4834093979199555624 | 2RJ44380B5906958T | | 2175748471 | | 03-06-2024 16:34:38 | 03-06-2024 16:34:38 | 69993.60 | 85423.15 INR | | 0.00 | BANK | PUNJAB NATIONAL BANK | 85423.15 |
| PAYPAL | 4834093979199555624 | 1066834214 | 2R1449356D0696953G | | 2175748471 | 03-06-2024 15:34:38 | 03-06-2024 15:34:38 | 1069.87 | 1069.87 USD | | 0.00 | | 0.00 |
| PAYPAL | 4834093979199555624 | 3SR53K01W1551724C | | 2175748471 | | 03-06-2024 15:34:38 | 03-06-2024 15:34:38 | 1069.91 | 85423.15 INR | | 0.00 | BANK | PUNJAB NATIONAL BANK | 85423.15 |
| PAYPAL | 4834093979199555624 | 0G2626G9J4W9037346 | PARENT | | | 03-06-2024 15:35:38 | 03-06-2024 15:35:38 | 349.99 | 349.99 USD | | 13.33 DR | 4310 Cahuenga Blvd,#103,Toluca Lake,CA,US,91602 | 1083.20 |
| PAYPAL | 4834093979199555624 | 1GL609J927940648H | | 2175748471 | | 03-06-2024 09:49:35 | 03-06-2024 09:49:35 | 13.33 | 13.33 USD | | 0.00 | | 1069.87 |
| PAYPAL | 4834093979199555624 | 6K2279141V9428S | | 2175748471 | | 03-06-2024 09:37:15 | 03-06-2024 09:37:15 | 13.93 | 13.93 USD | | 0.00 | | 833.21 |
| PAYPAL | 4834093979199555624 | 2B96155438890D0D | PARENT | | | 03-05-2024 16:40:43 | 03-05-2024 16:40:43 | 839.99 | 69543.55 INR | | 0.00 | BANK | | 69543.55 |
| PAYPAL | 4834093979199555624 | 74T663970D23539534 | | 2175680496 | | 03-05-2024 16:13:59 | 03-05-2024 16:13:59 | 839.34 | 69543.55 INR | | 0.00 | | 0.00 |
| PAYPAL | 4834093979199555624 | 1KR70826F434D6N | | 2175680496 | | 03-05-2024 16:13:59 | 03-05-2024 16:13:59 | 869.97 | 869.97 USD | | 0.00 | | 14376.16 |
| PAYPAL | 4834093979199555624 | 5N035306463693Q | PARENT | | | 03-05-2024 12:19:41 | 03-05-2024 14:20:33 | 10.74 | 10.74 USD | | 0.00 | | 1076.58 |
| PAYPAL | 4834093979199555624 | B53999T5W41D84H | | 2175680496 | | 03-05-2024 14:20:33 | 03-05-2024 14:20:33 | 199.99 | 199.99 USD | | 10.74 DR | 8301 Amersham ave,LAS VEGAS ,NV,US,89129 | 1087.32 |
| PAYPAL | 4834093979199555624 | 1RX56J6K8G47N | | 2175680496 | | 03-05-2024 12:19:41 | 03-05-2024 14:20:33 | 199.99 | 199.99 USD | | 0.00 | | 881.48 |
| PAYPAL | 4834093979199555624 | 1RX56J6K8G47N | PARENT | | | 03-04-2024 14:44:27 | 03-04-2024 14:44:27 | 10.22 | 10.22 USD | | 0.00 | | 1104 Jonathan Ln,Kokomo,IN,US,46901 | 0.00 |
| PAYPAL | 4834093979199555624 | 19Z2755770B30004 | PARENT | | | 03-04-2024 14:44:27 | 03-04-2024 14:44:27 | 8.14 | 8.14 USD | | 8.14 DR | | 771.08 |
| PAYPAL | 4834093979199555624 | 2K9N4970T77J0T7 | | 2175680496 | | 03-04-2024 14:44:27 | 03-04-2024 14:44:27 | 149.99 | 149.99 USD | | 8.14 DR | 1104 Shady Lane,Manchester,NJ,US,08759-5537 | 771.08 |
| PAYPAL | 4834093979199555624 | 72R8379N8729Z4 | | 2175680496 | | 03-04-2024 14:44:27 | 03-04-2024 14:44:27 | 149.99 | 149.99 USD | | 0.00 | | 565.33 |
| PAYPAL | 4834093979199555624 | 0GN4279V4406YT | | 2175680496 | | 03-04-2024 09:13:49 | 03-04-2024 09:13:49 | 14.37 | 14.37 USD | | 0.00 | | 2668 N Main St,Crossville,TN,US,38555 | 553.39 |
| PAYPAL | 4834093979199555624 | 249J0BC8J4W9D6 | | 2175680496 | | 03-04-2024 09:13:49 | 03-04-2024 09:13:49 | 5.99 | 5.99 USD | | 0.00 | | 397.46 |
| PAYPAL | 4834093979199555624 | 4R39279N33D23 | PARENT | | | 03-04-2024 10:04:10 | 03-04-2024 10:04:10 | 429.99 | 429.99 USD | | 22.68 DR | 2 Grey Dove Ln,Angola,NY,US,14006 | 563.11 |
| PAYPAL | 4834093979199555624 | 2B3R0B4567399388E | PARENT | | | 03-04-2024 10:04:10 | 03-04-2024 10:04:10 | 429.99 | 429.99 USD | | 0.00 | | 456.90 |
| PAYPAL | 4834093979199555624 | 1TR8297400473B | PARENT | | | 03-04-2024 09:23:14 | 03-04-2024 09:23:14 | 22.68 | 22.68 USD | | 0.00 | | 434.22 |
| PAYPAL | 4834093979199555624 | 17H95469W338W | | 2174976987 | | 03-03-2024 23:23:57 | 03-03-2024 23:23:57 | 429.99 | 429.99 USD | | 22.68 CR | | -22.68 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 4834093979199555624 | 2175418178754552O | 86R824437T1H5D7J | 2175418167 | 03-03-2024 15:01:14 | 03-03-2024 15:01:14 | | 407.31 | |
| PAYPAL | 4834093979199555624 | 2175418167963489I | 5NC1391914439462R | 2175418167 | 03-03-2024 15:01:14 | 03-03-2024 15:01:14 | 1308.90 | 1308.90 USD | |
| PAYPAL | 4834093979199555624 | 2175418167963489I | 8YF41295955715Z3W | 2175418167 | 03-03-2024 15:01:14 | 03-03-2024 15:01:14 | 1262.56 | 104577.89 INR | |
| PAYPAL | 4834093979199555624 | 2175418167963487T | 9LK75367C0B9210JA | PARENT | 03-03-2024 15:01:14 | 03-03-2024 15:01:14 | 1261.87 | 104577.89 INR | 104577.89 |
| PAYPAL | 4834093979199555624 | 2175417554705510Z | 3X148896NU7719002 | 2175389304 | 03-03-2024 16:05:15 | 03-03-2024 16:05:15 | 139.99 | 139.99 USD | 1308.90 |
| PAYPAL | 4834093979199555624 | 2175389300463200D | 1JW5603954014227 | PARENT | 03-03-2024 08:49:25 | 03-03-2024 08:49:25 | 139.99 | 139.99 USD | 1381.03 |
| PAYPAL | 4834093979199555624 | 2175418904232506Q | 50C1892501M78686JG | 2175418904J | 03-03-2024 09:31:42 | 03-03-2024 09:31:42 | 19.05 | 19.05 USD | 1448.89 |
| PAYPAL | 4834093979199555624 | 2175418904232504Z | 7NN27036A2983662B | PARENT | 03-03-2024 09:31:42 | 03-03-2024 09:31:42 | 359.99 | 359.99 USD | 1467.94 |
| PAYPAL | 4834093979199555624 | 2175419046191548B | 3XC3078313703627 | PARENT | 03-03-2024 08:58:17 | 03-03-2024 08:58:17 | 149.99 | 149.99 USD | 1523.40 |
| PAYPAL | 4834093979199555624 | 2175419046191550X | 1H81806956169502O | 2175419046J | 03-03-2024 08:58:17 | 03-03-2024 08:58:17 | 8.14 | 8.14 USD | 1515.26 |
| PAYPAL | 4834093979199555624 | 2175389300461031G | 2580393036976830 | 2175389304 | 03-03-2024 08:49:25 | 03-03-2024 08:49:25 | 7.62 | 7.62 USD | 1373.41 |
| PAYPAL | 4834093979199555624 | 2175389297369240O | 0F9596243L43748ZF | 2175389297J | 03-03-2024 09:15:16 | 03-03-2024 07:15:16 | 19.05 | 19.05 USD | 1241.04 |
| PAYPAL | 4834093979199555624 | 2175389297369238A | 0U6216TP4776740X | PARENT | 03-03-2024 07:15:16 | 03-03-2024 07:15:16 | 359.99 | 359.99 USD | 1260.09 |
| PAYPAL | 4834093979199555624 | 2175418894927706 | 6U3389272C7075000 | PARENT | 03-03-2024 07:09:14 | 03-03-2024 07:09:14 | 279.99 | 279.99 USD | 914.99 |
| PAYPAL | 4834093979199555624 | 2175418894922720 | 5HR733680507384K | 2175418894 | 03-03-2024 07:09:14 | 03-03-2024 07:09:14 | 14.89 | 14.89 USD | 900.10 |
| PAYPAL | 4834093979199555624 | 2175198618175 7494 | 4735732100639941T | PARENT | 03-01-2024 17:05:46 | 03-02-2024 21:17:07 | 149.99 | 149.99 USD | 149.99 |
| PAYPAL | 4834093979199555624 | 2174209518811343B | 6V474919309605455 | PARENT | 02-21-2024 10:01:21 | 03-02-2024 21:16:01 | 219.99 | 219.99 USD | 693.30 |
| PAYPAL | 4834093979199555624 | 2175169335186485 4 | 0VL241878057568 1A | 2175198618 | 03-01-2024 18:38:40 | 03-02-2024 21:12:38 | 141.85 | 141.85 USD | 0.00 |
| PAYPAL | 4834093979199555624 | 2175278883445662 | 0U37109248287128 | 2175198618 | 03-02-2024 21:12:38 | 03-02-2024 21:12:38 | 149.99 | 149.99 USD | 635.00 |
| PAYPAL | 4834093979199555624 | 2175278883445638 | 57N481915K5836135 | 2175169335 | 03-02-2024 21:12:38 | 03-02-2024 21:12:38 | 141.85 | 141.85 USD | 784.99 |
| PAYPAL | 4834093979199555624 | 2175278883427111 2 | 9454605O5067761A | 2174978183 2 | 03-02-2024 21:11:34 | 03-02-2024 21:11:34 | 208.21 | 208.21 USD | 863.13 |
| PAYPAL | 4834093979199555624 | 2174978183299490 | 6BH3271D0X156764W | 2174209518 | 02-28-2024 07:09:00 | 03-02-2024 21:11:34 | 208.21 | 208.21 USD | 0.00 |
| PAYPAL | 4834093979199555624 | 2175278883427109 | 103860915L5681325S | 2174209518 | 03-02-2024 21:11:34 | 03-02-2024 21:11:34 | 219.99 | 219.99 USD | 643.14 |
| PAYPAL | 4834093979199555624 | 2175309668666039 | 6FJ7355192635510T | PARENT | 03-02-2024 13:49:59 | 03-02-2024 14:08:04 | 329.99 | 329.99 USD | 860.55 |
| PAYPAL | 4834093979199555624 | 2175307774136379W | 8SW37043CX2441155 | 2175309668 | 03-02-2024 14:08:04 | 03-02-2024 14:08:04 | 329.99 | 329.99 USD | 654.92 |
| PAYPAL | 4834093979199555624 | 2175307773618496 1 | 5UF871594V015020W | 2175307773 6 | 03-02-2024 13:50:04 | 03-02-2024 13:50:04 | 8.14 | 8.14 USD | 672.41 |
| PAYPAL | 4834093979199555624 | 2175309066866055 | 9N362480W689947 4B | 2175309066 8 | 03-02-2024 13:49:59 | 03-02-2024 13:49:59 | 17.49 | 17.49 USD | 843.06 |
| PAYPAL | 4834093979199555624 | 2175308177221195 8 | 8P086126YM9865205 | 2175308177 2 | 03-02-2024 13:47:01 | 03-02-2024 13:47:01 | 15.93 | 15.93 USD | 530.56 |
| PAYPAL | 4834093979199555624 | 2175308177221194 2 | 5FC97825E9062011I | PARENT | 03-02-2024 13:47:01 | 03-02-2024 13:47:01 | 299.99 | 299.99 USD | 530.56 |
| PAYPAL | 4834093979199555624 | 2175307772810283 O | 4A12757F4F4915821X | PARENT | 03-02-2024 13:24:03 | 03-02-2024 13:24:03 | 559.99 | 559.99 USD | 530.56 |
| PAYPAL | 4834093979199555624 | 2175307772810284 6 | 2EN4539SFH591391W | 2175307772 8 | 03-02-2024 13:24:03 | 03-02-2024 13:24:03 | 29.43 | 29.43 USD | 530.56 |
| PAYPAL | 4834093979199555624 | 2175198618175 510 | 4P018445845B0163P | 2175198618 1 | 03-01-2024 17:05:46 | 03-01-2024 17:05:46 | 8.14 | 8.14 USD | 141.85 |
| PAYPAL | 4834093979199555624 | 2174289321707507 9 | 3GA36106AA499121T | PARENT | 02-22-2024 07:59:38 | 02-29-2024 00:00:32 | 119.99 | 119.99 USD | 643.14 |
| PAYPAL | 4834093979199555624 | 2174289321707510 1 | 65W865OBFM034451L | 2174289321 7 | 02-22-2024 07:59:38 | 02-28-2024 23:54:15 | 6.58 | 6.58 USD | 738.41 |
| PAYPAL | 4834093979199555624 | 2174948889841928 6 | 9TA21892V6547424OT | 2174979482 9 | 02-28-2024 23:54:15 | 02-28-2024 23:54:15 | 113.41 | 113.41 USD | 113.41 |
| PAYPAL | 4834093979199555624 | 2174948889419276 | 4LK77928968959851T | 2174289321 7 | 02-28-2024 23:54:15 | 02-28-2024 23:54:15 | 6.58 | 6.58 USD | 0.00 |
| PAYPAL | 4834093979199555624 | 2174948889419270 | 6JV18949MV5312232 | 2174289321 7 | 02-28-2024 23:54:15 | 02-28-2024 23:54:15 | 119.99 | 119.99 USD | 6.58 CR |
| PAYPAL | 4834093979199555624 | 2174979482991014 | 1IT4553178808540D | 2174289321 7 | 02-28-2024 09:30:14 | 02-28-2024 23:54:15 | 113.41 | 113.41 USD | -6.58 |
| PAYPAL | 4834093979199555624 | 2174978606020566O | 5E10850TC23276841 | PARENT | 02-28-2024 15:47:29 | 02-28-2024 15:47:29 | 160.13 | 13276.35 INR | 0.00 |
| PAYPAL | 4834093979199555624 | 2174978606020567 | 9U0958D6NO705008 | 2174978606 | 02-28-2024 15:47:29 | 02-28-2024 15:47:29 | 160.24 | 13276.35 INR | 13276.35 |
| PAYPAL | 4834093979199555624 | 2174978606020566 | 7VG28616B5506770W | 2174978606 | 02-28-2024 15:47:29 | 02-28-2024 15:47:29 | 166.12 | 166.12 USD | 0.00 |
| PAYPAL | 4834093979199555624 | 2174979487239118 4 | 97K11594L7679064B | 2174979494 | 02-28-2024 11:18:35 | 02-28-2024 11:18:35 | 0.00 | 122.89 USD | 1096.83 |
| PAYPAL | 4834093979199555624 | 2174978914956224 3 | 5SM16273780229511 | 2174978914 9 | 02-28-2024 11:18:30 | 02-28-2024 11:18:30 | 7.10 | 7.10 USD | 289.01 |
| PAYPAL | 4834093979199555624 | 2174979481013834 | 1GV810828078293 5D | 2174978914 9 | 02-28-2024 08:36:40 | 02-28-2024 08:36:40 | 0.00 | 303.02 USD | 907.22 |
| PAYPAL | 4834093979199555624 | 2174978589761904 3 | 3KW013619H668350 6 | 2174978914 9 | 02-28-2024 08:36:34 | 02-28-2024 08:36:34 | 16.97 | 16.97 USD | 582.55 |
| PAYPAL | 4834093979199555624 | 2174978185061456 5 | 57G465368E99821611 | 2174978589 7 | 02-28-2024 08:15:44 | 02-28-2024 08:15:44 | 0.00 | 151.33 USD | 755.89 |
| PAYPAL | 4834093979199555624 | 2174978589005986 | 81251634GV2311441 | 2174978589 0 | 02-28-2024 08:15:40 | 02-28-2024 08:15:40 | 8.66 | 8.66 USD | 430.86 |
| PAYPAL | 4834093979199555624 | 2174978589002886 7 | 4N7469945C451703W | 2174978185 0 | 02-28-2024 08:15:35 | 02-28-2024 08:15:35 | 0.00 | 113.41 USD | 642.48 |
| PAYPAL | 4834093979199555624 | 2174978185053561 0 | 2CF166533823679 4V | 2174978185 0 | 02-28-2024 08:15:30 | 02-28-2024 08:15:30 | 6.58 | 6.58 USD | 392.94 |
| PAYPAL | 4834093979199555624 | 2174949294671386 2 | 8RR58268FA364450D | 2174978589 6 | 02-28-2024 07:37:02 | 02-28-2024 07:37:02 | 0.00 | 132.37 USD | 510.11 |
| PAYPAL | 4834093979199555624 | 2174978587642269 | 7DW75210XN274321V | 2174978587 6 | 02-28-2024 07:36:54 | 02-28-2024 07:36:54 | 7.62 | 7.62 USD | 411.90 |
| PAYPAL | 4834093979199555624 | 2174979478316937G | 1VA606993824015OW | 2174948895 | 02-28-2024 07:21:51 | 02-28-2024 07:21:51 | 0.00 | 230.58 USD | 434.26 |
| PAYPAL | 4834093979199555624 | 2174948859520852O | 46132935440619 01P | 2174948895 | 02-28-2024 07:21:47 | 02-28-2024 07:21:47 | 15.93 | 15.93 USD | 718.32 |
| PAYPAL | 4834093979199555624 | 2174867398856225O | 2Y86320171592402 | PARENT | 02-27-2024 08:08:15 | 02-27-2024 18:31:50 | 379.99 | 379.99 USD | 730.05 |
| PAYPAL | 4834093979199555624 | 2174838889169815 | 281699598597042F | 2174867398 | 02-27-2024 18:31:50 | 02-27-2024 18:31:50 | 379.99 | 379.99 USD | 26.95 |
| PAYPAL | 4834093979199555624 | 2174867401911407 | 0VO21259UN621828 | PARENT | 02-27-2024 18:30:44 | 02-27-2024 18:30:44 | 219.99 | 219.99 USD | 418.72 |
| PAYPAL | 4834093979199555624 | 2174867401911412 3 | 5652B60W4B921231Y | 2174867401 9 | 02-27-2024 18:30:44 | 02-27-2024 18:30:44 | 11.78 | 11.78 USD | 406.94 |
| PAYPAL | 4834093979199555624 | 2174868208936793 | 0KW17994CF896994W | PARENT | 02-27-2024 18:24:07 | 02-27-2024 18:24:07 | 209.99 | 209.99 USD | 209.99 |
| PAYPAL | 4834093979199555624 | 2174868208936809 | 1LK876199082732X | 2174868208 9 | 02-27-2024 18:24:07 | 02-27-2024 18:24:07 | 11.26 | 11.26 USD | 198.73 |
| PAYPAL | 4834093979199555624 | 2174838881028880I | 2E655517951393461 3 | 2174838810 | 02-27-2024 14:37:15 | 02-27-2024 14:37:15 | 1110.48 | 1110.48 USD | 0.00 |
| PAYPAL | 4834093979199555624 | 2174838881028881I | 9FC061060032O144 | 2174838810 | 02-27-2024 14:37:15 | 02-27-2024 14:37:15 | 1071.16 | 88729.72 INR | 88729.72 |
| PAYPAL | 4834093979199555624 | 2174838881028887 4 | 83L605788U650861T | PARENT | 02-27-2024 14:37:15 | 02-27-2024 14:37:15 | 1070.68 | 88729.72 INR | 0.00 |
| PAYPAL | 4834093979199555624 | 2174866449152821 4 | 8G923486E77877 22T | 2174866449 1 | 02-27-2024 09:16:56 | 02-27-2024 09:16:56 | 16.97 | 16.97 USD | 1110.48 |
| PAYPAL | 4834093979199555624 | 2174866449152819 8 | 6EE3612H40372559 | PARENT | 02-27-2024 09:16:56 | 02-27-2024 09:16:56 | 16.97 | 319.99 USD | 1093.51 |
| PAYPAL | 4834093979199555624 | 2174868190148362 | 38D6623976465583M | PARENT | 02-27-2024 09:04:18 | 02-27-2024 09:04:18 | 169.99 | 169.99 USD | 359.24 |
| PAYPAL | 4834093979199555624 | 2174868190104468 | 327138951N65003Z | 2174869487 | 02-27-2024 08:59:25 | 02-27-2024 08:59:25 | 169.99 | 169.99 USD | 807.46 |
| PAYPAL | 4834093979199555624 | 2174868912169690 | 8K931210TM4922437 | PARENT | 02-27-2024 08:48:28 | 02-27-2024 08:48:28 | 139.99 | 139.99 USD | 985.07 |
| PAYPAL | 4834093979199555624 | 2174868912167870 6 | 0C05840V694090O6 | 2174868912 1 | 02-27-2024 08:48:28 | 02-27-2024 08:48:28 | 7.62 | 7.62 USD | 977.45 |
| PAYPAL | 4834093979199555624 | 2173108814812986 | 1T4836560D5551O4R | PARENT | 02-11-2024 11:47:40 | 02-27-2024 08:37:15 | 129.99 | 129.99 USD | 1209.34 |
| PAYPAL | 4834093979199555624 | 2174839303454673 4 | 4R1688712J9441440 | 2173108814 8 | 02-27-2024 08:37:15 | 02-27-2024 08:37:15 | 129.99 | 129.99 USD | 845.96 |
| PAYPAL | 4834093979199555624 | 2174869518513185 | 4A140442 7AB203 57 | PARENT | 02-27-2024 08:08:31 | 02-27-2024 08:08:31 | 279.99 | 279.99 USD | 975.95 |
| PAYPAL | 4834093979199555624 | 2174869518513155 | 6632179229895070 | 2174866949 | 02-27-2024 08:08:31 | 02-27-2024 08:08:31 | 14.89 | 14.89 USD | 975.07 |
| PAYPAL | 4834093979199555624 | 2174867398856226 6 | 49V00788EZ24694R | 2174867398 | 02-27-2024 08:08:15 | 02-27-2024 08:08:15 | 20.08 | 20.08 USD | 709.97 |
| PAYPAL | 4834093979199555624 | 2174869481741689 2 | 5T5146809H844782A | 2174869481 7 | 02-27-2024 07:43:16 | 02-27-2024 07:43:16 | 9.18 | 9.18 USD | 350.06 |
| PAYPAL | 4834093979199555624 | 2174869481700923 | 4ET1001820938343 | PARENT | 02-27-2024 07:04:02 | 02-27-2024 07:04:02 | 199.99 | 199.99 USD | 199.99 |
| PAYPAL | 4834093979199555624 | 2174869480817909 | 61C63653OV401514 | 2174869480 8 | 02-27-2024 07:04:02 | 02-27-2024 07:04:02 | 10.74 | 10.74 USD | 189.25 |
| PAYPAL | 4834093979199555624 | 2174758929765044 | 49D82A32A9D08 77K | 2174758929 | 02-26-2024 14:39:29 | 02-26-2024 14:39:29 | 835.26 | 835.26 USD | 0.00 |
| PAYPAL | 4834093979199555624 | 2174758929765016 6 | 95249598H351920 | 2174758929 7 | 02-26-2024 14:39:29 | 02-26-2024 14:39:29 | 805.72 | 66746.62 INR | 0.00 |
| PAYPAL | 4834093979199555624 | 2174758929765015 8 | 2114071L3VE56864V | PARENT | 02-26-2024 14:39:29 | 02-26-2024 14:39:29 | 805.15 | 66746.62 INR | 66746.62 |
| PAYPAL | 4834093979199555624 | 2173189188766060I | 0W14335A0D4637260 | PARENT | 02-12-2024 16:21:25 | 02-26-2024 09:52:18 | 149.99 | 149.99 USD | 253.91 |
| PAYPAL | 4834093979199555624 | 2174728874968845 2 | 7F816261583698 60X | 2173189188 | 02-26-2024 09:52:18 | 02-26-2024 09:52:18 | 149.99 | 149.99 USD | 835.29 |
| PAYPAL | 4834093979199555624 | 2174758929685839 | 49YS9M07120Z4717 4P | PARENT | 02-26-2024 07:24:03 | 02-26-2024 07:24:03 | 34.14 | 34.14 USD | 1013.46 |
| PAYPAL | 4834093979199555624 | 2174758929605389 | 5K77221IV1891489JU | 2174758929 | 02-26-2024 07:24:03 | 02-26-2024 07:24:03 | 34.10 | 34.10 USD | 985.28 |
| PAYPAL | 4834093979199555624 | 2174757441603704 | 0HD15075P5089571P | 2174757441 | 02-26-2024 06:51:37 | 02-26-2024 06:51:37 | 20.60 | 20.60 USD | 369.00 |
| PAYPAL | 4834093979199555624 | 2174757441579455 O | 5EU520637699F90V | PARENT | 02-26-2024 06:51:37 | 02-26-2024 06:51:37 | 389.99 | 389.99 USD | 389.99 |
| PAYPAL | 4834093979199555624 | 2174318403210711 3 | 8E8V7455W3222212X | PARENT | 02-22-2024 15:30:37 | 02-25-2024 05:31:15 | 1385.82 | 114885.88 INR | 114885.88 |
| PAYPAL | 4834093979199555624 | 2174318664321004 | 17R908993M05207 6F | 2173138643 | 02-22-2024 15:30:37 | 02-25-2024 05:31:15 | 1385.82 | 114885.88 INR | 0.00 |
| PAYPAL | 4834093979199555624 | 2174318664321078 | 379668961C161513 | 2174318643 | 02-22-2024 15:30:30 | 02-22-2024 15:30:30 | 1663.34 | 114885.88 INR | 0.00 |
| PAYPAL | 4834093979199555624 | 2174658894845451 | 3J6Q5522E48M0443 | PARENT | 02-25-2024 15:06:13 | 02-25-2024 15:06:13 | 169.99 | 169.99 USD | 0.00 |
| PAYPAL | 4834093979199555624 | 2174658894845438 | 4L9B9B97CZ94093A | 2174658894 | 02-25-2024 15:06:13 | 02-25-2024 15:06:13 | 169.99 | 169.99 USD | 281.16 |
| PAYPAL | 4834093979199555624 | 2174658887849851 | 3MLN87O4FO2HX09 9 | PARENT | 02-25-2024 15:06:13 | 02-25-2024 15:06:13 | 656.26 | 0.00 USD | 0.00 |
| PAYPAL | 4834093979199555624 | 2174658893245554 | 15497962VN0587 7R | 2174658887 | 02-25-2024 15:05:13 | 02-25-2024 15:05:13 | 681.53 | 0.00 USD | 0.00 |
| PAYPAL | 4834093979199555624 | 2174658893245547 | 5AM28206T920 587 | PARENT | 02-25-2024 14:58:26 | 02-25-2024 14:58:58 | 38.65 | 0.00 USD | 0.00 |
| PAYPAL | 4834093979199555624 | 2174648232205507 8 | 1XG4O2879H27O6 6 | 2174648232 2 | 02-25-2024 08:42:57 | 02-25-2024 08:42:57 | 20.08 | W8985 INR | 681.53 |
| PAYPAL | 4834093979199555624 | 2174648232055079 | 3FV20426981X4543 | 2174648232 | 02-25-2024 08:42:57 | 02-25-2024 08:42:57 | 379.99 | 379.99 USD | 361.45 |
| PAYPAL | 4834093979199555624 | 2174648208087643 | 7TF6287Q12C42 47L | PARENT | 02-25-2024 08:52:14 | 02-25-2024 08:52:14 | 149.99 | 149.99 USD | 321.46 |
| PAYPAL | 4834093979199555624 | 2174647038204789 | 86911159U9F176317 | 2174647038 | 02-25-2024 08:21:54 | 02-25-2024 08:21:54 | 10.22 | 10.22 USD | 171.47 |
| PAYPAL | 4834093979199555624 | 2174647038181832 | 3V02VA5Y3N0234V | PARENT | 02-25-2024 08:21:54 | 02-25-2024 08:21:54 | 189.99 | 189.99 USD | 189.99 |
| PAYPAL | 4834093979199555624 | 2174509336238739 | 3718IO5Q4UH0517V | PARENT | 02-24-2024 15:46:56 | 02-24-2024 15:46:56 | 22.68 | 22.68 USD | 1092.19 |
| PAYPAL | 4834093979199555624 | 2174509327237973 | 730 V00017PF65273A | 2174509327 | 02-24-2024 15:46:56 | 02-24-2024 15:46:56 | 22.68 | 429.99 USD | 1069.51 |
| PAYPAL | 4834093979199555624 | 2174509327236155 | 57863P5L54G3570Z | 2174509327 | 02-24-2024 15:46:56 | 02-24-2024 15:46:56 | 429.99 | 429.99 USD | 662.93 |

| | Account | Txn ID | Ref | Type | Date | Date 2 | Amount | | DR/CR | Balance | Address | Bank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 483409379199555624 | 2174537529928382B | 61057889TK18462JH | PARENT | 02-24-2024 09:29:08 | 02-24-2024 09:29:08 | 26.31 | 26.31 USD | 0.00 | | ...TN,US,37042 | |
| PAYPAL | 483409379199555624 | 2174537529928384 | 2FG909436530091U | | 2174537529 | 02-24-2024 09:29:08 | 26.31 | 26.31 USD | 0.00 | | 662.93 | |
| PAYPAL | 483409379199555624 | 2174538638358466 | 200129325958280T | | 2174538638 | 02-24-2024 08:03:44 | 02-24-2024 08:03:44 | 10.74 | 10.74 USD | 0.00 | | 189.25 | |
| PAYPAL | 483409379199555624 | 2174069777128530T | 40G923992W151891T | PARENT | 02-20-2024 16:04:38 | 02-23-2024 16:05:35 | 1352.11 | 112145.61 INR | 0.00 | BANK | PUNJAB NATIONAL BANK | |
| PAYPAL | 483409379199555624 | 2174069777128531A | 00M371721N6303543 | | 2174069777 | 02-20-2024 16:04:38 | 02-23-2024 16:05:35 | 1353.52 | 112145.61 INR | 0.00 | | 112145.61 | |
| PAYPAL | 483409379199555624 | 2174069777128531J | 2LG8724OCG55691ZV | | 2174069777 | 02-20-2024 16:04:38 | 02-23-2024 16:05:35 | 1403.20 | 1403.20 USD | 0.00 | | 0.00 | |
| PAYPAL | 483409379199555624 | 2174429525145078 | 7RR561272U9884440N | | 2174429525 | 02-23-2024 14:52:13 | 02-23-2024 14:52:13 | 763.62 | 63283.86 INR | 0.00 | | 63283.86 | |
| PAYPAL | 483409379199555624 | 2174429525145071 | 4YN189645480984O4 | PARENT | 02-23-2024 14:52:13 | 02-23-2024 14:52:13 | 763.62 | 63283.86 INR | 0.00 | BANK | PUNJAB NATIONAL BANK | |
| PAYPAL | 483409379199555624 | 2174429525145077 | 29U7148SP731083SX | | 2174429525 | 02-23-2024 14:52:13 | 02-23-2024 14:52:13 | 791.96 | 791.96 USD | 0.00 | | 0.00 | |
| PAYPAL | 483409379199555624 | 2174399326369085 | 48A0BO96U489861J3 | PARENT | 02-23-2024 09:45:46 | 02-23-2024 09:45:46 | 49.99 | 49.99 USD | 2.95 DR | 63 Wall Street,Apt 3503,New York,NY,US,10005 | 794.91 | |
| PAYPAL | 483409379199555624 | 2174399326369100 | SM885387B320743SN | | 2174399326 | 02-23-2024 09:45:46 | 02-23-2024 09:45:46 | 2.95 | 2.95 USD | 0.00 | | 791.96 | |
| PAYPAL | 483409379199555624 | 2174399759916124B | 95V450326S146343H | | 2174399759 | 02-23-2024 09:29:25 | 02-23-2024 09:29:25 | 9.18 | 9.18 USD | 0.00 | | 744.92 | |
| PAYPAL | 483409379199555624 | 2174428647076917 | 0EC5080RN82040O5 | | 2174428647 | 02-23-2024 09:16:30 | 02-23-2024 09:16:30 | 16.97 | 16.97 USD | 0.00 | | 584.11 | |
| PAYPAL | 483409379199555624 | 2174428647076970 | 5CJ673479510743P | PARENT | 02-23-2024 09:16:30 | 02-23-2024 09:16:30 | 319.99 | 319.99 USD | 16.97 DR | 3307 Edgar park av,El paso,TX,US,70904 | 601.08 | |
| PAYPAL | 483409379199555624 | 2174318008844369B | 5H978457AH643312F | PARENT | 02-22-2024 12:32:10 | 02-22-2024 12:32:10 | 549.99 | 549.99 USD | 28.91 DR | 22757 N 92nd Lane,Peoria,AZ,US,85383 | 1748.54 | |
| PAYPAL | 483409379199555624 | 2174318008844271J | 6U100059T511393F | | 2174318008 | 02-22-2024 12:32:10 | 02-22-2024 12:32:10 | 28.91 | 28.91 USD | 0.00 | | 1719.63 | |
| PAYPAL | 483409379199555624 | 2174289331058959J | 8VH4050B6NB86240W | | 2174318615 | 02-22-2024 12:25:16 | 02-22-2024 12:25:16 | 239.99 | 239.99 USD | 0.00 | | 1188.55 | |
| PAYPAL | 483409379199555624 | 2174318653440992J | 8K716972K291760AH | PARENT | 02-22-2024 09:31:05 | 02-22-2024 12:25:16 | 239.99 | 239.99 USD | 0.00 | 5411 Jackson Point,Marietta,GA,US,30068 | 1451.35 | |
| PAYPAL | 483409379199555624 | 2174318653440994B | 6HF26228O5534830C | | 2174318653 | 02-22-2024 09:31:05 | 02-22-2024 09:31:05 | 12.81 | 12.81 USD | 0.00 | | 1438.54 | |
| PAYPAL | 483409379199555624 | 2174319509785771O | 93M8493B8L013564R | PARENT | 02-22-2024 08:54:10 | 02-22-2024 08:54:10 | 189.99 | 189.99 USD | 10.22 DR | 20588 Brady Street,Davenport,IA,US,52806 | 1221.58 | |
| PAYPAL | 483409379199555624 | 2174319509785772G | 3HU073808M95325ZG | | 2174319509 | 02-22-2024 08:54:10 | 02-22-2024 08:54:10 | 10.22 | 10.22 USD | 0.00 | | 1211.36 | |
| PAYPAL | 483409379199555624 | 2174317613815631V | 9BE01807BY3053414 | PARENT | 02-22-2024 08:33:28 | 02-22-2024 08:33:28 | 159.99 | 159.99 USD | 0.00 | 3409 Varnals Court,Graham,NC,US,27253 | 898.40 | |
| PAYPAL | 483409379199555624 | 2174289322894106L | 4L882975LC3808213 | | 2174317613 | 02-22-2024 08:33:28 | 02-22-2024 08:33:28 | 0.00 | 5.90 USD | 0.00 | | 1025.69 | |
| PAYPAL | 483409379199555624 | 2174318007659142O | 1PK911913073611JA | PARENT | 02-22-2024 08:03:09 | 02-22-2024 08:03:09 | 149.99 | 149.99 USD | 8.14 DR | 924 Franklin St,Stevens Point,WI,US,54481 | 1033.83 | |
| PAYPAL | 483409379199555624 | 2174318007659143K | 5DY9584PK371142E | | 2174318007 | 02-22-2024 08:03:09 | 02-22-2024 08:03:09 | 8.14 | 8.14 USD | 0.00 | | 1025.69 | |
| PAYPAL | 483409379199555624 | 2174289321850051O | 9SS02233K3428412H | | 2174317613 | 02-22-2024 08:03:09 | 02-22-2024 08:03:09 | 0.00 | 5.90 USD | 0.00 | | 738.41 | |
| PAYPAL | 483409379199555624 | 2174317613815635 | 3KW139919KB278455 | | 2174317613 | 02-22-2024 08:03:32 | 02-22-2024 08:03:32 | 8.66 | 8.66 USD | 0.00 | | 889.74 | |
| PAYPAL | 483409379199555624 | 2174319500071367 | 2MP310710U039969ZN | | 2174319500 | 02-22-2024 07:31:19 | 02-22-2024 07:31:19 | 10.74 | 10.74 USD | 0.00 | | 625.00 | |
| PAYPAL | 483409379199555624 | 2143195069071351 | 2N2029769P88882515 | PARENT | 02-22-2024 07:31:19 | 02-22-2024 07:31:19 | 199.99 | 199.99 USD | 10.74 DR | 15260 highway 105w,130,Montgomery,TX,US,77356 | 635.74 | |
| PAYPAL | 483409379199555624 | 2174319505677820J | 5PL830264Y884035 | PARENT | 02-22-2024 06:58:10 | 02-22-2024 06:58:10 | 459.99 | 459.99 USD | 24.24 DR | 6 New Seabury Cir,West Palm beach ,FL,US,33401 | 459.99 | |
| PAYPAL | 483409379199555624 | 2174319505677822O | 9PW933420Y0398851U | | 2174319505 | 02-22-2024 06:58:10 | 02-22-2024 06:58:10 | 24.24 | 24.24 USD | 0.00 | | 435.75 | |
| PAYPAL | 483409379199555624 | 2141797752893324 | 4WF78285WF5173049 | | 2174069762 | 02-21-2024 14:20:32 | 02-21-2024 14:20:32 | 259.99 | 259.99 USD | 0.00 | | 743.15 | |
| PAYPAL | 483409379199555624 | 2174069762442119 | 6235864TM5602432T | PARENT | 02-20-2024 08:51:56 | 02-21-2024 14:20:32 | 259.99 | 259.99 USD | 0.00 | 305 Brookstone Dr,Forest,VA,US,24551 | 583.83 | |
| PAYPAL | 483409379199555624 | 2174209377445817K | 53H28616P5B483534M | PARENT | 02-21-2024 10:28:05 | 02-21-2024 10:28:05 | 199.99 | 199.99 USD | 10.74 DR | 649 W Texas Ave, Waskom TX 75692,Waskom,TX,US,75692 | 1013.88 | |
| PAYPAL | 483409379199555624 | 2174209377445819B | 3456058640869504T | | 2174209377 | 02-21-2024 10:28:05 | 02-21-2024 10:28:05 | 10.74 | 10.74 USD | 0.00 | | 1003.14 | |
| PAYPAL | 483409379199555624 | 2174209376830030H | 36M6840P126269J3Y | PARENT | 02-21-2024 10:09:06 | 02-21-2024 10:09:06 | 139.99 | 139.99 USD | 7.62 DR | 17566A Tangilake Dr ,HAMMOND,LA,US,70403 | 821.51 | |
| PAYPAL | 483409379199555624 | 2174209376830032S | 1DV58520K018610C | | 2174209376 | 02-21-2024 10:09:06 | 02-21-2024 10:09:06 | 7.62 | 7.62 USD | 0.00 | | 813.89 | |
| PAYPAL | 483409379199555624 | 2174209518811342 | 71M791875169679A8 | | 2174209518 | 02-21-2024 10:01:21 | 02-21-2024 10:01:21 | 11.78 | 11.78 USD | 0.00 | | 681.52 | |
| PAYPAL | 483409379199555624 | 2174209375630064 | 6596247080929281O | | 2174209375 | 02-21-2024 09:32:27 | 02-21-2024 09:32:27 | 21.12 | 21.12 USD | 0.00 | | 473.31 | |
| PAYPAL | 483409379199555624 | 2174209375630062B | 1LF692975U840560X | PARENT | 02-21-2024 09:22:27 | 02-21-2024 09:09:27 | 399.99 | 399.99 USD | 21.12 DR | 211 South Road,Deerfield,NH,US,03037 | 494.43 | |
| PAYPAL | 483409379199555624 | 2174206707185367L | 3RE30264FJ8943355 | PARENT | 02-21-2024 09:09:08 | 02-21-2024 09:05:08 | 99.99 | 99.99 USD | 5.55 DR | 5648 Michael Dr.,Bay City,MI,US,48706 | 99.99 | |
| PAYPAL | 483409379199555624 | 2174206707185368T | 7YJ40609620425511P | | 2174206707 | 02-21-2024 09:05:18 | 02-21-2024 09:05:18 | 5.55 | 5.55 USD | 0.00 | | 94.44 | |
| PAYPAL | 483409379199555624 | 2174099964510707 | 2P8M04515N16675435 | | 2174099964 | 02-20-2024 09:57:04 | 02-20-2024 09:57:04 | 5.55 | 5.55 USD | 0.00 | | 1403.20 | |
| PAYPAL | 483409379199555624 | 2174099946510691 | 1M296126A25919514 | PARENT | 02-20-2024 09:57:04 | 02-20-2024 09:57:04 | 99.99 | 99.99 USD | 0.21 DR | 1275 Rudlin Street,Victoria,BC,CA,V8V 3R8 | 1408.75 | |
| PAYPAL | 483409379199555624 | 2174099115673L346 | 9BX224383Y1710401 | | 2174099115 | 02-20-2024 09:43:33 | 02-20-2024 09:43:33 | 21.12 | 21.12 USD | 0.00 | | 1308.76 | |
| PAYPAL | 483409379199555624 | 2174099115673133J | 9P75435N V152952G | PARENT | 02-20-2024 09:43:33 | 02-20-2024 09:43:33 | 399.99 | 399.99 USD | 21.12 DR | 5245 Fairmont Dr.,Beaumont ,TX,US,77706 | 1329.88 | |
| PAYPAL | 483409379199555624 | 2174099373118857B | 6262971178724501D | | 2174099373 | 02-20-2024 09:09:11 | 02-20-2024 09:09:11 | 20.08 | 20.08 USD | 0.00 | | 929.89 | |
| PAYPAL | 483409379199555624 | 2174099373118856G | 2XU015199513204Z | PARENT | 02-20-2024 09:09:11 | 02-20-2024 09:09:11 | 379.99 | 379.99 USD | 20.08 DR | 60642 702nd trail,Liberty ,NE,US,68381 | 949.97 | |
| PAYPAL | 483409379199555624 | 2174069762442135 | 1WA77497WL0275214 | | 2174069762 | 02-20-2024 08:51:56 | 02-20-2024 08:51:56 | 13.85 | 13.85 USD | 0.00 | | 569.98 | |
| PAYPAL | 483409379199555624 | 2171349183899580 | 63J57499YG33520AP | PARENT | 02-16-2024 21:06:16 | 02-16-2024 23:05:32 | 399.99 | 399.99 USD | 0.00 | 1157 Brookstone Drive,Bellingham,WA,US,98229 | 1337.49 | |
| PAYPAL | 483409379199555624 | 2173659179360614Q | 27Y93653MH73608D5 | | 2171349183 | 02-16-2024 22:59:19 | 02-16-2024 22:59:19 | 21.12 | 21.12 USD | 0.00 | | 323.84 | |
| PAYPAL | 483409379199555624 | 2173659179360636 | 95C3002622060013O | | 2171349183 | 02-16-2024 22:59:19 | 02-16-2024 22:59:19 | 399.99 | 399.99 USD | 21.12 CR | | 302.72 | |
| PAYPAL | 483409379199555624 | 2173659396578S034 | 1C8875944B43435646 | | 2171349183 | 02-16-2024 04:44:48 | 02-16-2024 22:59:19 | 378.87 | 378.87 USD | 0.00 | | 0.00 | |
| PAYPAL | 483409379199555624 | 2171349183839596 | 74H5580HV944424R | | 2171349183 | 02-16-2024 11:05:26 | 02-16-2024 22:59:19 | 21.12 | 21.12 USD | 0.00 | | 1316.37 | |
| PAYPAL | 483409379199555624 | 2173659179360651 Z | 9U115300AN797664K | | 2173659396 | 02-16-2024 22:59:19 | 02-16-2024 22:59:19 | 378.87 | 378.87 USD | 21.12 DR | | 702.71 | |
| PAYPAL | 483409379199555624 | 2173629376796084S | 5UH651695825712342 | | 2173629376 | 02-16-2024 14:58:37 | 02-16-2024 14:58:37 | 11.26 | 11.26 USD | 0.00 | | 323.84 | |
| PAYPAL | 483409379199555624 | 2173629376796082Y | 99G508725280762V | PARENT | 02-16-2024 14:58:37 | 02-16-2024 14:58:37 | 209.99 | 209.99 USD | 11.26 DR | 500 Country View Ln,Washington,MO,US,63090 | 335.10 | |
| PAYPAL | 483409379199555624 | 2173657878B144232 | 97E83670L V5019011 | PARENT | 02-16-2024 14:57:12 | 02-16-2024 14:57:12 | 8.14 | 8.14 USD | 0.00 | | 125.11 | |
| PAYPAL | 483409379199555624 | 2173657878B144213 | 7D73606X240427846 | PARENT | 02-16-2024 14:57:12 | 02-16-2024 14:57:12 | 149.99 | 149.99 USD | 8.14 DR | 524 valley view drive,Medford,OR,US,97504 | 133.25 | |
| PAYPAL | 483409379199555624 | 2173658760819093T | 25695252648963817 | PARENT | 02-16-2024 11:59:23 | 02-16-2024 11:59:23 | 379.99 | 379.99 USD | 0.00 | 2517 s 27th pl,Muskogee,OK,US,74401 | 3.34 | |
| PAYPAL | 483409379199555624 | 2173658760819048 | 5H81330P849408X | | 2173658760 | 02-16-2024 11:59:23 | 02-16-2024 11:59:23 | 20.08 | 20.08 USD | 0.00 | | -16.74 | |
| PAYPAL | 483409379199555624 | 2174069139023125O | 5958716360948573T | PARENT | 01-18-2024 09:14:44 | 02-16-2024 11:59:07 | 179.99 | 179.99 USD | 9.70 DR | 306 S Everitt,Wilcox,NE,US,68982 | 833.08 | |
| PAYPAL | 483409379199555624 | 2173517965777440 | 23N63948A4509051J | | 2170469139 | 02-15-2024 10:29:45 | 02-16-2024 03:08:22 | 170.29 | 170.29 USD | 0.00 | | 0.00 | |
| PAYPAL | 483409379199555624 | 2173629349605231J | 37686954P599B480P | | 2170469139 | 01-18-2024 09:03:02 | 02-16-2024 03:08:22 | 179.99 | 179.99 USD | 9.70 DR | | -7.48 | |
| PAYPAL | 483409379199555624 | 2173629349605252 | 20E38662WV84120 | PARENT | 02-16-2024 03:08:22 | 02-16-2024 03:08:22 | 9.70 | 9.70 USD | 0.00 | | 2.22 | |
| PAYPAL | 483409379199555624 | 2204691390231266 | 294558287L782190B | | 2170469139 | 01-18-2024 09:14:44 | 02-16-2024 03:08:22 | 9.70 | 9.70 USD | 0.00 | | 823.38 | |
| PAYPAL | 483409379199555624 | 2173629349602515O | 9Y915128VN977211R | | 2173519796 | 01-16-2024 03:08:22 | 02-16-2024 03:08:22 | 170.29 | 170.29 USD | 9.70 DR | | 171.21 | |
| PAYPAL | 483409379199555624 | 2173218811343784 | 3N14369BH017832HP | PARENT | 02-12-2024 17:25:05 | 02-13-2024 17:31:11 | 229.99 | 229.99 USD | 0.00 | 6435 West Richard Drive,Weeki Wachee,FL,US,34697 | 608.13 | |
| PAYPAL | 483409379199555624 | 2173578748642475 | 25U79159P728865L0 | | 2173299805 | 02-13-2024 18:56:12 | 02-13-2024 18:56:12 | 217.69 | 217.69 USD | 0.00 | | 402.50 | |
| PAYPAL | 483409379199555624 | 2173299805938496 | 060D744S2PN494161 | PARENT | 02-13-2024 05:51:01 | 02-13-2024 18:56:12 | 217.69 | 217.69 USD | 12.30 DR | | 3.34 | |
| PAYPAL | 483409379199555624 | 2173578851349129 | 138380709C568831A | | 2173218812 | 02-13-2024 18:56:12 | 02-13-2024 18:56:12 | 229.99 | 229.99 USD | 0.00 | | 172.51 | |
| PAYPAL | 483409379199555624 | 2173220072227475K | 4G164720C734490T | PARENT | 02-12-2024 19:04:40 | 02-12-2024 19:04:40 | 249.99 | 249.99 USD | 13.33 DR | 274 Bay Rd,A,Newmarket ,NH,US,03857 | 415.83 | |
| PAYPAL | 483409379199555624 | 2173220072227486 | 2E057863830419290P | | 2173220072 | 02-12-2024 19:04:40 | 02-12-2024 19:04:40 | 13.33 | 13.33 USD | 0.00 | | 402.50 | |
| PAYPAL | 483409379199555624 | 2172302004222987 | 61614565130918103 | PARENT | 01-31-2024 19:55:42 | 02-12-2024 17:44:52 | 429.99 | 429.99 USD | 0.00 | | 165.84 | |
| PAYPAL | 483409379199555624 | 2173321916177887 | B205996SLY31566U4 | PARENT | 01-31-2024 16:05:32 | 02-12-2024 17:44:52 | 429.99 | 429.99 USD | 0.00 | 312 N ROBERT ST,LUDINGTON,MI,US,49431 | 3437.47 | |
| PAYPAL | 483409379199555624 | 2173321881543800 | 9GU37510T558282814P | | 2172302004 | 01-31-2024 17:25:05 | 02-12-2024 17:44:52 | 429.99 | 429.99 USD | 23.24 DR | | 2439.48 | |
| PAYPAL | 483409379199555624 | 2172300434550654 | 5VU41213G50554249 | PARENT | 01-31-2024 17:18:58 | 02-12-2024 17:18:58 | 429.99 | 429.99 USD | 0.00 | 426 SE 6th Ave,Ocala,FL,US,34471 | 165.84 | |
| PAYPAL | 483409379199555624 | 2172320004550654 | 13796309GV45130500 | | 2172300434 | 01-31-2024 17:18:58 | 02-12-2024 17:18:58 | 7.62 | 7.62 USD | 0.00 | | 378.14 | |
| PAYPAL | 483409379199555624 | 2171898180766076 | 16W97B949C1460B222 | | 2172320004 | 01-31-2024 10:46:31 | 02-12-2024 17:18:58 | 8.14 | 8.14 USD | 0.00 | | 165.84 | |
| PAYPAL | 483409379199555624 | 2172318809465492B | 6B9970971091903S5 | PARENT | 02-12-2024 16:11:48 | 02-12-2024 16:11:48 | 109.99 | 109.99 USD | 6.07 DR | 1036 s mustang dr,yuma,AZ,US,85364 | 148.22 | |
| PAYPAL | 483409379199555624 | 2172318809465493 | 6F889799TD0190355 | | 2172318809 | 02-12-2024 16:11:48 | 02-12-2024 16:11:48 | 6.07 | 6.07 USD | 0.00 | | 109.99 | |
| PAYPAL | 483409379199555624 | 2173190230970865S | 8168350664605637 | | 2173190230 | 02-12-2024 15:34:08 | 02-12-2024 15:34:08 | 885.14 | 73460.40 INR | 0.00 | | 73460.40 | |
| PAYPAL | 483409379199555624 | 2173190230970865T | 6424332411431273M | PARENT | 02-12-2024 15:34:08 | 02-12-2024 15:34:08 | 885.14 | 73460.40 INR | 0.00 | BANK | PUNJAB NATIONAL BANK | |
| PAYPAL | 483409379199555624 | 2173190230970865O | 97X52954N21015H3K | | 2173190230 | 02-12-2024 15:34:08 | 02-12-2024 15:34:08 | 918.18 | 918.18 USD | 0.00 | | 0.00 | |
| PAYPAL | 483409379199555624 | 2172860261305144 | 8BK3456046431133M | PARENT | 02-09-2024 17:26:52 | 02-12-2024 14:05:53 | 319.99 | 319.99 USD | 0.00 | | 545.16 | |
| PAYPAL | 483409379199555624 | 2172860261305149 | 4J0794699545135533 | | 2172860261 | 02-09-2024 17:26:52 | 02-12-2024 14:05:53 | 319.38 | 26489.74 INR | 0.00 | | 545.16 | |
| PAYPAL | 483409379199555624 | 2172860261305140 | 4E2B89649N2547283M | PARENT | 02-09-2024 17:26:52 | 02-12-2024 14:05:53 | 319.38 | 26489.74 INR | 0.00 | BANK | PUNJAB NATIONAL BANK | |
| PAYPAL | 483409379199555624 | 2172092632305453 | 093882250B32580H | PARENT | 02-11-2024 14:52:12 | 02-12-2024 00:06:00 | 299.99 | 299.99 USD | 0.00 | 3015 Mabus Dr,Augusta,GA,US,30909 | 1000.28 | |
| PAYPAL | 483409379199555624 | 2173088621760690 | 5YT44699CG1213444A | | 2172092632 | 02-11-2024 18:01:12 | 02-12-2024 00:06:00 | 15.93 | 15.93 USD | 0.00 | | 684.19 | |
| PAYPAL | 483409379199555624 | 2173088176004160 | 7695932RS902622U | | 2172092632 | 02-11-2024 18:21:04 | 02-12-2024 00:08:00 | 284.06 | 284.06 USD | 0.00 | | 668.26 | |
| PAYPAL | 483409379199555624 | 2173087826623370 | 4V3311288855338597 | | 2173088176 | 02-11-2024 00:05:00 | 02-12-2024 00:05:00 | 284.06 | 284.06 USD | 15.93 DR | | 384.20 | |
| PAYPAL | 483409379199555624 | 2173089854281640 | 469181H7542V6P4N9 | | 2173088176 | 02-11-2024 00:05:00 | 02-12-2024 00:05:00 | 15.93 | 15.93 USD | 0.00 | | 700.14 | |
| PAYPAL | 483409379199555624 | 2173087326258287 | 97F0048964J39543P | | 2172092632 | 02-11-2024 18:01:04 | 02-12-2024 00:05:00 | 299.99 | 299.99 USD | 0.00 | | 918.18 | |
| PAYPAL | 483409379199555624 | 2173109219561780 | 8CA61026440142P6B | | 2173109219 | 02-11-2024 15:05:05 | 02-11-2024 15:05:05 | 22.67 | 22.67 USD | 0.00 | | 992.39 | |
| PAYPAL | 483409379199555624 | 2173108812765482 | 0CB43906690A029X4A | | 2173108812 | 02-11-2024 13:15:14 | 02-11-2024 13:15:14 | 885.14 | 885.14 USD | 0.00 | | 918.18 | |
| PAYPAL | 483409379199555624 | 2173108812767484 | 59632268840D89404D | PARENT | 02-11-2024 13:15:14 | 02-11-2024 13:15:14 | 885.68 | 73474.00 INR | 0.00 | BANK | PUNJAB NATIONAL BANK | |
| PAYPAL | 483409379199555624 | 2173108812765488 | 19386435V8Y5843E7 | PARENT | 02-11-2024 13:15:14 | 02-11-2024 13:15:14 | 885.14 | 73474.00 INR | 0.00 | | 73474.00 | |
| PAYPAL | 483409379199555624 | 2173108678850608 | 38T49762MU057865A | | 2173108678 | 02-11-2024 13:01:22 | 02-11-2024 13:01:22 | 22.67 | 22.67 USD | 0.00 | | 387.75 | |
| PAYPAL | 483409379199555624 | 2173108678850606 | 2H1185E8C9J331N6B | PARENT | 02-11-2024 13:01:22 | 02-11-2024 13:01:22 | 429.99 | 429.99 USD | 22.67 DR | 7609 silverlake dr,Rowlett,TX,US,75089 | 199.99 | |
| PAYPAL | 483409379199555624 | 2177962504009313 | 7UF67787W03925154J | PARENT | 02-11-2024 12:38:43 | 02-11-2024 12:38:43 | 1.53 | 127174.00 INR | 0.00 | | 189.25 | |
| PAYPAL | 483409379199555624 | 2177962504009312 | 9AL51296P25492264B | | 2177962504 | 02-11-2024 12:38:43 | 02-11-2024 12:38:43 | 1534.00 | 127174.00 INR | 0.00 | | 127174.00 | |
| PAYPAL | 483409379199555624 | 2177962504009315 | 63A1E2937B63580XS | | 2177962504 | 02-11-2024 12:38:43 | 02-11-2024 12:38:43 | 1590.59 | 1590.59 USD | 0.00 | | 0.00 | |
| PAYPAL | 483409379199555624 | 2176295031580110 | 3T8T3Y32009Z0BV6V | PARENT | 02-11-2024 01:11:09 | 02-11-2024 01:11:09 | 745.59 | 745.59 USD | 0.00 | | 59650.42 INR | |
| PAYPAL | 483409379199555624 | 2176295037581797 | 4DF724718Y1925430T | PARENT | 02-11-2024 01:11:09 | 02-11-2024 01:11:09 | 745.59 | 59650.42 INR | 0.00 | BANK | PUNJAB NATIONAL BANK | |
| PAYPAL | 483409379199555624 | 2172960571308176 | 8BN36024AU304000A | PARENT | 02-10-2024 14:25:35 | 02-11-2024 14:25:35 | 662.61 | 5497.61 INR | 0.00 | PO Box 850,Port O Connor,TX,US,77982 | 1403.20 | |
| PAYPAL | 483409379199555624 | 2172998896164987 | 3F8724S5P9134556 | PARENT | 02-10-2024 14:25:35 | 02-11-2024 14:25:35 | 662.11 | 54957.61 INR | 0.00 | BANK | PUNJAB NATIONAL BANK | |
| PAYPAL | 483409379199555624 | 2172998896164987 | 8736722U0J06431N | | 2172998896 | 02-10-2024 14:25:35 | 02-10-2024 15:35:26 | 662.61 | 54957.61 INR | 0.00 | | 54957.61 | |

The body of this page is a dense multi-column PayPal transaction ledger. Each row begins with "PAYPAL" and the account number "483409379199555624", followed by a transaction ID, a description code, "PARENT", dates, times, amounts (USD/INR), debit/credit indicators, and in some rows a name/address and bank name (e.g., "PUNJAB NATIONAL BANK", "BANK").

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 4834093979199555624 | 21713502426327438 | 9HU019837T2[illegible] | 21713502[illegible] | 01-26-2024 14:24:40 | 01-26-2024 14:24:40 | 15.93 | 15.93 | USD | 0.00 | | | | 2357.43 |
| PAYPAL | 4834093979199555624 | 21713502426327422 | 950308763E7160011 | PARENT | 01-26-2024 14:24:40 | 01-26-2024 14:24:40 | 299.99 | 299.99 | USD | 15.93 | DR | 11449 Topaz,Victorville,CA,US,92392 | | 2357.43 |
| PAYPAL | 4834093979199555624 | 21713502425263456 | 54680783GX291561L | 21713502425 | 01-26-2024 14:21:44 | 01-26-2024 14:21:44 | 15.93 | 15.93 | USD | 0.00 | | | | 2357.43 |
| PAYPAL | 4834093979199555624 | 21713502425263440 | 8LL106292M5655546 | PARENT | 01-26-2024 14:21:44 | 01-26-2024 14:21:44 | 299.99 | 299.99 | USD | 15.93 | DR | 11449 Topaz,Victorville,CA,US,92392 | | 2357.43 |
| PAYPAL | 4834093979199555624 | 21713509982763204 | 12X99168DL424832L | PARENT | 01-26-2024 14:18:49 | 01-26-2024 14:18:49 | 299.99 | 299.99 | USD | 15.93 | DR | 11449 Topaz,Victorville,CA,US,92392 | | 2357.43 |
| PAYPAL | 4834093979199555624 | 21713509982763220 | 9RA13365CR8442251 | 21713509982 | 01-26-2024 14:18:49 | 01-26-2024 14:18:49 | 15.93 | 15.93 | USD | 0.00 | | | | 2357.43 |
| PAYPAL | 4834093979199555624 | 21713504277066051 | 78K8437697534215W | PARENT | 01-26-2024 13:58:11 | 01-26-2024 13:58:11 | 219.99 | 219.99 | USD | 11.78 | DR | 9155 Reed Rd,North Ridgeville,OH,US,44039 | | 2369.21 |
| PAYPAL | 4834093979199555624 | 21713504277066068 | 915541308F290672C | 21713504277 | 01-26-2024 13:58:11 | 01-26-2024 13:58:11 | 11.78 | 11.78 | USD | 0.00 | | | | 2357.43 |
| PAYPAL | 4834093979199555624 | 21713487909101345 | 1TA708126D5700725 | 21713487909 | 01-26-2024 13:57:14 | 01-26-2024 13:57:14 | 13.33 | 13.33 | USD | 0.00 | | | | 2149.22 |
| PAYPAL | 4834093979199555624 | 21713487909101329 | 79S53485XL9276251 | PARENT | 01-26-2024 13:57:14 | 01-26-2024 13:57:14 | 249.99 | 249.99 | USD | 13.33 | DR | 11660 Church St,Apt 737,Rancho Cucamonga,CA,US,91730 | | 2149.22 |
| PAYPAL | 4834093979199555624 | 21713491845769275 | 9VL521794N4221629 | PARENT | 01-26-2024 13:56:18 | 01-26-2024 13:56:18 | 249.99 | 249.99 | USD | 13.33 | DR | 11660 Church St,Apt 737,Rancho Cucamonga,CA,US,91730 | | 2149.22 |
| PAYPAL | 4834093979199555624 | 21713491845769291 | 64P9778585819024L | 21713491845 | 01-26-2024 13:56:18 | 01-26-2024 13:56:18 | 13.33 | 13.33 | USD | 0.00 | | | | 2149.22 |
| PAYPAL | 4834093979199555624 | 21713498355499308 | 57M685306G0843412 | 21713498355 | 01-26-2024 13:53:19 | 01-26-2024 13:53:19 | 11.78 | 11.78 | USD | 0.00 | | | | 2149.22 |
| PAYPAL | 4834093979199555624 | 21713498355499292 | 5PN4651194116561X | PARENT | 01-26-2024 13:53:19 | 01-26-2024 13:53:19 | 219.99 | 219.99 | USD | 11.78 | DR | 19 Stonebriar Way,Frisco,TX,US,75034 | | 2161.00 |
| PAYPAL | 4834093979199555624 | 21713509972809175 | 99048983Y0046525P | PARENT | 01-26-2024 13:47:47 | 01-26-2024 13:47:47 | 159.99 | 159.99 | USD | 8.66 | DR | 2606 Lowell Bethesda Rd,Gastonia,NC,US,28056 | | 1949.67 |
| PAYPAL | 4834093979199555624 | 21713509972809191 | 28Y83318SN2205028 | 21713509972 | 01-26-2024 13:47:47 | 01-26-2024 13:47:47 | 8.66 | 8.66 | USD | 0.00 | | | | 1941.01 |
| PAYPAL | 4834093979199555624 | 21713207987666688 | 3MC02760WU932231H | PARENT | 01-26-2024 13:19:33 | 01-26-2024 13:19:33 | 169.99 | 169.99 | USD | 9.18 | DR | 1240 Whitney ranch pkwy #324,Rocklin,CA,US,95765 | | 1798.86 |
| PAYPAL | 4834093979199555624 | 21713207987666704 | 1RU680247S451924D | 21713207987 | 01-26-2024 13:19:33 | 01-26-2024 13:19:33 | 9.18 | 9.18 | USD | 0.00 | | | | 1789.68 |
| PAYPAL | 4834093979199555624 | 21713498334516509 | 0G0008875B730025W | PARENT | 01-26-2024 12:51:19 | 01-26-2024 12:51:19 | 329.99 | 329.99 | USD | 17.49 | DR | 1325 s main st,Princeton,IL,US,61356 | | 1646.36 |
| PAYPAL | 4834093979199555624 | 21713498334516525 | 8GR81594J18001153 | 21713498334 | 01-26-2024 12:51:19 | 01-26-2024 12:51:19 | 17.49 | 17.49 | USD | 0.00 | | | | 1628.87 |
| PAYPAL | 4834093979199555624 | 21713509910162729 | 6GF5002043609834E | 21713509910 | 01-26-2024 10:47:58 | 01-26-2024 10:47:58 | 22.68 | 22.68 | USD | 0.00 | | | | 937.50 |
| PAYPAL | 4834093979199555624 | 21713509910162713 | 3B8948788J7314312 | PARENT | 01-26-2024 10:47:58 | 01-26-2024 10:47:58 | 429.99 | 429.99 | USD | 22.68 | DR | 207 Washington Street,Natchez,MS,US,39120 | | 960.18 |
| PAYPAL | 4834093979199555624 | 21713504195982651 | 22U58750J1924252H | 21713504195 | 01-26-2024 10:07:46 | 01-26-2024 10:07:46 | 17.49 | 17.49 | USD | 0.00 | | | | 530.19 |
| PAYPAL | 4834093979199555624 | 21713504195982633 | 96F15132HY054412R | PARENT | 01-26-2024 10:07:46 | 01-26-2024 10:07:46 | 329.99 | 329.99 | USD | 17.49 | DR | 6318 Pasadena Point Blvd S,Gulfport,FL,US,33707 | | 547.68 |
| PAYPAL | 4834093979199555624 | 21705798675552706 | 5FR423591M444240P | 21705798675 | 01-19-2024 10:43:15 | 01-19-2024 10:43:15 | 25.28 | 25.28 | USD | 0.00 | | | | 672.40 |
| PAYPAL | 4834093979199555624 | 21705802657644743 | 3F975684E7608614N | 21705802657 | 01-19-2024 07:58:09 | 01-19-2024 07:58:09 | 12.30 | 12.30 | USD | 0.00 | | | | 217.69 |
| PAYPAL | 4834093979199555624 | 21705802657644727 | 8FE89590WS538083C | PARENT | 01-19-2024 07:58:09 | 01-19-2024 07:58:09 | 229.99 | 229.99 | USD | 12.30 | DR | 1022 Sunset Dr,Butler,PA,US,16001 | | 229.99 |
| PAYPAL | 4834093979199555624 | 21704707126547719 | 28T58976N67610154 | 21704707126 | 01-18-2024 15:04:43 | 01-18-2024 15:04:43 | 794.23 | 65989.89 | INR | 0.00 | | | | 65989.89 |
| PAYPAL | 4834093979199555624 | 21704707126547712 | 42949467K44468506 | PARENT | 01-18-2024 15:04:43 | 01-18-2024 15:04:43 | 794.00 | 65989.89 | INR | 0.00 | | BANK | PUNJAB NATIONAL BANK | 0.00 |
| PAYPAL | 4834093979199555624 | 21704707126547718 | 5SW77019BC828991P | 21704707126 | 01-18-2024 15:04:43 | 01-18-2024 15:04:43 | 823.38 | 823.38 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 4834093979199555624 | 21704504621577109 | 1XC08933N3535882E | PARENT | 01-18-2024 09:00:35 | 01-18-2024 09:00:35 | 159.99 | 159.99 | USD | 8.66 | DR | 3407 Blue Ridge Drive,Bethlehem,PA,US,18020 | | 653.09 |
| PAYPAL | 4834093979199555624 | 21704504621577125 | 3PN23529RK197002P | 21704504621 | 01-18-2024 09:00:35 | 01-18-2024 09:00:35 | 8.66 | 8.66 | USD | 0.00 | | | | 653.09 |
| PAYPAL | 4834093979199555624 | 21704504604873244 | 8ND21615UR8005445 | 21704504604 | 01-18-2024 08:13:07 | 01-18-2024 08:13:07 | 8.14 | 8.14 | USD | 0.00 | | | | 653.09 |
| PAYPAL | 4834093979199555624 | 21704504604873226 | 0A41434837282082L | PARENT | 01-18-2024 08:13:07 | 01-18-2024 08:13:07 | 149.99 | 149.99 | USD | 8.14 | DR | 592 North Main Street,Glen Ellyn,IL,US,60137 | | 661.23 |
| PAYPAL | 4834093979199555624 | 21703603136912801 | 5GJ243954J661772G | 21703603136 | 01-17-2024 14:36:17 | 01-17-2024 14:36:17 | 312.14 | 312.14 | USD | 0.00 | | | | 511.24 |
| PAYPAL | 4834093979199555624 | 21703603136912795 | 50842051KD0227739 | PARENT | 01-17-2024 14:36:17 | 01-17-2024 14:36:17 | 300.52 | 24936.41 | INR | 0.00 | | BANK | PUNJAB NATIONAL BANK | 0.00 |
| PAYPAL | 4834093979199555624 | 21703603136912802 | 7K403969T3034314F | 21703603136 | 01-17-2024 14:36:17 | 01-17-2024 14:36:17 | 301.09 | 24936.41 | INR | 0.00 | | | | 24936.41 |
| PAYPAL | 4834093979199555624 | 21703595774933848 | 08H938942L8904432 | PARENT | 01-17-2024 14:05:47 | 01-17-2024 14:05:47 | 269.99 | 269.99 | USD | 14.37 | DR | 543 white cottage Road south,Angwin,CA,US,94508 | | 837.75 |
| PAYPAL | 4834093979199555624 | 21703595774933864 | 171984651F560064T | 21703595774 | 01-17-2024 14:05:47 | 01-17-2024 14:05:47 | 14.37 | 14.37 | USD | 0.00 | | | | 823.38 |
| PAYPAL | 4834093979199555624 | 21703607191878085 | 50192885DG465714S | PARENT | 01-17-2024 13:52:43 | 01-17-2024 13:52:43 | 269.99 | 269.99 | USD | 14.37 | DR | 4369 White Tail Lane,Machipongo,VA,US,23405 | | 582.13 |
| PAYPAL | 4834093979199555624 | 21703607191878101 | 6164087314736905Y | 21703607191 | 01-17-2024 13:52:43 | 01-17-2024 13:52:43 | 14.37 | 14.37 | USD | 0.00 | | | | 567.76 |
| PAYPAL | 4834093979199555624 | 21702309541191941 | 62319808W3427280G | 21702309541 | 01-16-2024 14:44:26 | 01-16-2024 14:44:26 | 9.70 | 9.70 | USD | 0.00 | | | | 312.14 |
| PAYPAL | 4834093979199555624 | 21702309541191925 | 09U00116480318037 | PARENT | 01-16-2024 14:44:26 | 01-16-2024 14:44:26 | 179.99 | 179.99 | USD | 9.70 | DR | 743 high st,Freeport,PA,US,16229 | | 321.84 |
| PAYPAL | 4834093979199555624 | 21702509318703137 | 06A91186P43038213 | 21702509318 | 01-16-2024 14:39:11 | 01-16-2024 14:39:11 | 8.14 | 8.14 | USD | 0.00 | | | | 141.85 |
| PAYPAL | 4834093979199555624 | 21702509318703121 | 5DG702578S6108841 | PARENT | 01-16-2024 14:39:11 | 01-16-2024 14:39:11 | 149.99 | 149.99 | USD | 8.14 | DR | 2617 Icabod ct,Leesburg,FL,US,34748 | | 149.99 |
| PAYPAL | 2010518969523620949 | 21920216790039978 | 5Y5905974C968834G | PARENT | 08-01-2024 13:24:38 | 08-01-2024 13:24:38 | 263.46 | 263.46 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 1963507120728949231 | 22319337390599774 | 3KA70142JG057013M | PARENT | 07-30-2025 15:09:37 | 07-30-2025 15:09:37 | 500.25 | 43752.06 | INR | 0.00 | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 1963507120728949231 | 22319337390599781 | 3BL77715UR9324230 | 22319337390 | 07-30-2025 15:09:37 | 07-30-2025 15:09:37 | 502.64 | 43752.06 | INR | 0.00 | | | | 43752.06 |
| PAYPAL | 1963507120728949231 | 22319337390599780 | 6NH223917D864335L | 22319337390 | 07-30-2025 15:09:37 | 07-30-2025 15:09:37 | 521.08 | 521.08 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 1963507120728949231 | 22319342670912747 | 5HJ240340H3996635 | PARENT | 07-30-2025 09:30:32 | 07-30-2025 09:30:32 | 549.99 | 549.99 | USD | 28.91 | DR | 360 n lazy fox rd,wickenburg,AZ,US,85390 | | 549.99 |
| PAYPAL | 1963507120728949231 | 22319342670912767 | 4RL40362PN473484X | 22319342670 | 07-30-2025 09:30:32 | 07-30-2025 09:30:32 | 28.91 | 28.91 | USD | 0.00 | | | | 521.08 |
| PAYPAL | 1963507120728949231 | 22318227615962629 | 9DD36197NW197883G | PARENT | 07-29-2025 15:24:52 | 07-29-2025 15:24:52 | 457.73 | 39627.77 | INR | 0.00 | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 1963507120728949231 | 22318227615962636 | 70A59849SU918472C | 22318227615 | 07-29-2025 15:24:52 | 07-29-2025 15:24:52 | 456.91 | 39627.77 | INR | 0.00 | | | | 39627.77 |
| PAYPAL | 1963507120728949231 | 22318227615962635 | 8AC157988R4678418 | 22318227615 | 07-29-2025 15:24:52 | 07-29-2025 15:24:52 | 473.68 | 473.68 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 1963507120728949231 | 22318227493381817 | 9CV71396WH560702D | 22318227493 | 07-29-2025 10:35:37 | 07-29-2025 10:35:37 | 26.31 | 26.31 | USD | 0.00 | | | | 473.68 |
| PAYPAL | 1963507120728949231 | 22318227493381801 | 6R9270914T279443Y | PARENT | 07-29-2025 10:35:37 | 07-29-2025 10:35:37 | 499.99 | 499.99 | USD | 26.31 | DR | 441 Gowland Cres,Milton,ON,CA,L9T 4B9 | | 499.99 |
| PAYPAL | 1963507120728949231 | 22312439629989839 | 2K2351657C016040W | 22312439629 | 07-24-2025 16:07:04 | 07-24-2025 16:07:04 | 136.83 | 11799.13 | INR | 0.00 | | | | 11799.13 |
| PAYPAL | 1963507120728949231 | 22312439629989838 | 07V20926H35843148 | 22312439629 | 07-24-2025 16:07:04 | 07-24-2025 16:07:04 | 141.85 | 141.85 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 1963507120728949231 | 22312439629989832 | 9AR70150YJ2269649 | PARENT | 07-24-2025 16:07:04 | 07-24-2025 16:07:04 | 136.63 | 11799.13 | INR | 0.00 | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 1963507120728949231 | 22311335389020662 | 0J494358K7906254T | 22311335389 | 07-23-2025 13:01:18 | 07-23-2025 13:01:18 | 8.14 | 8.14 | USD | 0.00 | | | | 141.85 |
| PAYPAL | 1963507120728949231 | 22311335389020646 | 2K810871TX8311907 | PARENT | 07-23-2025 13:01:18 | 07-23-2025 13:01:18 | 149.99 | 149.99 | USD | 8.14 | DR | 3615 s downing ct,spokane,WA,US,99203 | | 149.99 |
| PAYPAL | 1963507120728949231 | 22298149168838185 | 85690729M08398937 | 22298149168 | 07-11-2025 15:04:10 | 07-11-2025 15:04:10 | 284.06 | 284.06 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 1963507120728949231 | 22298149168838179 | 85703231W8412991A | PARENT | 07-11-2025 15:04:10 | 07-11-2025 15:04:10 | 274.08 | 23478.37 | INR | 0.00 | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 1963507120728949231 | 22298149168838186 | 69359141K22185907 | 22298149168 | 07-11-2025 15:04:10 | 07-11-2025 15:04:10 | 274.01 | 23478.37 | INR | 0.00 | | | | 23478.37 |
| PAYPAL | 1963507120728949231 | 22298136363331582 | 5FH344990N055330H | PARENT | 07-11-2025 08:14:26 | 07-11-2025 08:14:26 | 299.99 | 299.99 | USD | 15.93 | DR | 110 Davenport ln,Aiken ,SC,US,29803 | | 299.99 |
| PAYPAL | 1963507120728949231 | 22298136363331598 | 39A72121YG566745F | 22298136363 | 07-11-2025 08:14:26 | 07-11-2025 08:14:26 | 15.93 | 15.93 | USD | 0.00 | | | | 284.06 |
| PAYPAL | 1963507120728949231 | 22285248952172525 | 86W09258PP0010254 | PARENT | 06-29-2025 15:56:14 | 06-29-2025 15:56:14 | 410.50 | 35116.20 | INR | 0.00 | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 1963507120728949231 | 22285248952172531 | 6SY74001SC182162V | 22285248952 | 06-29-2025 15:56:14 | 06-29-2025 15:56:14 | 426.27 | 426.27 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 1963507120728949231 | 22285248952172532 | 38S53715P5843912E | 22285248952 | 06-29-2025 15:56:14 | 06-29-2025 15:56:14 | 411.18 | 35116.20 | INR | 0.00 | | | | 35116.20 |
| PAYPAL | 1963507120728949231 | 22283846313824112 | 29H98446352663831 | PARENT | 06-28-2025 15:33:20 | 06-28-2025 15:33:20 | 449.99 | 449.99 | USD | 23.72 | DR | 2025 Willow Beach Ct.,OREGON,OH,US,43616 | | 449.99 |
| PAYPAL | 1963507120728949231 | 22283846313824128 | 5LB55431X3695781N | 22283846313 | 06-28-2025 15:33:20 | 06-28-2025 15:33:20 | 23.72 | 23.72 | USD | 0.00 | | | | 426.27 |
| PAYPAL | 1963507120728949231 | 22283054796371774 | 02H25336T0014011V | 22283054796 | 06-27-2025 15:56:48 | 06-27-2025 15:56:48 | 473.68 | 473.68 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 1963507120728949231 | 22283054796371768 | 6MJ59776GT201531U | PARENT | 06-27-2025 15:56:48 | 06-27-2025 15:56:48 | 456.15 | 39021.45 | INR | 0.00 | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 1963507120728949231 | 22283054796371775 | 8GD785574M087670X | 22283054796 | 06-27-2025 15:56:48 | 06-27-2025 15:56:48 | 456.91 | 39021.45 | INR | 0.00 | | | | 39021.45 |
| PAYPAL | 1963507120728949231 | 22283045620434579 | 0PY03124XY6409355 | PARENT | 06-27-2025 08:29:22 | 06-27-2025 08:29:22 | 499.99 | 499.99 | USD | 26.31 | DR | 14060 Emiline street,Omaha,NE,US,68138 | | 499.99 |
| PAYPAL | 1963507120728949231 | 22283045620434593 | 1A961310X7988513Y | 22283045620 | 06-27-2025 08:29:22 | 06-27-2025 08:29:22 | 26.31 | 26.31 | USD | 0.00 | | | | 473.68 |
| PAYPAL | 1963507120728949231 | 22279452680318028 | 8TT49964M58004811 | 22279452680 | 06-24-2025 15:00:21 | 06-24-2025 15:00:21 | 109.40 | 9394.16 | INR | 0.00 | | | | 9394.16 |
| PAYPAL | 1963507120728949231 | 22279452680318027 | 9XD77778V31121605 | 22279452680 | 06-24-2025 15:00:21 | 06-24-2025 15:00:21 | 113.41 | 113.41 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 1963507120728949231 | 22279452680318021 | 9GV15523P3071573E | PARENT | 06-24-2025 15:00:21 | 06-24-2025 15:00:21 | 108.33 | 9394.16 | INR | 0.00 | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 1963507120728949231 | 22279448016992594 | 52D54477SA507971H | 22279448016 | 06-24-2025 08:22:55 | 06-24-2025 08:22:55 | 6.58 | 6.58 | USD | 0.00 | | | | 113.41 |
| PAYPAL | 1963507120728949231 | 22279448016992580 | 9R230105K5604040J | PARENT | 06-24-2025 08:22:55 | 06-24-2025 08:22:55 | 119.99 | 119.99 | USD | 6.58 | DR | 3403 Whispering Hills,Chester,NY,US,10918 | | 119.99 |
| PAYPAL | 1963507120728949231 | 22274253523334913 | 77E969131F734822V | 22274253523 | 06-19-2025 15:09:11 | 06-19-2025 15:09:11 | 378.87 | 378.87 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 1963507120728949231 | 22274253523334907 | 1KB13385UE4045430 | PARENT | 06-19-2025 15:09:11 | 06-19-2025 15:09:11 | 364.74 | 31523.39 | INR | 0.00 | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 1963507120728949231 | 22274253523334914 | 3YF06462LE3958724 | 22274253523 | 06-19-2025 15:09:11 | 06-19-2025 15:09:11 | 365.45 | 31523.39 | INR | 0.00 | | | | 31523.39 |
| PAYPAL | 1963507120728949231 | 22273956947124994 | 20971618CG8289138 | 22273956947 | 06-19-2025 09:24:48 | 06-19-2025 09:24:48 | 21.12 | 21.12 | USD | 0.00 | | | | 378.87 |
| PAYPAL | 1963507120728949231 | 22273956947124978 | 69M70023SU598390F | PARENT | 06-19-2025 09:24:48 | 06-19-2025 09:24:48 | 399.99 | 399.99 | USD | 21.12 | DR | 795 3RD AVE APT 1,Berlin,NH,US,03570 | | 399.99 |
| PAYPAL | 1963507120728949231 | 22271757144859512 | 3V062996AA112211U | 22271757144 | 06-17-2025 16:03:18 | 06-17-2025 16:03:18 | 615.53 | 615.53 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 1963507120728949231 | 22271757144859506 | 9FR856488H586882H | PARENT | 06-17-2025 16:03:18 | 06-17-2025 16:03:18 | 591.86 | 50993.78 | INR | 0.00 | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 1963507120728949231 | 22271757144859513 | 4N1033947T346054J | 22271757144 | 06-17-2025 16:03:18 | 06-17-2025 16:03:18 | 593.74 | 50993.78 | INR | 0.00 | | | | 50993.78 |
| PAYPAL | 1963507120728949231 | 22272036316958621 | 5R606521PB6108927 | 22272036316 | 06-17-2025 09:53:05 | 06-17-2025 09:53:05 | 26.31 | 26.31 | USD | 0.00 | | | | 615.53 |
| PAYPAL | 1963507120728949231 | 22272036316958605 | 77S485476K151694J | PARENT | 06-17-2025 09:53:05 | 06-17-2025 09:53:05 | 499.99 | 499.99 | USD | 26.31 | DR | 258 North Country Road,Wading River,NY,US,11792-9301 | | 641.84 |
| PAYPAL | 1963507120728949231 | 22270656990954728 | 64S22062S0480782F | 22270656990 | 06-16-2025 15:53:37 | 06-16-2025 15:53:37 | 274.01 | 23497.27 | INR | 0.00 | | | | 23497.27 |
| PAYPAL | 1963507120728949231 | 22270656990954721 | 57665874RM7817846 | PARENT | 06-16-2025 15:53:37 | 06-16-2025 15:53:37 | 273.19 | 23497.27 | INR | 0.00 | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 1963507120728949231 | 22270656990954727 | 48G750677K6236103 | 22270656990 | 06-16-2025 15:53:37 | 06-16-2025 15:53:37 | 284.06 | 284.06 | USD | 0.00 | | | | 141.85 |
| PAYPAL | 1963507120728949231 | 22270647277308140 | 83D42698G11656338 | PARENT | 06-16-2025 14:32:33 | 06-16-2025 14:32:33 | 149.99 | 149.99 | USD | 8.14 | DR | 9405 Trailwood Dr,Denton,TX,US,76207 | | 434.05 |
| PAYPAL | 1963507120728949231 | 22270647277308156 | 74L357317X670552A | 22270647277 | 06-16-2025 14:32:33 | 06-16-2025 14:32:33 | 8.14 | 8.14 | USD | 0.00 | | | | 425.91 |
| PAYPAL | 1963507120728949231 | 22270958990371408 | 3V69283817009860V | 22270958990 | 06-16-2025 09:16:48 | 06-16-2025 09:16:48 | 15.93 | 15.93 | USD | 0.00 | | | | 284.06 |
| PAYPAL | 1963507120728949231 | 22270958990371392 | 0PE99933RY618433M | PARENT | 06-16-2025 09:16:48 | 06-16-2025 09:16:48 | 299.99 | 299.99 | USD | 15.93 | DR | 15348 Vail Cut Off Rd SE,Rainier,WA,US,98576 | | 299.99 |
| PAYPAL | 1963507120728949231 | 22265162440596757 | 2V123282216514925 | PARENT | 06-11-2025 15:50:29 | 06-11-2025 15:50:29 | 351.23 | 30038.07 | INR | 0.00 | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 1963507120728949231 | 22265162440596763 | 4P524233G6761972Y | 22265162440 | 06-11-2025 15:50:29 | 06-11-2025 15:50:29 | 364.66 | 364.66 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 1963507120728949231 | 22265162440596764 | 0MD799810W4727300 | 22265162440 | 06-11-2025 15:50:29 | 06-11-2025 15:50:29 | 351.75 | 30038.07 | INR | 0.00 | | | | 30038.07 |
| PAYPAL | 1963507120728949231 | 22264339401819821 | 20R219005B312783J | PARENT | 06-10-2025 15:40:35 | 06-10-2025 15:40:35 | 385.00 | 385.00 | USD | 20.34 | DR | 6015 Durrington dr.,Loves Park,IL,US,61111 | | 385.00 |
| PAYPAL | 1963507120728949231 | 22264339401819837 | 15U74050EU250314N | 22264339401 | 06-10-2025 15:40:35 | 06-10-2025 15:40:35 | 20.34 | 20.34 | USD | 0.00 | | | | 364.66 |
| PAYPAL | 1963507120728949231 | 22256663725816865 | 9L536040S1528881F | 22256663725 | 06-03-2025 16:01:50 | 06-03-2025 16:01:50 | 284.06 | 284.06 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 1963507120728949231 | 22256663725816859 | 9JD8425378955544G | PARENT | 06-03-2025 16:01:50 | 06-03-2025 16:01:50 | 273.38 | 23384.93 | INR | 0.00 | | BANK | INDUSIND BANK | 0.00 |
| PAYPAL | 1963507120728949231 | 22256663725816866 | 98E66115XH5292450 | 22256663725 | 06-03-2025 16:01:50 | 06-03-2025 16:01:50 | 274.01 | 23384.93 | INR | 0.00 | | | | 23384.93 |
| PAYPAL | 1963507120728949231 | 22255554504060209 | 3VP98947PJ6707046 | PARENT | 06-02-2025 12:17:27 | 06-02-2025 12:17:27 | 299.99 | 299.99 | USD | 15.93 | DR | 210 Horseshoe Dr,Freeport,PA,US,16229-1714 | | 299.99 |
| PAYPAL | 1963507120728949231 | 22255554504060239 | 7VC2289982836692M | 22255554504 | 06-02-2025 12:17:27 | 06-02-2025 12:17:27 | 15.93 | 15.93 | USD | 0.00 | | | | 284.06 |
| PAYPAL | 1963507120728949231 | 22253363746432865 | 4EA37364MF885574H | 22253363746 | 05-31-2025 15:50:00 | 05-31-2025 15:50:00 | 182.55 | 15561.27 | INR | 0.00 | | | | 15561.27 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 1608986860216824533 | 21142850932325659 | 0VN05192956GH44E | PARENT | 08-22-2022 12:28:46 08-24-2022 12:28:46 | 0.00 | 260.36 USD | | 0.00 |
| PAYPAL | 1608986860216824533 | 21141551756208263 | 9UX04414LN562505N | 21139356338 08-24-2022 12:28:46 08-24-2022 12:28:46 | | 0.00 | 260.36 USD | | 0.00 |
| PAYPAL | 1608986860216824533 | 21139356338176316 | 1I170479JW424110A | PARENT | 08-22-2022 12:19:02 08-24-2022 12:28:46 | 274.99 | 274.99 USD | 175 S 3rd st,Saint Helens,OR,US,97051 | 274.99 |
| PAYPAL | 1608986860216824533 | 21139555253459847 | 7T98386BR0354254S | 21139356338 08-22-2022 12:19:06 08-22-2022 12:19:06 | | 0.00 | 189.25 USD | | 189.25 |
| PAYPAL | 1608986860216824533 | 21139356338176332 | 25C54311NV590603C | 21139356338 08-22-2022 12:19:02 08-22-2022 12:19:02 | | 14.63 | 14.63 USD | | 260.36 |
| PAYPAL | 1608986860216824533 | 21132956205621745 | 7V7146472OB341609 | 21132963068 08-16-2022 10:33:27 08-16-2022 10:33:27 | | 0.00 | 189.25 USD | | 0.00 |
| PAYPAL | 1608986860216824533 | 21132963068383021 | 9Y3277999FR745684R | 21132963068 08-16-2022 10:33:22 08-16-2022 10:33:22 | | 10.74 | 10.74 USD | | 189.25 |
| PAYPAL | 1608986860216824533 | 21132967703892761 | 6WB4801BRSB09241J | PARENT | 08-16-2022 00:51:39 08-16-2022 00:51:39 | 290.07 | 23074.80 INR | BANK | 0.00 |
| PAYPAL | 1608986860216824533 | 21132967703892767 | 0J98114177K4037Z0F | 21132967703 08-16-2022 00:51:39 08-16-2022 00:51:39 | | 301.13 | 301.13 USD | | 0.00 |
| PAYPAL | 1608986860216824533 | 21132967703892768 | 7246834060D2167AK | 21132967703 08-16-2022 00:51:39 08-16-2022 00:51:39 | | 290.47 | 23074.80 INR | | 23074.80 |
| PAYPAL | 1608986860216824533 | 21128364287913036 | 90T18225J48078907 | PARENT | 08-12-2022 12:42:06 08-15-2022 09:00:00 | 317.99 | 317.99 USD | | 317.99 |
| PAYPAL | 1608986860216824533 | 21131860289837615 | 7W13161BUN024900U | 21128364287 08-15-2022 09:00:00 08-15-2022 09:00:00 | | 0.00 | 301.13 USD | | 0.00 |
| PAYPAL | 1608986860216824533 | 21128364287934518 | 6PT12308NH031954F | 21128364287 08-12-2022 12:42:12 08-12-2022 12:42:12 | | 0.00 | 301.13 USD | | 0.00 |
| PAYPAL | 1608986860216824533 | 21128364287913052 | 5V35012AHL959961F | 21128364287 08-12-2022 12:42:06 08-12-2022 12:42:06 | | 16.86 | 16.86 USD | | 301.13 |
| PAYPAL | 1608986860216824533 | 21124161297530272 | 5MC52664WG969743W | PARENT | 08-08-2022 15:57:18 08-09-2022 15:58:08 | 483.54 | 38457.44 INR | BANK | 0.00 |
| PAYPAL | 1608986860216824533 | 21124161297530279 | 7SD529563M3739706 | 21124161297 08-08-2022 15:57:18 08-09-2022 15:58:08 | | 484.35 | 38457.44 INR | | 38457.44 |
| PAYPAL | 1608986860216824533 | 21124161297530278 | 8R697692J722950JG | 21124161297 08-08-2022 15:57:18 08-09-2022 15:58:08 | | 502.12 | 502.12 USD | | 0.00 |
| PAYPAL | 1608986860216824533 | 21128649561310575 | 6HP797972CK538620T | PARENT | 08-07-2022 12:32:28 08-07-2022 23:40:16 | 529.99 | 529.99 USD | | 529.99 |
| PAYPAL | 1608986860216824533 | 21128649561310089 | 2Y300027DX135320J | 21128649561 08-07-2022 12:32:28 08-07-2022 12:32:28 | | 27.87 | 27.87 USD | | 502.12 |
| PAYPAL | 1423962920280197741 | 153619345362 | 4S849604M78354Z2C | PARENT | 08-26-2022 04:05:48 08-26-2022 04:05:48 | 214.14 | 214.14 USD | | 0.00 |
| PAYPAL | 1390306925340897846 | 22047462036562409 | 9WG133664Y13509106 | PARENT | 11-25-2024 00:07:35 11-25-2024 00:07:35 | 972.86 | 972.86 USD | | 0.00 |
| PAYPAL | 1390306925340897846 | 21850933578719187 | 9WY72171JY263233E | PARENT | 05-30-2024 14:42:54 10-10-2024 22:59:14 | 529.99 | 529.99 USD | | 1332.87 |
| PAYPAL | 1390306925340897846 | 21878405118030978 | 1AW46220H4887652A | PARENT | 06-24-2024 17:41:34 10-06-2024 16:10:59 | 423.99 | 423.99 USD | | 644.72 |
| PAYPAL | 1390306925340897846 | 21992771905288532 | 1ES38928985409513 | 21878405118 10-06-2024 11:36:00 10-06-2024 11:36:00 | | 423.99 | 423.99 USD | | -972.86 |
| PAYPAL | 1390306925340897846 | 21992771905284567 | 8R41730 C3223221V | 21878405118 10-06-2024 11:35:59 10-06-2024 11:35:59 | | 9.44 | 9.44 USD | | -548.87 |
| PAYPAL | 1390306925340897846 | 21992771905279476 | 6GP0543JY1914236 | 21980392671 10-06-2024 11:35:58 10-06-2024 11:35:58 | | 401.62 | 401.62 USD | | -539.43 |
| PAYPAL | 1390306925340897846 | 21980392671567147 | 34LD0197N1931345 | 21878405118 09-25-2024 19:44:23 10-06-2024 11:35:58 | | 401.62 | 401.62 USD | | 0.00 |
| PAYPAL | 1390306925340897846 | 21868508979126688 | 25Y562725E5922406J | PARENT | 06-15-2024 17:13:07 09-24-2024 14:17:01 | 180.19 | 180.19 USD | | 280.33 |
| PAYPAL | 1390306925340897846 | 21837750430473623 | 6NB031895150492X | PARENT | 05-18-2024 17:04:16 08-17-2024 22:46:09 | 105.99 | 105.99 USD | | 105.99 |
| PAYPAL | 1390306925340897846 | 21914421196993535 | 8DA91659MR165681O | 21850933578 07-27-2024 22:30:41 07-27-2024 22:30:41 | | 529.99 | 529.99 USD | | -539.43 |
| PAYPAL | 1390306925340897846 | 21903714293509113 | 03W672295806173ST | 21850933578 07-17-2024 22:23:18 07-27-2024 22:30:40 | | 502.12 | 502.12 USD | | 0.00 |
| PAYPAL | 1390306925340897846 | 21914421196989912 | 9PT45101849388305 | 21903714293 07-27-2024 22:30:40 07-27-2024 22:30:40 | | 502.12 | 502.12 USD | | 0.00 |
| PAYPAL | 1390306925340897846 | 21914421196991945 | 2TV2026HNV063793O | 21850933578 07-27-2024 22:30:40 07-27-2024 22:30:40 | | 9.44 | 9.44 USD | | -9.44 |
| PAYPAL | 1390306925340897846 | 21901501170800047 | 1PD244364631931E | 21901501170 07-15-2024 20:39:56 07-15-2024 20:39:56 | | 7.78 | 7.78 USD | | 0.00 |
| PAYPAL | 1390306925340897846 | 21901501170800031 | 06M78990D11661614 | PARENT | 07-15-2024 20:39:56 07-15-2024 20:39:56 | 142.99 | 142.99 USD | | 7.78 DR |
| PAYPAL | 1390306925340897846 | 21901501170574543 | 4AA12119N5848194A | PARENT | 07-15-2024 20:27:28 07-15-2024 20:27:28 | 142.99 | 142.99 USD | | 7.78 DR |
| PAYPAL | 1390306925340897846 | 21901501170574559 | 99W689997155B6232 | 21901501170 07-15-2024 20:27:28 07-15-2024 20:27:28 | | 7.78 | 7.78 USD | | 0.00 |
| PAYPAL | 1390306925340897846 | 21901501169844764 | 7VM10427LB6341307 | PARENT | 07-15-2024 19:49:37 07-15-2024 19:49:37 | 142.99 | 142.99 USD | | 7.78 DR |
| PAYPAL | 1390306925340897846 | 21901501169844780 | 3YG926241D0539371C | 21901501169 07-15-2024 19:49:37 07-15-2024 19:49:37 | | 7.78 | 7.78 USD | | 0.00 |
| PAYPAL | 1390306925340897846 | 21901496133549374 | 7NH03023RY590412M | PARENT | 07-15-2024 19:32:57 07-15-2024 19:32:57 | 142.99 | 142.99 USD | | 7.78 DR |
| PAYPAL | 1390306925340897846 | 21901496133549735 | 3F811065767423228 | 21901496133 07-15-2024 19:32:57 07-15-2024 19:32:57 | | 7.78 | 7.78 USD | | 0.00 |
| PAYPAL | 1390306925340897846 | 21900426299611423 | 6DX319061862D592W | PARENT | 07-14-2024 14:51:18 07-14-2024 14:51:18 | 673.24 | 56243.47 INR | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21900426299611430 | 5T543784SV0158509 | 21900426299 07-14-2024 14:51:18 07-14-2024 14:51:18 | | 673.65 | 56243.47 INR | | 56243.47 |
| PAYPAL | 1390306925340897846 | 21900426299611429 | 2YX73112FT4664743 | 21900426299 07-14-2024 14:51:18 07-14-2024 14:51:18 | | 698.37 | 698.37 USD | | 0.00 |
| PAYPAL | 1390306925340897846 | 21900420690321454 | 288637834593S4014 | PARENT | 07-14-2024 09:17:58 07-14-2024 09:17:58 | 736.99 | 736.99 USD | | 38.62 DR |
| PAYPAL | 1390306925340897846 | 21900420690321470 | 3XY84284AR773570H | 21900420690 07-14-2024 09:17:58 07-14-2024 09:17:58 | | 38.62 | 38.62 USD | | 698.37 |
| PAYPAL | 1390306925340897846 | 21896030871060399 | 2GS46420BR734993N | 21896030871 07-10-2024 15:58:02 07-10-2024 15:58:02 | | 416.79 | 416.79 USD | | 0.00 |
| PAYPAL | 1390306925340897846 | 21896030871060400 | 0BH499868681616AU | 21896030871 07-10-2024 15:58:02 07-10-2024 15:58:02 | | 402.04 | 33557.23 INR | | 33557.23 |
| PAYPAL | 1390306925340897846 | 21896030871060393 | 69M9535JLE04439DT | PARENT | 07-10-2024 15:58:02 07-10-2024 15:58:02 | 401.88 | 33557.23 INR | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21894898705293364 | 8NN294194309750SO | PARENT | 07-09-2024 15:15:41 07-09-2024 15:15:41 | 439.99 | 439.99 USD | | 439.99 |
| PAYPAL | 1390306925340897846 | 21894898705293380 | 6T30945CG8B9100S | 21894898705 07-09-2024 15:15:41 07-09-2024 15:15:41 | | 23.20 | 23.20 USD | | 416.79 |
| PAYPAL | 1390306925340897846 | 21892723040413323 | 734680624A853605K | 21892723040 07-07-2024 15:44:14 07-07-2024 15:44:14 | | 397.64 | 397.64 USD | | 0.00 |
| PAYPAL | 1390306925340897846 | 21892723040413324 | 8XG64611W73133535 | 21892723040 07-07-2024 15:44:14 07-07-2024 15:44:14 | | 383.56 | 32012.80 INR | | 0.00 |
| PAYPAL | 1390306925340897846 | 21892723040413317 | 0YR2242745971144S | PARENT | 07-07-2024 15:44:14 07-07-2024 15:44:14 | 383.34 | 32012.80 INR | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21892722942781367 | 1NY5413532S4U35P7 | 21892722942 07-07-2024 15:44:14 07-07-2024 15:44:14 | | 23.20 | 23.20 USD | | 397.64 |
| PAYPAL | 1390306925340897846 | 21892722942781351 | 2V125383C8942814S | PARENT | 07-07-2024 10:13:55 07-07-2024 10:13:55 | 439.99 | 439.99 USD | | 420.84 |
| PAYPAL | 1390306925340897846 | 21890531233882673 | 2GH14413DR358173J | 21868508979 07-05-2024 13:18:08 07-05-2024 13:18:08 | | 9.44 | 9.44 USD | | -19.15 |
| PAYPAL | 1390306925340897846 | 21890531233879962 | 6707787SVM182323P | 21868508979 07-05-2024 13:18:07 07-05-2024 13:18:07 | | 180.19 | 180.19 USD | | -9.71 |
| PAYPAL | 1390306925340897846 | 21879523634887597 | 43W982365V058505 | 21868508979 06-25-2024 13:09:35 07-05-2024 13:18:06 | | 170.48 | 170.48 USD | | 0.00 |
| PAYPAL | 1390306925340897846 | 21890525660059213 | 57X590422C75732ZG | 21879523634 07-05-2024 13:18:06 07-05-2024 13:18:06 | | 170.48 | 170.48 USD | | 170.48 |
| PAYPAL | 1390306925340897846 | 21788266709727257 | 4CVB62809816B82JR | PARENT | 04-03-2024 13:03:28 07-05-2024 00:46:12 | 149.99 | 149.99 USD | | 400.87 |
| PAYPAL | 1390306925340897846 | 21889130738284682 | 85V922987J958374V | 21889130738 07-04-2024 14:45:42 07-04-2024 14:45:42 | | 706.89 | 706.89 USD | | 0.00 |
| PAYPAL | 1390306925340897846 | 21889130738284683 | 6R117438K28786933 | 21889130738 07-04-2024 14:45:42 07-04-2024 14:45:42 | | 681.86 | 56912.32 INR | | 56912.32 |
| PAYPAL | 1390306925340897846 | 21889130738284676 | 6NR07138LY159B61U | PARENT | 07-04-2024 14:45:42 07-04-2024 14:45:42 | 681.46 | 56912.32 INR | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21889419055986913 | 20A06165855385834 | PARENT | 07-04-2024 08:58:38 07-04-2024 08:58:38 | 769.99 | 769.99 USD | | 40.33 DR |
| PAYPAL | 1390306925340897846 | 21889419055986835 | 8Y06028W6240781K | 21889419059 07-04-2024 08:58:38 07-04-2024 08:58:38 | | 40.33 | 40.33 USD | | 706.89 |
| PAYPAL | 1390306925340897846 | 21850644812383673 | 9G793214HR123B521 | PARENT | 05-30-2024 15:19:17 07-04-2024 00:23:24 | 249.99 | 249.99 USD | 2074 Madison Villas Way,Madison,AL,US,35758 | 952.74 |
| PAYPAL | 1390306925340897846 | 21888319177805973 | 6GH60926J73W294004 | 21850644812 07-03-2024 13:33:10 07-03-2024 13:33:10 | | 249.99 | 249.99 USD | | -13.33 |
| PAYPAL | 1390306925340897846 | 21888319177810071 | 5805791211133344M | 21850644812 07-03-2024 13:33:10 07-03-2024 13:33:10 | | 9.44 | 9.44 USD | | -22.77 |
| PAYPAL | 1390306925340897846 | 21877323797644596 | 5W8731D0EFMQA942 | 21850644812 06-23-2024 13:24:44 07-03-2024 13:33:09 | | 236.66 | 236.66 USD | | 0.00 |
| PAYPAL | 1390306925340897846 | 21888323206139198 | 1G68270258667640 | 21877323797 07-03-2024 13:33:09 07-03-2024 13:33:09 | | 236.66 | 236.66 USD | | 236.66 |
| PAYPAL | 1390306925340897846 | 21879230416787426 | 1GU6353823W853612N | 21879230416 06-25-2024 14:34:08 06-25-2024 14:34:08 | | 600.35 | 50093.35 INR | | 50093.35 |
| PAYPAL | 1390306925340897846 | 21879230416787419 | 0V40303AG25809P3 | PARENT | 06-25-2024 14:34:08 06-25-2024 14:34:08 | 599.67 | 50093.35 INR | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21879230416787425 | 17K366BK9584904G | 21879230416 06-25-2024 14:34:08 06-25-2024 14:34:08 | | 622.35 | 622.35 USD | | 0.00 |
| PAYPAL | 1390306925340897846 | 21870435136789B15 | 4RX401296VR77570F | 21868508979 06-17-2024 12:38:38 06-25-2024 13:09:35 | | 170.48 | 170.48 USD | | 0.00 |
| PAYPAL | 1390306925340897846 | 21879523634884485 | 3P289646296737301 | 21870435281 06-25-2024 13:09:34 06-25-2024 13:09:34 | | 170.48 | 170.48 USD | | 792.83 |
| PAYPAL | 1390306925340897846 | 21878405118030994 | 67A40336567339882 | 21878405118 06-24-2024 17:41:34 06-24-2024 17:41:34 | | 22.37 | 22.37 USD | | 622.35 |
| PAYPAL | 1390306925340897846 | 21878405107729698 | 9ED68208P6331901B | 21878405107 06-24-2024 14:35:22 06-24-2024 14:35:22 | | 12.46 | 12.46 USD | | 220.73 |
| PAYPAL | 1390306925340897846 | 21878405107729682 | 0JW2947287312152V | PARENT | 06-24-2024 14:35:22 06-24-2024 14:35:22 | 233.19 | 233.19 USD | | 12.46 DR |
| PAYPAL | 1390306925340897846 | 21877075546688 | 92130295427808002F | PARENT | 06-23-2024 15:47:15 06-23-2024 15:47:15 | 805.31 | 67005.55 INR | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21877075546694 | 18E24848UH715744L | 21877075546 06-23-2024 15:47:15 06-23-2024 15:47:15 | | 803.15 | 67005.55 INR | | 0.00 |
| PAYPAL | 1390306925340897846 | 21877075546693 | 5J4807775JZM91HF | 21877075546 06-23-2024 15:47:15 06-23-2024 15:47:15 | | 832.83 | 832.83 USD | | 0.00 |
| PAYPAL | 1390306925340897846 | 21877327833868752 | 7U177923KFJ065938 | 21859737234 06-23-2024 13:24:44 06-23-2024 13:24:44 | | 236.66 | 236.66 USD | | 0.00 |
| PAYPAL | 1390306925340897846 | 21859737234055152 | 5L85715174315252B | 21859737234 06-07-2024 12:29:51 06-23-2024 13:24:44 | | 236.66 | 236.66 USD | | 1069.29 |
| PAYPAL | 1390306925340897846 | 21874366378327638 | 3TZ81774N15481940 | 21874366378 06-20-2024 13:40:05 06-20-2024 13:40:05 | | 13.18 | 13.18 USD | | 832.83 |
| PAYPAL | 1390306925340897846 | 21874366378327622 | 7X43776OLT807549Y | PARENT | 06-20-2024 13:40:05 06-20-2024 13:40:05 | 846.01 | 846.01 USD | | 13.18 DR |
| PAYPAL | 1390306925340897846 | 21871512663167 | 5AFN11422LJY37651 | 21871512663 06-18-2024 11:35:10 06-18-2024 11:35:10 | | 348.99 | 348.99 USD | | 851.11 |
| PAYPAL | 1390306925340897846 | 21872152550377318 | 39P4P26BR4092537 | 21872152550 06-18-2024 12:07:06 06-18-2024 12:07:06 | | 27.87 | 27.87 USD | | 502.12 |
| PAYPAL | 1390306925340897846 | 21870435281784316 | 4E498812Y3R405906 | PARENT | 06-17-2024 12:38:38 06-17-2024 12:38:38 | 329.99 | 329.99 USD | | 100.81 |
| PAYPAL | 1390306925340897846 | 21870435281784316 | 8V602519S4767301Y | 21870435281 06-17-2024 12:38:38 06-17-2024 12:38:38 | | 329.99 | 329.99 USD | | 100.81 |
| PAYPAL | 1390306925340897846 | 21878405281784329 | 8MN6382641TT9Y6C | PARENT | 06-17-2024 12:38:38 06-17-2024 12:38:38 | 16.86 | 16.86 USD | | 329.99 |
| PAYPAL | 1390306925340897846 | 21871588280047 | 1J9037MH8N29510J | PARENT | 06-16-2024 12:28:06 06-17-2024 17:26:10 | 16.86 | 16.86 USD | | 16.86 DR |
| PAYPAL | 1390306925340897846 | 21859361141644C5 | 5WQ1681N11M7Q | PARENT | 06-07-2024 12:29:51 06-07-2024 12:29:51 | 16.86 | 16.86 USD | | 16.86 DR |
| PAYPAL | 1390306925340897846 | 21870889999 | 9RY39676SH5G51917 | PARENT | 06-18-2024 11:35:10 06-18-2024 11:35:10 | 329.99 | 329.99 USD | | 100.81 |
| PAYPAL | 1390306925340897846 | 21871525334 | 01T8177G88193135 | PARENT | 06-18-2024 12:28:06 06-18-2024 12:28:06 | 16.86 | 16.86 USD | | 16.86 DR |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 1390306925340897846 | 21871535253204683 | 6KV23919LE405413N | PARENT | 06-18-2024 16:20:52 | 06-18-2024 16:20:52 | 169.99 | 169.99 | USD | 9.18 DR | | | | 169.99 |
| PAYPAL | 1390306925340897846 | 21871535204772473 | 251711523R7371112 | 21871535204 | 06-18-2024 14:51:52 | 06-18-2024 14:51:52 | 29.80 | 29.80 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21871535204772467 | 9U804835F9153763K | PARENT | 06-18-2024 14:51:52 | 06-18-2024 14:51:52 | 28.69 | 2397.27 | INR | 0.00 | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21871535204772474 | 8G3627232F405723U | 21871535204 | 06-18-2024 14:51:52 | 06-18-2024 14:51:52 | 28.75 | 2397.27 | INR | 0.00 | | | | 2397.27 |
| PAYPAL | 1390306925340897846 | 21870728479298364 | 6EG95186TV4475324 | 21870728479 | 06-17-2024 15:44:06 | 06-17-2024 15:44:06 | 5.85 | 5.85 | USD | 0.00 | | | | 200.28 |
| PAYPAL | 1390306925340897846 | 21870728479298348 | 0F86199250920083W | PARENT | 06-17-2024 15:44:06 | 06-17-2024 15:44:06 | 105.99 | 105.99 | USD | 5.85 DR | | | | 206.13 |
| PAYPAL | 1390306925340897846 | 21870741222574483 | 1F0609991U562442F | 21870741222 | 06-17-2024 14:55:53 | 06-17-2024 14:55:53 | 469.35 | 39200.74 | INR | 0.00 | | | | 39200.74 |
| PAYPAL | 1390306925340897846 | 21870741222574482 | 31Y67079V4412343T | 21870741222 | 06-17-2024 14:55:53 | 06-17-2024 14:55:53 | 486.58 | 486.58 | USD | 0.00 | | | | 100.14 |
| PAYPAL | 1390306925340897846 | 21870741222574476 | 9AR05421DC3617509 | PARENT | 06-17-2024 14:55:53 | 06-17-2024 14:55:53 | 469.23 | 39200.74 | INR | 0.00 | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21870435156835088 | 4SY906974K2982846 | 21870435156 | 06-17-2024 12:08:53 | 06-17-2024 12:08:53 | 5.85 | 5.85 | USD | 0.00 | | | | 586.72 |
| PAYPAL | 1390306925340897846 | 21870435156835072 | 5WH14505XD336515M | PARENT | 06-17-2024 12:08:53 | 06-17-2024 12:08:53 | 105.99 | 105.99 | USD | 5.85 DR | 331 Preston Ave,Apt 1007,Voorhees ,NJ,US,08043 | | | 592.57 |
| PAYPAL | 1390306925340897846 | 21869339957361524 | 50C31225TK0442211 | 21869339957 | 06-16-2024 16:18:27 | 06-16-2024 16:18:27 | 270.62 | 270.62 | USD | 0.00 | | | | 486.58 |
| PAYPAL | 1390306925340897846 | 21869339957361518 | 7UL82431NB289781F | PARENT | 06-16-2024 16:18:27 | 06-16-2024 16:18:27 | 260.95 | 21800.45 | INR | 0.00 | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21869339957361525 | 7DH261296A127980S | 21869339957 | 06-16-2024 16:18:27 | 06-16-2024 16:18:27 | 261.04 | 21800.45 | INR | 0.00 | | | | 21800.45 |
| PAYPAL | 1390306925340897846 | 21869608533254522 | 91145577N92668636 | 21869608533 | 06-16-2024 15:47:36 | 06-16-2024 15:47:36 | 5.03 | 5.03 | USD | 0.00 | | | | 757.20 |
| PAYPAL | 1390306925340897846 | 21869608533254506 | 1BW2326655300040E | PARENT | 06-16-2024 15:47:36 | 06-16-2024 15:47:36 | 89.99 | 89.99 | USD | 5.03 DR | | | | 762.23 |
| PAYPAL | 1390306925340897846 | 21869628509761100 | 6EW2962743703504C | 21869628509 | 06-16-2024 13:25:56 | 06-16-2024 13:25:56 | 22.37 | 22.37 | USD | 0.00 | | | | 672.24 |
| PAYPAL | 1390306925340897846 | 21869628509761083 | 7T326762XW795751Y | PARENT | 06-16-2024 13:25:56 | 06-16-2024 13:25:56 | 423.99 | 423.99 | USD | 22.37 DR | | | | 694.61 |
| PAYPAL | 1390306925340897846 | 21868508979126704 | 7M6900509J122364J | 21868508979 | 06-15-2024 17:13:07 | 06-15-2024 17:13:07 | 9.71 | 9.71 | USD | 0.00 | | | | 270.62 |
| PAYPAL | 1390306925340897846 | 21868528634065281 | 0RB530941E7939534 | 21868528634 | 06-15-2024 12:57:30 | 06-15-2024 12:57:30 | 5.85 | 5.85 | USD | 0.00 | | | | 100.14 |
| PAYPAL | 1390306925340897846 | 21868528634065265 | 3SL22900NE958941V | PARENT | 06-15-2024 12:57:30 | 06-15-2024 12:57:30 | 105.99 | 105.99 | USD | 5.85 DR | | | | 105.99 |
| PAYPAL | 1390306925340897846 | 21867441534860349 | 52B05403PA3361903 | 21867441534 | 06-14-2024 14:57:56 | 06-14-2024 14:57:56 | 270.73 | 22609.55 | INR | 0.00 | | | | 22609.55 |
| PAYPAL | 1390306925340897846 | 21867441534860342 | 9VA20514B02049829 | PARENT | 06-14-2024 14:57:56 | 06-14-2024 14:57:56 | 270.65 | 22609.55 | INR | 0.00 | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21867441534860348 | 4L6210375N222162L | 21867441534 | 06-14-2024 14:57:56 | 06-14-2024 14:57:56 | 280.67 | 280.67 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21804761574472449 | 94M39222CX2884634 | PARENT | 04-18-2024 17:45:28 | 06-14-2024 03:53:04 | 254.39 | 254.39 | USD | 0.00 | | | | 620.57 |
| PAYPAL | 1390306925340897846 | 21866035536137358 | 6AY29243RC269315U | 21866035536 | 06-13-2024 15:33:32 | 06-13-2024 15:33:32 | 362.36 | 30260.09 | INR | 0.00 | | | | 30260.09 |
| PAYPAL | 1390306925340897846 | 21866035536137351 | 5N979138KF9233031 | PARENT | 06-13-2024 15:33:32 | 06-13-2024 15:33:32 | 362.28 | 30260.09 | INR | 0.00 | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21866035536137357 | 85904193EV283801L | 21866035536 | 06-13-2024 15:33:32 | 06-13-2024 15:33:32 | 375.66 | 375.66 | USD | 0.00 | | | | 280.67 |
| PAYPAL | 1390306925340897846 | 21866335950220511 | 4F795104DD406683R | PARENT | 06-13-2024 14:44:33 | 06-13-2024 14:44:33 | 105.99 | 105.99 | USD | 5.85 DR | | | | 662.18 |
| PAYPAL | 1390306925340897846 | 21866335950220527 | 2XT540088X572511W | 21866335950 | 06-13-2024 14:44:33 | 06-13-2024 14:44:33 | 5.85 | 5.85 | USD | 0.00 | | | | 656.33 |
| PAYPAL | 1390306925340897846 | 21866040116522820 | 8D022115RC775723V | PARENT | 06-13-2024 14:17:18 | 06-13-2024 14:17:18 | 190.79 | 190.79 | USD | 10.26 DR | | | | 566.45 |
| PAYPAL | 1390306925340897846 | 21866040116522836 | 8MB72865NM505860M | 21866040116 | 06-13-2024 14:17:18 | 06-13-2024 14:17:18 | 10.26 | 10.26 | USD | 0.00 | | | | 556.19 |
| PAYPAL | 1390306925340897846 | 21866035439680298 | 76C336428C9846700 | PARENT | 06-13-2024 10:55:55 | 06-13-2024 10:55:55 | 158.99 | 158.99 | USD | 8.61 DR | | | | 384.27 |
| PAYPAL | 1390306925340897846 | 21866035439680314 | 5VU66913RX273752M | 21866035439 | 06-13-2024 10:55:55 | 06-13-2024 10:55:55 | 8.61 | 8.61 | USD | 0.00 | | | | 375.66 |
| PAYPAL | 1390306925340897846 | 21865240358603835 | 4AR637025C875963H | 21865240358 | 06-12-2024 14:32:05 | 06-12-2024 14:32:05 | 16.86 | 16.86 | USD | 0.00 | | | | 225.28 |
| PAYPAL | 1390306925340897846 | 21865240358603819 | 7L389737E53876334 | PARENT | 06-12-2024 14:32:05 | 06-12-2024 14:32:05 | 317.99 | 317.99 | USD | 16.86 DR | | | | 242.14 |
| PAYPAL | 1390306925340897846 | 21865232677661790 | 2TH88312NP750803J | PARENT | 06-12-2024 14:02:53 | 06-12-2024 14:02:53 | 169.99 | 169.99 | USD | 9.18 DR | | | | -66.67 |
| PAYPAL | 1390306925340897846 | 21865232677661806 | 9SJ7807249086602H | 21865232677 | 06-12-2024 14:02:53 | 06-12-2024 14:02:53 | 9.18 | 9.18 | USD | 0.00 | | | | -75.85 |
| PAYPAL | 1390306925340897846 | 21857540952383620 | 2YK99007ST3863616 | 21857540952 | 06-05-2024 15:07:51 | 06-05-2024 15:07:51 | 259.26 | 21578.11 | INR | 0.00 | | | | 21578.11 |
| PAYPAL | 1390306925340897846 | 21857540952383619 | 5LF97929E6381413W | 21857540952 | 06-05-2024 15:07:51 | 06-05-2024 15:07:51 | 268.77 | 268.77 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21857540952383613 | 56485532CD0009308 | PARENT | 06-05-2024 15:07:51 | 06-05-2024 15:07:51 | 259.23 | 21578.11 | INR | 0.00 | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21856140323760196 | 8F9214909T5820543 | 21856140323 | 06-04-2024 17:17:49 | 06-04-2024 17:17:49 | 15.93 | 15.93 | USD | 0.00 | | | | 268.77 |
| PAYPAL | 1390306925340897846 | 21856140323760182 | 5UH37179RF935421V | PARENT | 06-04-2024 17:17:49 | 06-04-2024 17:17:49 | 299.99 | 299.99 | USD | 15.93 DR | 140 Estes Rd,Castle Rock,WA,US,98611-9718 | | | 284.70 |
| PAYPAL | 1390306925340897846 | 21855346687253351 | 3YU15644AW2213451 | 21837750430 | 06-03-2024 22:15:05 | 06-03-2024 22:15:05 | 105.99 | 105.99 | USD | 0.00 | | | | -15.29 |
| PAYPAL | 1390306925340897846 | 21855341078107234 | 5MD08574HJ3052136 | 21837750430 | 06-03-2024 22:15:05 | 06-03-2024 22:15:05 | 9.44 | 9.44 | USD | 0.00 | | | | 90.70 |
| PAYPAL | 1390306925340897846 | 21844338268756210 | 17W81993NH200250N | 21837750430 | 05-24-2024 22:08:10 | 06-03-2024 22:15:04 | 100.14 | 100.14 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21855346687249817 | 5FN874770G9668439 | 21844338268 | 06-03-2024 22:15:04 | 06-03-2024 22:15:04 | 100.14 | 100.14 | USD | 0.00 | | | | 100.14 |
| PAYPAL | 1390306925340897846 | 21855346578539097 | 8V410511KJ7480239 | 21855346578 | 06-03-2024 15:30:47 | 06-03-2024 15:30:47 | 418.09 | 34681.12 | INR | 0.00 | | | | 34681.12 |
| PAYPAL | 1390306925340897846 | 21855346578539096 | 9UV995031E786645T | 21855346578 | 06-03-2024 15:30:47 | 06-03-2024 15:30:47 | 433.43 | 433.43 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21855346578539090 | 3DC92712UX708981D | PARENT | 06-03-2024 15:30:47 | 06-03-2024 15:30:47 | 417.53 | 34681.12 | INR | 0.00 | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21694519477857091 | 8WC67563VF325222L | PARENT | 01-09-2024 15:26:32 | 06-03-2024 10:41:37 | 423.99 | 423.99 | USD | 0.00 | 50 Mt Hebron Rd,Mount Wolf,PA,US,17347 | | | 524.13 |
| PAYPAL | 1390306925340897846 | 21855333322897988 | 4E679112ES348754X | 21694519477 | 06-03-2024 10:39:19 | 06-03-2024 10:39:19 | 423.99 | 423.99 | USD | 0.00 | | | | 433.43 |
| PAYPAL | 1390306925340897846 | 21855333322893934 | 8HE93488RJ802721K | 21772879542 | 06-03-2024 10:39:19 | 06-03-2024 10:39:19 | 9.44 | 9.44 | USD | 0.00 | | | | 18.88 |
| PAYPAL | 1390306925340897846 | 21772879542593131 | 2MW62895U8449983S | 21694519477 | 03-20-2024 09:50:13 | 06-03-2024 10:39:19 | 9.44 | 9.44 | USD | 0.00 | | | | 148.99 |
| PAYPAL | 1390306925340897846 | 21853944603680361 | 9M922842MR350203C | PARENT | 06-02-2024 15:12:12 | 06-02-2024 15:12:12 | 393.44 | 32796.43 | INR | 0.00 | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21853944603680368 | 7Y149164UK5823039 | 21853944603 | 06-02-2024 15:12:12 | 06-02-2024 15:12:12 | 394.02 | 32796.43 | INR | 0.00 | | | | 32796.43 |
| PAYPAL | 1390306925340897846 | 21853944603680367 | 0RJ69033CS093190V | 21853944603 | 06-02-2024 15:12:12 | 06-02-2024 15:12:12 | 408.49 | 408.49 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21853124506466024 | 9EW04117M90757806 | PARENT | 06-01-2024 18:49:07 | 06-01-2024 18:49:07 | 105.99 | 105.99 | USD | 5.85 DR | | | | 414.34 |
| PAYPAL | 1390306925340897846 | 21853124506466040 | 11E91633KG9732931 | 21853124506 | 06-01-2024 18:49:07 | 06-01-2024 18:49:07 | 5.85 | 5.85 | USD | 0.00 | | | | 408.49 |
| PAYPAL | 1390306925340897846 | 21853124503050180 | 3L398548743274903 | PARENT | 06-01-2024 16:15:58 | 06-01-2024 16:15:58 | 105.99 | 105.99 | USD | 5.85 DR | | | | 314.20 |
| PAYPAL | 1390306925340897846 | 21853124503050196 | 8MW39748JT131550G | 21853124503 | 06-01-2024 16:15:58 | 06-01-2024 16:15:58 | 5.85 | 5.85 | USD | 0.00 | | | | 308.35 |
| PAYPAL | 1390306925340897846 | 21852849324556122 | 16B79736DB585762X | PARENT | 06-01-2024 15:33:39 | 06-01-2024 15:33:39 | 376.80 | 31409.73 | INR | 0.00 | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21852849324556129 | 9FA15331EL637612T | 21852849324 | 06-01-2024 15:33:39 | 06-01-2024 15:33:39 | 377.36 | 31409.73 | INR | 0.00 | | | | 31409.73 |
| PAYPAL | 1390306925340897846 | 21852849324556128 | 0KS517608T9861549 | 21852849324 | 06-01-2024 15:33:39 | 06-01-2024 15:33:39 | 391.21 | 391.21 | USD | 0.00 | | | | 208.21 |
| PAYPAL | 1390306925340897846 | 21853119239980483 | 2TK15093714004541 | 21853119239 | 06-01-2024 14:28:33 | 06-01-2024 14:28:33 | 11.78 | 11.78 | USD | 0.00 | | | | 599.42 |
| PAYPAL | 1390306925340897846 | 21853119239980469 | 5WW04678DF526681X | PARENT | 06-01-2024 14:28:33 | 06-01-2024 14:28:33 | 219.99 | 219.99 | USD | 11.78 DR | | | | 611.20 |
| PAYPAL | 1390306925340897846 | 21852041826679765 | 5V551349MG672884W | PARENT | 05-31-2024 16:45:44 | 05-31-2024 16:45:44 | 307.39 | 307.39 | USD | 16.32 DR | 3717 Baywood dr,Nacogdoches,TX,US,75965 | | | 407.53 |
| PAYPAL | 1390306925340897846 | 21852041826679781 | 89T01648TT654792P | 21852041826 | 05-31-2024 16:45:44 | 05-31-2024 16:45:44 | 16.32 | 16.32 | USD | 0.00 | | | | 391.21 |
| PAYPAL | 1390306925340897846 | 21851744675412339 | 59N60218FR787380Y | 21851744675 | 05-31-2024 14:45:55 | 05-31-2024 14:45:55 | 939.41 | 939.41 | USD | 0.00 | | | | 100.14 |
| PAYPAL | 1390306925340897846 | 21851744675412333 | 8SJ38593EC0589829 | PARENT | 05-31-2024 14:45:55 | 05-31-2024 14:45:55 | 904.92 | 75406.60 | INR | 0.00 | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21851744675412340 | 1ES65393PS889980K | 21851744675 | 05-31-2024 14:45:55 | 05-31-2024 14:45:55 | 906.16 | 75406.60 | INR | 0.00 | | | | 75406.60 |
| PAYPAL | 1390306925340897846 | 21852019675086890 | 3WG97538VM2943739 | 21852019675 | 05-31-2024 13:06:34 | 05-31-2024 13:06:34 | 5.85 | 5.85 | USD | 0.00 | | | | 1039.55 |
| PAYPAL | 1390306925340897846 | 21852019675086874 | 8VX68713F61614213 | PARENT | 05-31-2024 13:06:34 | 05-31-2024 13:06:34 | 105.99 | 105.99 | USD | 5.85 DR | | | | 1045.40 |
| PAYPAL | 1390306925340897846 | 21850644812383689 | 8ET96280KL4891106 | 21850644812 | 05-30-2024 15:19:17 | 05-30-2024 15:19:17 | 13.33 | 13.33 | USD | 0.00 | | | | 939.41 |
| PAYPAL | 1390306925340897846 | 21850644806909605 | 9LH66428GP0758722 | PARENT | 05-30-2024 15:09:54 | 05-30-2024 15:09:54 | 580.85 | 48342.80 | INR | 0.00 | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21850644806909612 | 5WE50157PS319053J | 21850644806 | 05-30-2024 15:09:54 | 05-30-2024 15:09:54 | 580.93 | 48342.80 | INR | 0.00 | | | | 48342.80 |
| PAYPAL | 1390306925340897846 | 21850644806909611 | 86J71190PS058984T | 21850644806 | 05-30-2024 15:09:54 | 05-30-2024 15:09:54 | 602.25 | 602.25 | USD | 0.00 | | | | 702.75 |
| PAYPAL | 1390306925340897846 | 21850933578719203 | 25673388RM2623826 | 21850933578 | 05-30-2024 14:42:54 | 05-30-2024 14:42:54 | 27.87 | 27.87 | USD | 0.00 | | | | 1305.00 |
| PAYPAL | 1390306925340897846 | 21850644776214492 | 7BW46176AV438310V | 21850644776 | 05-30-2024 14:27:08 | 05-30-2024 14:27:08 | 11.36 | 11.36 | USD | 0.00 | | | | 802.88 |
| PAYPAL | 1390306925340897846 | 21850644776214475 | 47B310604F2390901 | PARENT | 05-30-2024 14:27:08 | 05-30-2024 14:27:08 | 211.99 | 211.99 | USD | 11.36 DR | | | | 814.24 |
| PAYPAL | 1390306925340897846 | 21849841760388283 | 99K0532908027194T | PARENT | 05-29-2024 14:44:23 | 05-29-2024 14:44:23 | 421.76 | 35124.26 | INR | 0.00 | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21849841760388289 | 1X7663411K752861K | 21849841760 | 05-29-2024 14:44:23 | 05-29-2024 14:44:23 | 437.54 | 437.54 | USD | 0.00 | | | | 602.25 |
| PAYPAL | 1390306925340897846 | 21849841760388290 | 42H32331ND985732D | 21849841760 | 05-29-2024 14:44:23 | 05-29-2024 14:44:23 | 422.05 | 35124.26 | INR | 0.00 | | | | 35124.26 |
| PAYPAL | 1390306925340897846 | 21849837704478612 | 0D6629213Y978992B | 21849837704 | 05-29-2024 13:32:16 | 05-29-2024 13:32:16 | 11.36 | 11.36 | USD | 0.00 | | | | 1039.79 |
| PAYPAL | 1390306925340897846 | 21849837704478596 | 5V56457944416482Y | PARENT | 05-29-2024 13:32:16 | 05-29-2024 13:32:16 | 211.99 | 211.99 | USD | 11.36 DR | | | | 1051.15 |
| PAYPAL | 1390306925340897846 | 21849845666763782 | 76215369YF660181M | 21849845666 | 05-29-2024 13:27:10 | 05-29-2024 13:27:10 | 22.37 | 22.37 | USD | 0.00 | | | | 839.16 |
| PAYPAL | 1390306925340897846 | 21849845666763766 | 6U824935890849329 | PARENT | 05-29-2024 13:27:10 | 05-29-2024 13:27:10 | 423.99 | 423.99 | USD | 22.37 DR | 12232 Morning Dew Street,Foley,AL,US,36535 | | | 861.53 |
| PAYPAL | 1390306925340897846 | 21849845609752707 | 7GL21619TY814094K | 21849845609 | 05-29-2024 11:23:22 | 05-29-2024 11:23:22 | 5.85 | 5.85 | USD | 0.00 | | | | 437.54 |
| PAYPAL | 1390306925340897846 | 21849845609752688 | 4RG16185E8455300A | PARENT | 05-29-2024 11:23:22 | 05-29-2024 11:23:22 | 105.99 | 105.99 | USD | 5.85 DR | | | | 443.39 |
| PAYPAL | 1390306925340897846 | 21848741801904067 | 5JF18684U8343121W | 21848741801 | 05-28-2024 14:52:37 | 05-28-2024 14:52:37 | 11.36 | 11.36 | USD | 0.00 | | | | 337.40 |
| PAYPAL | 1390306925340897846 | 21848741801904051 | 57500414RH673914N | PARENT | 05-28-2024 14:52:37 | 05-28-2024 14:52:37 | 211.99 | 211.99 | USD | 11.36 DR | | | | 348.76 |
| PAYPAL | 1390306925340897846 | 21848737732715929 | 2DH07859EX431823W | PARENT | 05-28-2024 12:57:18 | 05-28-2024 12:57:18 | 154.59 | 154.59 | USD | 8.38 DR | | | | 145.15 |
| PAYPAL | 1390306925340897846 | 21848737732715954 | 8R223907FB342393V | 21848737732 | 05-28-2024 12:57:18 | 05-28-2024 12:57:18 | 8.38 | 8.38 | USD | 0.00 | | | | 136.77 |
| PAYPAL | 1390306925340897846 | 21764076866193497 | 89075139DN6444145 | PARENT | 03-12-2024 19:26:44 | 05-27-2024 21:06:15 | 299.99 | 299.99 | USD | 0.00 | 29205 N 180th Ave,Surprise,AZ,US,85387 | | | 299.99 |
| PAYPAL | 1390306925340897846 | 21847349717715659 | 1WY00614MV281043S | 21816852255 | 05-27-2024 21:03:29 | 05-27-2024 21:03:29 | 299.00 | 299.00 | USD | 0.00 | | | | 289.56 |
| PAYPAL | 1390306925340897846 | 21816852255322119 | 4GD74769RJ884413T | 21764076866 | 04-29-2024 15:14:53 | 05-27-2024 21:03:29 | 299.00 | 299.00 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21847349717715648 | 34329456096693151 | 21764076866 | 05-27-2024 21:03:29 | 05-27-2024 21:03:29 | 299.00 | 299.00 | USD | 0.00 | | | | -9.44 |
| PAYPAL | 1390306925340897846 | 21847344973581948 | 47N380746V536810T | 21764076866 | 05-27-2024 21:03:28 | 05-27-2024 21:03:28 | 9.44 | 9.44 | USD | 0.00 | | | | -9.44 |
| PAYPAL | 1390306925340897846 | 21847349630991294 | 89H50262WE124414G | 21847349630 | 05-27-2024 15:35:24 | 05-27-2024 15:35:24 | 228.28 | 18954.29 | INR | 0.00 | | | | 18954.29 |
| PAYPAL | 1390306925340897846 | 21847349630991287 | 27U2700801039921X | PARENT | 05-27-2024 15:35:24 | 05-27-2024 15:35:24 | 227.97 | 18954.29 | INR | 0.00 | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21847349630991293 | 3S658534R7558901E | 21847349630 | 05-27-2024 15:35:24 | 05-27-2024 15:35:24 | 236.66 | 236.66 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21847651261112385 | 6TW804982J548090G | PARENT | 05-27-2024 10:54:12 | 05-27-2024 10:54:12 | 249.99 | 249.99 | USD | 13.33 DR | P O Box 1161,McComb ,MS,US,39649 | | | 249.99 |
| PAYPAL | 1390306925340897846 | 21847651261112401 | 67P937546S235232P | 21847651261 | 05-27-2024 10:54:12 | 05-27-2024 10:54:12 | 13.33 | 13.33 | USD | 0.00 | | | | 236.66 |
| PAYPAL | 1390306925340897846 | 21845442111042146 | 9KM95684HU848043X | PARENT | 05-25-2024 15:44:35 | 05-25-2024 15:44:35 | 135.17 | 11239.06 | INR | 0.00 | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21845442111042153 | 9SE528362R164142U | 21845442111 | 05-25-2024 15:44:35 | 05-25-2024 15:44:35 | 135.36 | 11239.06 | INR | 0.00 | | | | 11239.06 |
| PAYPAL | 1390306925340897846 | 21845442111042152 | 6PX36867LF231570N | 21845442111 | 05-25-2024 15:44:35 | 05-25-2024 15:44:35 | 140.33 | 140.33 | USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21844351700060511 | 35S26541JU7743437 | PARENT | 05-24-2024 17:36:41 | 05-24-2024 17:36:41 | 105.99 | 105.99 | USD | 5.85 DR | | | | 246.32 |
| PAYPAL | 1390306925340897846 | 21844351700060527 | 88E76515XH136281M | 21844351700 | 05-24-2024 17:36:41 | 05-24-2024 17:36:41 | 5.85 | 5.85 | USD | 0.00 | | | | 240.47 |
| PAYPAL | 1390306925340897846 | 21844338110252604 | 5KR08145J0445003N | 21844338110 | 05-24-2024 13:28:13 | 05-24-2024 13:28:13 | 8.06 | 8.06 | USD | 0.00 | | | | 140.33 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 1390369253408978846 | 2184433811025258B | 05G7640BVC4R652A | 2184328108 | 05-23-2024 14:38:47 | 05-23-2024 14:38:47 | 565.22 | 47038.91 INR | | 148.39 |
| PAYPAL | 1390369253408978846 | 2184328108197778 | 607951253910675D6 | 2184328108 | 05-23-2024 14:38:47 | 05-23-2024 14:38:47 | 565.22 | 47038.91 INR | | 47038.91 |
| PAYPAL | 1390369253408978846 | 2184328108197771 | 2PE9861RKA8304B2E | PARENT | 05-23-2024 14:38:47 | 05-23-2024 14:38:47 | 564.75 | 47038.91 INR | | 0.00 |
| PAYPAL | 1390369253408978846 | 2184328108197777 | 5V50656SBC9305T4L | PARENT | 05-23-2024 14:38:47 | 05-23-2024 14:38:47 | 585.96 | 585.96 USD | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390369253408978846 | 2184213809267300G | 5PF5029T176655223 | 2184213809Z | 05-22-2024 18:34:23 | 05-22-2024 18:34:23 | 9.16 | 9.16 USD | | 585.96 |
| PAYPAL | 1390369253408978846 | 2184213809267300D | 9DV551060442422ZB | PARENT | 05-22-2024 18:34:23 | 05-22-2024 18:34:23 | 169.59 | 169.59 USD | | 9.16 DR |
| PAYPAL | 1390369253408978846 | 2184215165345765Z | 8E029856AO43502SN | 2184215165 3 | 05-22-2024 15:46:25 | 05-22-2024 15:46:25 | 12.69 | 12.69 USD | | 595.12 |
| PAYPAL | 1390369253408978846 | 2184215165345762B | 2271619KK0676854E | PARENT | 05-22-2024 15:46:25 | 05-22-2024 15:46:25 | 237.59 | 237.59 USD | | 425.53 |
| PAYPAL | 1390369253408978846 | 2184184959042741J3 | 61A92050EY265311E | 2184184959G | 05-22-2024 14:50:30 | 05-22-2024 14:50:30 | 676.90 | 676.90 USD | | 438.22 |
| PAYPAL | 1390369253408978846 | 2184184959042740T | 9549356SME475073A | PARENT | 05-22-2024 14:50:30 | 05-22-2024 14:50:30 | 652.21 | 54338.50 INR | BANK | HDFC BANK | 200.63 |
| PAYPAL | 1390369253408978846 | 2184184959042741A | 0W1902275L827JD4B | 2184184959C | 05-22-2024 14:50:30 | 05-22-2024 14:50:30 | 652.93 | 54338.50 INR | | 0.00 |
| PAYPAL | 1390369253408978846 | 2184214226290904D | 58P30749Y5163643L | 2184214226Z | 05-22-2024 13:08:41 | 05-22-2024 13:08:41 | 11.36 | 11.36 USD | | 54338.50 |
| PAYPAL | 1390369253408978846 | 2184214226290938A | 6K3210485R49B1240 | PARENT | 05-22-2024 13:08:41 | 05-22-2024 13:08:41 | 211.99 | 211.99 USD | | 877.53 |
| PAYPAL | 1390369253408978846 | 2184103355787911A | 1AN04774DY742964V | PARENT | 05-21-2024 17:56:24 | 05-21-2024 17:56:24 | 233.19 | 233.19 USD | | 888.89 |
| PAYPAL | 1390369253408978846 | 2184103355787913O | 7VG759596577Z3827 | 2184103355T | 05-21-2024 17:56:24 | 05-21-2024 17:56:24 | 12.46 | 12.46 USD | | 689.36 |
| PAYPAL | 1390369253408978846 | 2184074957847810B | 91G0530B9R21590AY | PARENT | 05-21-2024 15:28:33 | 05-21-2024 15:28:33 | 105.99 | 105.99 USD | | 676.90 |
| PAYPAL | 1390369253408978846 | 2184074957847812A | 5N09036T8W91551ST | 2184074957B | 05-21-2024 15:28:33 | 05-21-2024 15:28:33 | 5.85 | 5.85 USD | | 462.02 |
| PAYPAL | 1390369253408978846 | 2184104254295327J | 0J832663AM7846210 | PARENT | 05-21-2024 14:44:59 | 05-21-2024 14:44:59 | 211.99 | 211.99 USD | | 456.17 |
| PAYPAL | 1390369253408978846 | 2184104254295323J3 | 79Y41933LK6886A4N | 2184104254Z | 05-21-2024 14:44:59 | 05-21-2024 14:44:59 | 11.36 | 11.36 USD | | 367.39 |
| PAYPAL | 1390369253408978846 | 2184074951008335O | 34N45075NR969590P | PARENT | 05-21-2024 12:13:00 | 05-21-2024 12:13:00 | 164.29 | 164.29 USD | | 356.03 |
| PAYPAL | 1390369253408978846 | 2184074951008336G | 45259954937493Z2C | 2184074951O | 05-21-2024 12:13:00 | 05-21-2024 12:13:00 | 8.89 | 8.89 USD | | 164.29 |
| PAYPAL | 1390369253408978846 | 2183994260956379H | 2053490ZU0804314J | 2183994260Y | 05-20-2024 14:43:08 | 05-20-2024 14:43:08 | 435.53 | 36292.69 INR | | 155.40 |
| PAYPAL | 1390369253408978846 | 2183994260956378T | 10A29993G690365O4 | PARENT | 05-20-2024 14:43:08 | 05-20-2024 14:43:08 | 435.07 | 36292.69 INR | BANK | HDFC BANK | 36292.69 |
| PAYPAL | 1390369253408978846 | 2N127099964624S4C | 2183994269S | 05-20-2024 14:43:08 | 05-20-2024 14:43:08 | 451.51 | 451.51 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2183882487378303A | 6MFB48S1KH6457127 | 2183882487S | 05-19-2024 16:41:20 | 05-19-2024 16:41:20 | 8.61 | 8.61 USD | | 451.51 |
| PAYPAL | 1390369253408978846 | 2183882487378301B | 6H09978TZR56080U5 | PARENT | 05-19-2024 16:41:20 | 05-19-2024 16:41:20 | 158.99 | 158.99 USD | | 460.12 |
| PAYPAL | 1390369253408978846 | 2183855448045831O | 3C30872F1B611123L | PARENT | 05-19-2024 16:16:28 | 05-19-2024 16:16:28 | 96.49 | 8049.34 INR | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390369253408978846 | 2183855448045831T | 59Y8557Wc9131A64P | 2183855448O | 05-19-2024 16:16:28 | 05-19-2024 16:16:28 | 96.60 | 8049.34 INR | | 8049.34 |
| PAYPAL | 1390369253408978846 | 2183855448045831J6 | 58452229PT3201441 | 2183855448O | 05-19-2024 16:16:28 | 05-19-2024 16:16:28 | 100.14 | 100.14 USD | | 301.13 |
| PAYPAL | 1390369253408978846 | 2183855442542963J | 89M50439AG326234L | 2183855442S | 05-19-2024 12:46:25 | 05-19-2024 12:46:25 | 16.86 | 16.86 USD | | 401.27 |
| PAYPAL | 1390369253408978846 | 2183855442542961O | 8MR38348DG880645C | PARENT | 05-19-2024 12:46:25 | 05-19-2024 12:46:25 | 317.99 | 317.99 USD | 108 Somerset St,Ewing,NJ,US,08638 | 418.13 |
| PAYPAL | 1390369253408978846 | 2183775043047363P | 0V11572DK390313OJ | 2183775043O | 05-18-2024 17:04:16 | 05-18-2024 17:04:16 | 5.85 | 5.85 USD | | 100.14 |
| PAYPAL | 1390369253408978846 | 2183054774718966 | 8B98129978970045B | 2183054774O | 05-14-2024 14:09:09 | 05-14-2024 14:09:09 | 108.58 | 108.58 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2183054774718960 | 6AY3799438605601N | PARENT | 05-14-2024 14:50:09 | 05-14-2024 14:50:09 | 104.73 | 8745.03 INR | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390369253408978846 | 2183054774718967 | 471018496668218DU | 2183054774 | 05-14-2024 14:50:09 | 05-14-2024 14:50:09 | 104.73 | 8745.03 INR | | 8745.03 |
| PAYPAL | 1390369253408978846 | 2183224295420567Z | 0D7494617240227O3 | PARENT | 05-13-2024 12:56:18 | 05-13-2024 12:56:18 | 145.23 | 145.23 USD | | 116.47 |
| PAYPAL | 1390369253408978846 | 2183224295420568B | 1PC782172E228744X | 2183224295 4 | 05-13-2024 12:56:18 | 05-13-2024 12:56:18 | 7.89 | 7.89 USD | | 108.58 |
| PAYPAL | 1390369253408978846 | 2183115513722495 6 | 4K16339ACV5055514 | 2183115513T | 05-12-2024 15:07:59 | 05-12-2024 15:07:59 | 22.37 | 22.37 USD | | -28.76 |
| PAYPAL | 1390369253408978846 | 2183115513722494 O | 4K1468388565584 36 | PARENT | 05-12-2024 15:07:59 | 05-12-2024 15:07:59 | 423.99 | 423.99 USD | | -6.39 |
| PAYPAL | 1390369253408978846 | 2182975459702332O | 9CT4756ZVG2875825 | 2182975459T | 05-11-2024 18:34:27 | 05-11-2024 18:34:27 | 5.85 | 5.85 USD | | -430.38 |
| PAYPAL | 1390369253408978846 | 2182975459702330K | 4T8698927r448510 8 | PARENT | 05-11-2024 18:34:27 | 05-11-2024 18:34:27 | 105.99 | 105.99 USD | | -430.38 |
| PAYPAL | 1390369253408978846 | 2183004756097559 1 | 9GG50946SL120411 1 | PARENT | 05-11-2024 18:27:17 | 05-11-2024 18:27:17 | 105.99 | 105.99 USD | | -430.38 |
| PAYPAL | 1390369253408978846 | 2183004756097559 74 | 6N174846NE965950 6 | 2183004756O | 05-11-2024 18:27:17 | 05-11-2024 18:27:17 | 5.85 | 5.85 USD | | -430.38 |
| PAYPAL | 1390369253408978846 | 2183004755737344 7 | 13M19699TE029590U | 2183004755 7 | 05-11-2024 18:09:47 | 05-11-2024 18:09:47 | 5.85 | 5.85 USD | | -430.38 |
| PAYPAL | 1390369253408978846 | 2183004755737343 1 | 3DK66017TE164204 2 | PARENT | 05-11-2024 18:09:47 | 05-11-2024 18:09:47 | 105.99 | 105.99 USD | | -430.38 |
| PAYPAL | 1390369253408978846 | 2183004180758890 5 | 04G89725M5423722D | 2183004180 7 | 05-11-2024 15:17:06 | 05-11-2024 15:17:06 | 8.61 | 8.61 USD | | -430.38 |
| PAYPAL | 1390369253408978846 | 2183004180758889 | 3AE17041J10924812 | PARENT | 05-11-2024 15:17:06 | 05-11-2024 15:17:06 | 158.99 | 158.99 USD | | -421.77 |
| PAYPAL | 1390369253408978846 | 2183004323647219 | 8H10152B4LW057257 | PARENT | 05-11-2024 15:12:53 | 05-11-2024 15:12:53 | 158.99 | 158.99 USD | | -580.76 |
| PAYPAL | 1390369253408978846 | 2183004323647212S | 97D621529H170222D | 2183004323t | 05-11-2024 15:12:53 | 05-11-2024 15:12:53 | 8.61 | 8.61 USD | | -580.76 |
| PAYPAL | 1390369253408978846 | 2182975453883610O | 4C842467E5132105W | 2182975453t | 05-11-2024 14:15:25 | 05-11-2024 14:15:25 | 5.85 | 5.85 USD | | -580.76 |
| PAYPAL | 1390369253408978846 | 2182975453883608E | 48CD8041FY724082K | PARENT | 05-11-2024 14:15:25 | 05-11-2024 14:15:25 | 105.99 | 105.99 USD | | -574.91 |
| PAYPAL | 1390369253408978846 | 2180145305563042S | 0V6574739T980113B | PARENT | 04-15-2024 17:49:08 | 05-10-2024 09:43:05 | 529.99 | 529.99 USD | 112 GOODALE RD,BALTIMORE,MD,US,21212 | 529.99 |
| PAYPAL | 1390369253408978846 | 2182865450388177 | 4MK041267418955 20 | 2180145305S | 05-10-2024 08:33:04 | 05-10-2024 08:33:04 | 9.44 | 9.44 USD | | -680.90 |
| PAYPAL | 1390369253408978846 | 2182865924015163 4 | 0VA79617VR7278744W | 2180145305S | 05-10-2024 08:33:03 | 05-10-2024 08:33:03 | 529.99 | 529.99 USD | | -671.46 |
| PAYPAL | 1390369253408978846 | 2181905962644339 4 | 55971862AP27946H | 2180145305S | 05-01-2024 03:45:37 | 05-01-2024 03:45:37 | 502.12 | 502.12 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2182865450387477 4 | 6HK61341197956320 | 2181905960t | 05-10-2024 08:33:02 | 05-10-2024 08:33:02 | 502.12 | 502.12 USD | | -141.47 |
| PAYPAL | 1390369253408978846 | 2182865914455343S | 28W4535518236210 O | 2180476157 4 | 05-01-2024 05:23:04 | 05-10-2024 05:23:04 | 254.39 | 254.39 USD | | -634.15 |
| PAYPAL | 1390369253408978846 | 2182865440835224B | 6038132901144039 3 | 2180476157 4 | 05-10-2024 05:10:04 | 05-10-2024 05:10:04 | 9.44 | 9.44 USD | | -643.59 |
| PAYPAL | 1390369253408978846 | 2182865440831589G | 61971502P6504430V | 2181795966S | 05-10-2024 05:23:03 | 05-10-2024 05:23:03 | 240.83 | 240.83 USD | | -379.76 |
| PAYPAL | 1390369253408978846 | 2181795966575851 | 1CH60758KH827022P | 2180476157 4 | 04-30-2024 05:11:22 | 05-10-2024 05:23:03 | 240.83 | 240.83 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2181686580411696T | 65G761037045235A | 2180145305S | 04-29-2024 17:52:41 | 05-01-2024 03:45:37 | 502.12 | 502.12 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2181905962643971 4 | 2H840076G407613E | 2181686580t | 05-01-2024 03:45:37 | 05-01-2024 03:45:37 | 502.12 | 502.12 USD | | -118.47 |
| PAYPAL | 1390369253408978846 | 2180916608859361 18 | 9A25304957775163B | 2180476157 4 | 04-30-2024 04:22:09 | 04-30-2024 04:15:22 | 240.83 | 240.83 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2181796543846491 | 14Y73795XP748242C | 2180916608t | 04-30-2024 05:15:22 | 04-30-2024 05:15:22 | 240.83 | 240.83 USD | | -379.76 |
| PAYPAL | 1390369253408978846 | 2181655936071343O | 66HS698825BD4833S | PARENT | 04-29-2024 14:55:55 | 04-29-2024 14:55:55 | 190.79 | 190.79 USD | | 190.79 |
| PAYPAL | 1390369253408978846 | 2181655936071344 4 | 3RM63346S58522417 | 2181655936O | 04-29-2024 14:55:55 | 04-29-2024 14:55:55 | 10.26 | 10.26 USD | | 180.53 |
| PAYPAL | 1390369253408978846 | 2181686574049845G | 47765645EP204403J | PARENT | 04-29-2024 14:34:37 | 04-29-2024 14:34:37 | 580.41 | 48366.62 INR | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390369253408978846 | 2181686574049846Z | 5VW22666A0473276T | 2181686574O | 04-29-2024 14:34:37 | 04-29-2024 14:34:37 | 602.25 | 602.25 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2181686574049846J3 | 1W494301BFP85476AG | 2181686574O | 04-29-2024 14:34:37 | 04-29-2024 14:34:37 | 580.93 | 48366.62 INR | | 48366.62 |
| PAYPAL | 1390369253408978846 | 2181545944925854T | 7US688B0L97225T0F | PARENT | 04-28-2024 16:05:10 | 04-28-2024 16:05:10 | 423.99 | 423.99 USD | | 624.62 |
| PAYPAL | 1390369253408978846 | 2181545944925856J3 | 2U570BC83FB96860J | 2181545944O | 04-28-2024 16:05:10 | 04-28-2024 16:05:10 | 22.37 | 22.37 USD | | 602.25 |
| PAYPAL | 1390369253408978846 | 2181575232834918S | 56G623356D53091266 | 2181575232S | 04-28-2024 15:05:34 | 04-28-2024 15:05:27 | 502.12 | 502.12 USD | | 200.63 |
| PAYPAL | 1390369253408978846 | 2181575232834918K | 93P36636HD760844T | 2181575232S | 04-28-2024 15:06:29 | 04-28-2024 15:06:27 | 484.72 | 40325.08 INR | | 40325.08 |
| PAYPAL | 1390369253408978846 | 2181575232834917D | 0N191325PB25259R | 2181575232Z | 04-28-2024 15:06:29 | 04-28-2024 15:06:27 | 483.91 | 40325.08 INR | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390369253408978846 | 2181575661275841 | 0FA29DS7P34C60A9R | 2181575661S | 04-28-2024 14:28:40 | 04-28-2024 14:28:40 | 11.36 | 11.36 USD | | 702.75 |
| PAYPAL | 1390369253408978846 | 2181575661275843 | 7EW11774PLDS5301M9 | PARENT | 04-28-2024 14:27:42 | 04-28-2024 14:27:42 | 211.99 | 211.99 USD | | 714.13 |
| PAYPAL | 1390369253408978846 | 2181466592842039B | 4AO09K053847394Y | PARENT | 04-27-2024 15:05:04 | 04-27-2024 15:05:04 | 290.20 | 24183.22 INR | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390369253408978846 | 2181466592842009 5 | 1GT518922G238250X | 2181466592 4 | 04-27-2024 15:05:04 | 04-27-2024 15:05:04 | 290.47 | 24183.22 INR | | 24183.22 |
| PAYPAL | 1390369253408978846 | 2181466582842004 | 09V8265502237133Y | 2181466592 4 | 04-27-2024 15:05:04 | 04-27-2024 15:05:04 | 301.13 | 301.13 USD | | 502.12 |
| PAYPAL | 1390369253408978846 | 2181435951757530W | 6MB15990T0382147P | 2181435951S | 04-27-2024 13:46:14 | 04-27-2024 13:46:14 | 529.99 | 529.99 USD | | 502.12 |
| PAYPAL | 1390369253408978846 | 2181435951757510O | 66413892570L35920G | 2181435951S | 04-27-2024 13:46:14 | 04-27-2024 13:46:14 | 27.87 | 27.87 USD | | 803.25 |
| PAYPAL | 1390369253408978846 | 2181435991846040Y | 4GU178372GA01L66V | 2181435991 O | 04-26-2024 16:09:59 | 04-26-2024 16:09:59 | 502.12 | 502.12 USD | | 301.13 |
| PAYPAL | 1390369253408978846 | 2181353991984033O | 9WG56377A801137TV | PARENT | 04-26-2024 16:09:59 | 04-26-2024 16:09:59 | 317.99 | 317.99 USD | | 317.99 |
| PAYPAL | 1390369253408978846 | 2181353991984031 | 40L8389B9R959N6V | 2181353991S | 04-26-2024 16:09:59 | 04-26-2024 16:09:59 | 16.86 | 16.86 USD | | 16.86 |
| PAYPAL | 1390369253408978846 | 2181353549563284B | 82887067PE89T68G6 | 2181353549S | 04-26-2024 15:21:31 | 04-26-2024 15:22:43 | 180.41 | 180.41 USD | | 502.12 |
| PAYPAL | 1390369253408978846 | 2181353549563287A | 66US11G1WV90J3V34 | 2181353549S | 04-26-2024 15:22:43 | 04-26-2024 15:22:43 | 145.23 | 145.23 USD | | 317.99 |
| PAYPAL | 1390369253408978846 | 2181245295310304 | 9NH8297011741790E | 2181245295O | 04-25-2024 18:08:56 | 04-25-2024 18:08:56 | 11.36 | 11.36 USD | | 172.73 |
| PAYPAL | 1390369253408978846 | 2181245295310343 | 2B6200K26ON9261B3 | 2181245295O | 04-25-2024 18:08:56 | 04-25-2024 18:08:56 | 211.99 | 211.99 USD | | 161.36 |
| PAYPAL | 1390369253408978846 | 2181316479202303A | 23K6203M0217B16O6 | PARENT | 04-25-2024 17:36:56 | 04-25-2024 17:36:56 | 317.99 | 317.99 USD | | 317.99 |
| PAYPAL | 1390369253408978846 | 2181316479202306B | 32K86721RE5R68BG3 | 2181316479O | 04-25-2024 17:36:56 | 04-25-2024 17:36:56 | 16.86 | 16.86 USD | | 16.86 |
| PAYPAL | 1390369253408978846 | 2181216439088320B | 7A586603HK6C40A7Y | 2181216439O | 04-24-2024 18:40:05 | 04-24-2024 18:40:05 | 11.36 | 11.36 USD | | 160.63 |
| PAYPAL | 1390369253408978846 | 2181216439088322 | 07U70848K6057813D | PARENT | 04-24-2024 18:40:05 | 04-24-2024 18:40:05 | 211.99 | 211.99 USD | | 149.27 |
| PAYPAL | 1390369253408978846 | 2180853758855546 | 60E7485LB19K9TL04 | 2180853758O | 04-21-2024 15:27:21 | 04-21-2024 15:27:21 | 8.61 | 8.61 USD | | 368.38 |
| PAYPAL | 1390369253408978846 | 2180853758855549 | 4HD6604Y278075D1L | PARENT | 04-21-2024 15:27:21 | 04-21-2024 15:27:21 | 158.99 | 158.99 USD | | 359.77 |
| PAYPAL | 1390369253408978846 | 2180754947882786 | 86L93X04AHA3L29V | 2180754947S | 04-20-2024 15:57:20 | 04-20-2024 15:57:20 | 12.19 | 12.19 USD | | 200.78 |
| PAYPAL | 1390369253408978846 | 2180764774799840B | 5TEA46K38F01520JT | PARENT | 04-20-2024 15:57:20 | 04-20-2024 15:57:20 | 8.61 | 8.61 USD | | 188.59 |
| PAYPAL | 1390369253408978846 | 2180754947078387 | 15917362AH05267008 | PARENT | 04-20-2024 15:56:20 | 04-20-2024 15:56:20 | 8.61 DR | 8.61 USD | | 158.99 |
| PAYPAL | 1390369253408978846 | 2180754947078384 | 60C48299AC88765P5 | 2180754947O | 04-20-2024 15:56:20 | 04-20-2024 15:56:20 | 158.99 | 158.99 USD | | 150.38 |
| PAYPAL | 1390369253408978846 | 2180257085788546 | 3FE275911R62573J5 | 2180586502O | 04-19-2024 15:58:46 | 04-19-2024 15:58:46 | 105.99 | 105.99 USD | | 105.99 |
| PAYPAL | 1390369253408978846 | 2180586502807613 | 9EF11X85SM61R01O | PARENT | 04-19-2024 15:58:46 | 04-19-2024 15:58:46 | 8.61 | 8.61 USD | | 48800.80 |
| PAYPAL | 1390369253408978846 | 2180586502807635 | 3FE27591R6259I0J3 | PARENT | 04-19-2024 15:08:50 | 04-19-2024 15:08:50 | 158.99 | 48800.80 INR | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390369253408978846 | 2180586502807614 | 4A8A71K98V73G1J8 | 2180586502O | 04-19-2024 15:08:50 | 04-19-2024 15:08:50 | 584.51 | 48800.80 INR | | 48800.80 |
| PAYPAL | 1390369253408978846 | 2180476157667471 | 88561766420VM13 | 2180476157S | 04-18-2024 15:15:18 | 04-18-2024 15:15:18 | 13.16 | 13.16 USD | | 158.99 |
| PAYPAL | 1390369253408978846 | 2180476157680298 | 89L1O0A64P83TE36X | PARENT | 04-18-2024 15:15:18 | 04-18-2024 15:15:18 | 303.17 | 303.17 USD | | 145.83 |
| PAYPAL | 1390369253408978846 | 2180475982772885 | 91U56302FN6073 90 | 2180475982S | 04-18-2024 15:07:57 | 04-18-2024 15:07:57 | 12.19 | 12.19 USD | | 303.17 |
| PAYPAL | 1390369253408978846 | 2180475988723832 | 26C3HAACK2X9TA91A | 2180475988S | 04-18-2024 15:07:57 | 04-18-2024 15:07:57 | 226.38 | 226.38 USD | | 291.00 |
| PAYPAL | 1390369253408978846 | 2180476488997363 | 6J4EC3J8W37RB80T | PARENT | 04-18-2024 14:39:30 | 04-18-2024 14:39:30 | 158.99 | 158.99 USD | | 158.99 |
| PAYPAL | 1390369253408978846 | 2180476488997364 | 595C4H62H6C74D0XU | 2180476488O | 04-18-2024 14:39:30 | 04-18-2024 14:39:30 | 8.61 | 8.61 USD | | 150.38 |
| PAYPAL | 1390369253408978846 | 2180257085788544 | 61C48299AC88L65P0 | 2180257085 | 04-16-2024 21:09:31 | 04-16-2024 15:27:21 | 363.84 | 303115.95 INR | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390369253408978846 | 2180257085788542 | 795F5Q0971E19A0X5 | 2180257085 | 04-16-2024 15:27:21 | 04-16-2024 15:27:21 | 741.99 | 303115.95 INR | | 303115.95 |
| PAYPAL | 1390369253408978846 | 2180256133652638 | 7HH29K88C45L2957T | PARENT | 04-16-2024 08:08:27 | 04-16-2024 08:08:27 | 399.00 | 399.00 USD | | 741.99 |
| PAYPAL | 1390369253408978846 | 2180256133652637 | 1UP77901RC5605O49 | 2180256133S | 04-16-2024 08:08:27 | 04-16-2024 08:08:27 | 3009.80 | 3009.80 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2180256129174144 | 1P7132436332B80G | 2180256129S | 04-16-2024 08:08:24 | 04-16-2024 08:08:24 | 399.00 | 399.00 USD | | 2800.22 |
| PAYPAL | 1390369253408978846 | 2180034954037940 | BX0702A7R79034545 | PARENT | 04-14-2024 21:09:43 | 04-16-2024 00:08:24 | 399.00 | 399.00 USD | 6494 Bucking Bronco Drive,Jacksonville,FL,US,32234 | 399.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 1390306925340897846 | 21802564788731882 | 6C7571071H8119028 | 21800349540 | 04-16-2024 00:08:24 | 04-16-2024 00:08:24 | 0.00 | 378.87 | USD | 0.00 | | | | | 2421.35 |
| PAYPAL | 1390306925340897846 | 21800365235275478 | 58G12342KM294264A | PARENT | 04-14-2024 16:08:02 | 04-16-2024 00:08:23 | 399.99 | 399.99 | USD | 0.00 | | 2880 S Pine Island Rd,Beaumont,TX,US,77713 | | | 399.99 |
| PAYPAL | 1390306925340897846 | 21802557327820341 | 9AY60398GU103833E | 21800365235 | 04-16-2024 00:08:23 | 04-16-2024 00:08:23 | 0.00 | 378.87 | USD | 0.00 | | | | | 2042.48 |
| PAYPAL | 1390306925340897846 | 21802570549468734 | 7EF96855AH7665305 | 21800069300 | 04-16-2024 00:08:23 | 04-16-2024 00:08:23 | 0.00 | 100.14 | USD | 0.00 | | | | | 1942.34 |
| PAYPAL | 1390306925340897846 | 21800069300363933 | 7XW15214LW481281M | PARENT | 04-14-2024 15:52:03 | 04-16-2024 00:08:23 | 105.99 | 105.99 | USD | 0.00 | | 1613 Daylily Dr,Trinity,FL,US,34655 | | | 105.99 |
| PAYPAL | 1390306925340897846 | 21802268855529785 | 4YM392844U186001A | 21800345060 | 04-16-2024 00:08:22 | 04-16-2024 00:08:22 | 0.00 | 100.14 | USD | 0.00 | | | | | 1842.20 |
| PAYPAL | 1390306925340897846 | 21800345060023384 | 1JR95144L03908416 | PARENT | 04-14-2024 14:26:42 | 04-16-2024 00:08:22 | 105.99 | 105.99 | USD | 0.00 | | 7702 Tobruk Ct,Hanover,MD,US,21076-1641 | | | 105.99 |
| PAYPAL | 1390306925340897846 | 21799240462490254 | 77N50040RL794723N | PARENT | 04-13-2024 19:14:33 | 04-16-2024 00:08:21 | 379.99 | 379.99 | USD | 0.00 | | 237 Brookspring Rd,Columbia,SC,US,29223 | | | 379.99 |
| PAYPAL | 1390306925340897846 | 21802564788720201 | 7WV77078RF5607605 | 21799253908 | 04-16-2024 00:08:21 | 04-16-2024 00:08:21 | 0.00 | 502.12 | USD | 0.00 | | | | | 980.17 |
| PAYPAL | 1390306925340897846 | 21799253908041166 | 0VH17745JX746724K | PARENT | 04-13-2024 12:01:32 | 04-16-2024 00:08:21 | 529.99 | 529.99 | USD | 0.00 | | 152 Poplar Grove Drive,Wetumpka,AL,US,36093 | | | 529.99 |
| PAYPAL | 1390306925340897846 | 21802564788722283 | 8BK22140SK162421M | 21799240462 | 04-16-2024 00:08:21 | 04-16-2024 00:08:21 | 0.00 | 359.91 | USD | 0.00 | | | | | 1482.29 |
| PAYPAL | 1390306925340897846 | 21802557327768180 | 47B98696L19561638 | 21783867394 | 04-16-2024 00:08:09 | 04-16-2024 00:08:09 | 0.00 | 200.63 | USD | 0.00 | | | | | 779.54 |
| PAYPAL | 1390306925340897846 | 21783867394373211 | 6PC30676TC846074X | PARENT | 03-30-2024 16:05:39 | 04-16-2024 00:08:09 | 211.99 | 211.99 | USD | 0.00 | | | | | 211.99 |
| PAYPAL | 1390306925340897846 | 21802570549413760 | 8T42045184851054U | 21783867342 | 04-16-2024 00:08:08 | 04-16-2024 00:08:08 | 0.00 | 377.92 | USD | 0.00 | | | | | 401.62 |
| PAYPAL | 1390306925340897846 | 21802564788669426 | 71755844JL7168216 | 21781680417 | 04-16-2024 00:08:08 | 04-16-2024 00:08:08 | 0.00 | 401.62 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21783867342028815 | 1VN63133EN7084704 | PARENT | 03-30-2024 12:39:14 | 04-16-2024 00:08:08 | 398.99 | 398.99 | USD | 0.00 | | | | | 398.99 |
| PAYPAL | 1390306925340897846 | 21781680417631455 | 37S16060CD5729001 | PARENT | 03-28-2024 08:26:57 | 04-16-2024 00:08:08 | 423.99 | 423.99 | USD | 0.00 | | 2670 Hickory Road,Canton,GA,US,30115 | | | 423.99 |
| PAYPAL | 1390306925340897846 | 21801470955909129 | 97X955269S757774T | 21801453055 | 04-15-2024 17:49:13 | 04-15-2024 17:49:13 | 0.00 | 502.12 | USD | 0.00 | | | | | 3262.82 |
| PAYPAL | 1390306925340897846 | 21801453055630441 | 9YE78375NF395062M | 21801453055 | 04-15-2024 17:49:08 | 04-15-2024 17:49:08 | 27.87 | 27.87 | USD | 0.00 | | | | | 502.12 |
| PAYPAL | 1390306925340897846 | 21800357848998397 | 50T515725C850723X | 21800349540 | 04-14-2024 21:09:18 | 04-14-2024 21:09:18 | 0.00 | 378.87 | USD | 0.00 | | | | | 2883.95 |
| PAYPAL | 1390306925340897846 | 21800349540375476 | 3SF35297EL225112S | 21800349540 | 04-14-2024 21:09:12 | 04-14-2024 21:09:12 | 21.12 | 21.12 | USD | 0.00 | | | | | 378.87 |
| PAYPAL | 1390306925340897846 | 21800064640993843 | 83C0835158067725W | PARENT | 04-14-2024 21:04:47 | 04-14-2024 21:04:47 | 399.99 | 399.99 | USD | 21.12 | DR | 6494 Bucking Bronco Drive,Jacksonville,FL,US,32234 | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21800064640993859 | 8JA190595L303740F | 21800064640 | 04-14-2024 21:04:47 | 04-14-2024 21:04:47 | 21.12 | 21.12 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21800361793027214 | 64A37931U35065026 | 21800365235 | 04-14-2024 16:08:06 | 04-14-2024 16:08:06 | 0.00 | 378.87 | USD | 0.00 | | | | | 2505.08 |
| PAYPAL | 1390306925340897846 | 21800365235275494 | 9TT07481N22985125 | 21800365235 | 04-14-2024 16:08:02 | 04-14-2024 16:08:02 | 21.12 | 21.12 | USD | 0.00 | | | | | 378.87 |
| PAYPAL | 1390306925340897846 | 21800357782503557 | 36K778862B389581S | 21800069300 | 04-14-2024 15:52:07 | 04-14-2024 15:52:07 | 0.00 | 100.14 | USD | 0.00 | | | | | 2404.94 |
| PAYPAL | 1390306925340897846 | 21800069300363949 | 0SU76688EX860892H | 21800069300 | 04-14-2024 15:52:03 | 04-14-2024 15:52:03 | 5.85 | 5.85 | USD | 0.00 | | | | | 100.14 |
| PAYPAL | 1390306925340897846 | 21800365211732557 | 1NB53377T6748912E | 21800345060 | 04-14-2024 14:26:47 | 04-14-2024 14:26:47 | 0.00 | 100.14 | USD | 0.00 | | | | | 2304.80 |
| PAYPAL | 1390306925340897846 | 21800345060023400 | 01Y0961101731235R | 21800345060 | 04-14-2024 14:26:42 | 04-14-2024 14:26:42 | 5.85 | 5.85 | USD | 0.00 | | | | | 100.14 |
| PAYPAL | 1390306925340897846 | 21789349342911515 | 0XU93418FY481534K | PARENT | 04-04-2024 15:00:23 | 04-14-2024 00:37:55 | 384.99 | 384.99 | USD | 0.00 | | | | | 1582.86 |
| PAYPAL | 1390306925340897846 | 21790174035701970 | 1JL88883UU242890A | PARENT | 04-05-2024 13:49:09 | 04-14-2024 00:37:26 | 219.99 | 219.99 | USD | 0.00 | | | | | 1058.32 |
| PAYPAL | 1390306925340897846 | 21791562572192237 | 4PV18490AG4957328 | PARENT | 04-06-2024 09:01:21 | 04-14-2024 00:36:55 | 529.99 | 529.99 | USD | 0.00 | | 350 Holtshire Road,Orange,MA,US,01364 | | | 738.20 |
| PAYPAL | 1390306925340897846 | 21791570098472988 | 3K86350655162850W | PARENT | 04-06-2024 15:20:17 | 04-14-2024 00:36:18 | 494.99 | 494.99 | USD | 0.00 | | | | | 494.99 |
| PAYPAL | 1390306925340897846 | 21793469107624509 | 78Y48975UF5876531 | PARENT | 04-08-2024 13:33:26 | 04-14-2024 00:35:10 | 129.99 | 129.99 | USD | 0.00 | | | | | 129.99 |
| PAYPAL | 1390306925340897846 | 21793769876554508 | 6UJ21131RX1805513 | PARENT | 04-08-2024 14:16:05 | 04-14-2024 00:34:37 | 449.99 | 449.99 | USD | 0.00 | | | | | 572.88 |
| PAYPAL | 1390306925340897846 | 21794847208493864 | 7M172306GL3319931 | PARENT | 04-09-2024 17:09:02 | 04-14-2024 00:34:09 | 164.99 | 164.99 | USD | 0.00 | | | | | 164.99 |
| PAYPAL | 1390306925340897846 | 21794866440479749 | 3SR3663999317343L | PARENT | 04-09-2024 18:55:05 | 04-14-2024 00:33:45 | 299.99 | 299.99 | USD | 0.00 | | | | | 456.06 |
| PAYPAL | 1390306925340897846 | 21795668939728048 | 1L657908127356002 | PARENT | 04-10-2024 09:11:33 | 04-14-2024 00:33:20 | 449.99 | 449.99 | USD | 0.00 | | | | | 890.12 |
| PAYPAL | 1390306925340897846 | 21799257961848695 | 57X655278B866031E | 21799240462 | 04-13-2024 19:14:38 | 04-13-2024 19:14:38 | 0.00 | 359.91 | USD | 0.00 | | | | | 1944.89 |
| PAYPAL | 1390306925340897846 | 21799240462490270 | 8GY94234566034041 | 21799240462 | 04-13-2024 19:14:33 | 04-13-2024 19:14:33 | 20.08 | 20.08 | USD | 0.00 | | | | | 359.91 |
| PAYPAL | 1390306925340897846 | 21799257852650705 | 7XF95615PD210191C | 21799253908 | 04-13-2024 12:01:38 | 04-13-2024 12:01:38 | 0.00 | 502.12 | USD | 0.00 | | | | | 1442.77 |
| PAYPAL | 1390306925340897846 | 21799253908041180 | 1WV30389Y7294942U | 21799253908 | 04-13-2024 12:01:32 | 04-13-2024 12:01:32 | 27.87 | 27.87 | USD | 0.00 | | | | | 502.12 |
| PAYPAL | 1390306925340897846 | 21799257852223774 | 6GF72755WD336743C | 21799257852 | 04-13-2024 12:00:27 | 04-13-2024 12:00:27 | 27.87 | 27.87 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21799257852223758 | 31R83071BH465042H | PARENT | 04-13-2024 12:00:27 | 04-13-2024 12:00:27 | 529.99 | 529.99 | USD | 27.87 | DR | 152 Poplar Grove Drive,Wetumpka,AL,US,36093 | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21796769020116176 | 7G060913AN296372L | 21796769020 | 04-11-2024 14:51:13 | 04-11-2024 14:51:13 | 98.66 | 98.66 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21796769020116170 | 5GX49653U05515709 | PARENT | 04-11-2024 14:51:13 | 04-11-2024 14:51:13 | 95.17 | 7925.76 | INR | 0.00 | | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21796769020116177 | 8GK13642926398316 | 21796769020 | 04-11-2024 14:51:13 | 04-11-2024 14:51:13 | 95.17 | 7925.76 | INR | 0.00 | | | | | 7925.76 |
| PAYPAL | 1390306925340897846 | 21795673784364043 | 0Y819021004680747 | PARENT | 04-10-2024 15:31:21 | 04-10-2024 15:31:21 | 834.32 | 69478.05 | INR | 0.00 | | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21795673784364049 | 0LC13698X90969729 | 21795673784 | 04-10-2024 15:31:21 | 04-10-2024 15:31:21 | 866.40 | 866.40 | USD | 0.00 | | | | | 240.51 |
| PAYPAL | 1390306925340897846 | 21795673784364050 | 4PU0453039965872G | 21795673784 | 04-10-2024 15:31:21 | 04-10-2024 15:31:21 | 835.73 | 69478.05 | INR | 0.00 | | | | | 69478.05 |
| PAYPAL | 1390306925340897846 | 21795673767122724 | 79X4553099716250L | 21795951250 | 04-10-2024 14:22:55 | 04-10-2024 14:22:55 | 0.00 | 462.60 | USD | 0.00 | | | | | 1846.57 |
| PAYPAL | 1390306925340897846 | 21795951250449619 | 8SF639991F9781126 | 21795951250 | 04-10-2024 14:22:50 | 04-10-2024 14:22:50 | 38.88 | 38.88 | USD | 0.00 | | | | | 1569.51 |
| PAYPAL | 1390306925340897846 | 21795668939728064 | 70J66676KT2496254 | 21795668939 | 04-10-2024 09:11:33 | 04-10-2024 09:11:33 | 23.72 | 23.72 | USD | 0.00 | | | | | 866.40 |
| PAYPAL | 1390306925340897846 | 21794866440479763 | 6F257289N93285417 | 21794866440 | 04-09-2024 18:55:05 | 04-09-2024 18:55:05 | 15.93 | 15.93 | USD | 0.00 | | | | | 440.13 |
| PAYPAL | 1390306925340897846 | 21794847208493880 | 1A256727US8513744 | 21794847208 | 04-09-2024 17:09:02 | 04-09-2024 17:09:02 | 8.92 | 8.92 | USD | 0.00 | | | | | 156.07 |
| PAYPAL | 1390306925340897846 | 21794869840199880 | 0MR67646XW203370C | 21794869840 | 04-09-2024 14:59:57 | 04-09-2024 14:59:57 | 529.71 | 44047.23 | INR | 0.00 | | | | | 44047.23 |
| PAYPAL | 1390306925340897846 | 21794869840199879 | 5Y207148HB148343T | 21794869840 | 04-09-2024 14:59:57 | 04-09-2024 14:59:57 | 549.16 | 549.16 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21794869840199873 | 7EF24265P8762843U | PARENT | 04-09-2024 14:59:57 | 04-09-2024 14:59:57 | 528.92 | 44047.23 | INR | 0.00 | | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21793769876554532 | 3GE838358D238860G | 21793769876 | 04-08-2024 14:16:05 | 04-08-2024 14:16:05 | 23.72 | 23.72 | USD | 0.00 | | | | | 549.16 |
| PAYPAL | 1390306925340897846 | 21793469107624525 | 0MJ07907MW225915S | 21793469107 | 04-08-2024 13:33:26 | 04-08-2024 13:33:26 | 7.10 | 7.10 | USD | 0.00 | | | | | 122.89 |
| PAYPAL | 1390306925340897846 | 21792373930433273 | 2V883986XT2552050 | 21792373930 | 04-07-2024 14:49:57 | 04-07-2024 14:49:57 | 861.59 | 861.59 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21792373930433267 | 3VE82274HH487204G | PARENT | 04-07-2024 14:49:57 | 04-07-2024 14:49:57 | 829.91 | 69170.85 | INR | 0.00 | | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21792373930433274 | 8WL66675FV261303V | 21792373930 | 04-07-2024 14:49:57 | 04-07-2024 14:49:57 | 831.09 | 69170.85 | INR | 0.00 | | | | | 69170.85 |
| PAYPAL | 1390306925340897846 | 21792675603495367 | 5PR596211M135172X | 21769579800 | 04-07-2024 08:49:35 | 04-07-2024 08:49:35 | 0.00 | 150.66 | USD | 0.00 | | | | | 710.93 |
| PAYPAL | 1390306925340897846 | 21769579800676765 | 9RV34639L48953046 | PARENT | 03-17-2024 14:40:24 | 04-07-2024 08:49:35 | 349.99 | 349.99 | USD | 0.00 | | | | | 949.59 |
| PAYPAL | 1390306925340897846 | 21792662328681789 | 6TJ78894N32363133 | 21770679747 | 04-07-2024 02:09:21 | 04-07-2024 02:09:21 | 0.00 | 100.14 | USD | 0.00 | | | | | 610.79 |
| PAYPAL | 1390306925340897846 | 21770679747178711 | 818083280L423702E | PARENT | 03-18-2024 15:34:16 | 04-07-2024 02:09:21 | 105.99 | 105.99 | USD | 0.00 | | 1699 S Central City Rd,Joplin,MO,US,64804-8028 | | | 286.79 |
| PAYPAL | 1390306925340897846 | 21782474230504025 | 02X96342U3945025L | PARENT | 03-29-2024 23:24:53 | 04-07-2024 02:07:12 | 149.99 | 149.99 | USD | 0.00 | | 52 Sahra road,Glass House Mountains ,QLD,AU,4518 | | | 149.99 |
| PAYPAL | 1390306925340897846 | 21792373703561997 | 1DC32032YR718433A | 21782474230 | 04-07-2024 02:07:12 | 04-07-2024 02:07:12 | 0.00 | 141.85 | USD | 0.00 | | | | | 468.94 |
| PAYPAL | 1390306925340897846 | 21791570098473004 | 3AU35405ER380634K | 21791570098 | 04-06-2024 15:20:17 | 04-06-2024 15:20:17 | 26.05 | 26.05 | USD | 0.00 | | | | | 468.94 |
| PAYPAL | 1390306925340897846 | 21791570091561511 | 1VG39229JV789134X | PARENT | 04-06-2024 14:53:05 | 04-06-2024 14:53:05 | 684.20 | 57026.72 | INR | 0.00 | | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21791570091561518 | 0LK559498N889830K | 21791570091 | 04-06-2024 14:53:05 | 04-06-2024 14:53:05 | 685.18 | 57026.72 | INR | 0.00 | | | | | 57026.72 |
| PAYPAL | 1390306925340897846 | 21791570091561517 | 26B064669H238673R | 21791570091 | 04-06-2024 14:53:05 | 04-06-2024 14:53:05 | 710.33 | 710.33 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21791562572192253 | 26A842762Y7364945 | 21791562572 | 04-06-2024 09:01:21 | 04-06-2024 09:01:21 | 27.87 | 27.87 | USD | 0.00 | | | | | 710.33 |
| PAYPAL | 1390306925340897846 | 21790475849401246 | 89J18277662573102 | 21790475849 | 04-05-2024 15:23:12 | 04-05-2024 15:23:12 | 838.33 | 838.33 | USD | 0.00 | | | | | 208.21 |
| PAYPAL | 1390306925340897846 | 21790475849401240 | 4T0842885L135244K | PARENT | 04-05-2024 15:23:12 | 04-05-2024 15:23:12 | 806.78 | 67302.98 | INR | 0.00 | | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21790475849401247 | 78V26624CX160835E | 21790475849 | 04-05-2024 15:23:12 | 04-05-2024 15:23:12 | 808.65 | 67302.98 | INR | 0.00 | | | | | 67302.98 |
| PAYPAL | 1390306925340897846 | 21790174035701986 | 9LC99403AB996324H | 21790174035 | 04-05-2024 13:49:09 | 04-05-2024 13:49:09 | 11.78 | 11.78 | USD | 0.00 | | | | | 1046.54 |
| PAYPAL | 1390306925340897846 | 21789375860655527 | 8C72759513752290P | 21789375860 | 04-04-2024 15:38:50 | 04-04-2024 15:38:50 | 698.56 | 58213.95 | INR | 0.00 | | | | | 58213.95 |
| PAYPAL | 1390306925340897846 | 21789375860655526 | 97K12421NM279212G | 21789375860 | 04-04-2024 15:38:50 | 04-04-2024 15:38:50 | 724.19 | 724.19 | USD | 0.00 | | | | | 838.33 |
| PAYPAL | 1390306925340897846 | 21789375860655520 | 72X4095059158280E | PARENT | 04-04-2024 15:38:50 | 04-04-2024 15:38:50 | 697.83 | 58213.95 | INR | 0.00 | | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21789349342911531 | 3D8129115X960094Y | 21789349342 | 04-04-2024 15:00:23 | 04-04-2024 15:00:23 | 20.34 | 20.34 | USD | 0.00 | | | | | 1562.52 |
| PAYPAL | 1390306925340897846 | 21789366678245064 | 8PT39318LK725720C | 21789366678 | 04-04-2024 12:59:12 | 04-04-2024 12:59:12 | 26.31 | 26.31 | USD | 0.00 | | | | | 1197.87 |
| PAYPAL | 1390306925340897846 | 21789366678245048 | 4CF30735BY003473M | PARENT | 04-04-2024 12:59:12 | 04-04-2024 12:59:12 | 499.99 | 499.99 | USD | 26.31 | DR | | | | 1224.18 |
| PAYPAL | 1390306925340897846 | 21788249776408645 | 79252738FU3281122 | 21788249776 | 04-03-2024 15:02:51 | 04-03-2024 15:02:51 | 18.53 | 18.53 | USD | 0.00 | | | | | 724.19 |
| PAYPAL | 1390306925340897846 | 21788249776408629 | 8P396617HY781312V | PARENT | 04-03-2024 15:02:51 | 04-03-2024 15:02:51 | 349.99 | 349.99 | USD | 18.53 | DR | | | | 742.72 |
| PAYPAL | 1390306925340897846 | 21788266709727273 | 3AB04749T8271153E | 21788266709 | 04-03-2024 13:03:28 | 04-03-2024 13:03:28 | 8.14 | 8.14 | USD | 0.00 | | | | | 392.73 |
| PAYPAL | 1390306925340897846 | 21787973621925432 | 9MM70397NP7599320 | PARENT | 04-03-2024 13:03:01 | 04-03-2024 13:03:01 | 264.99 | 264.99 | USD | 14.11 | DR | | | | 264.99 |
| PAYPAL | 1390306925340897846 | 21787973621925448 | 2K056858LS824625N | 21787973621 | 04-03-2024 13:03:01 | 04-03-2024 13:03:01 | 14.11 | 14.11 | USD | 0.00 | | | | | 250.88 |
| PAYPAL | 1390306925340897846 | 21787174470506886 | 7G438435W9392341N | 21787174470 | 04-02-2024 15:59:50 | 04-02-2024 15:59:50 | 96.60 | 8047.99 | INR | 0.00 | | | | | 8047.99 |
| PAYPAL | 1390306925340897846 | 21787174470506879 | 2F854072HW159754K | PARENT | 04-02-2024 15:59:50 | 04-02-2024 15:59:50 | 96.52 | 8047.99 | INR | 0.00 | | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21787174470506885 | 9LR56358YU7453844 | 21787174470 | 04-02-2024 15:59:50 | 04-02-2024 15:59:50 | 100.14 | 100.14 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21786071204508208 | 37705331CV7301937 | 21786071204 | 04-01-2024 17:59:16 | 04-01-2024 17:59:16 | 5.85 | 5.85 | USD | 0.00 | | | | | 100.14 |
| PAYPAL | 1390306925340897846 | 21786071204508192 | 2X377051G24054200 | PARENT | 04-01-2024 17:59:16 | 04-01-2024 17:59:16 | 105.99 | 105.99 | USD | 5.85 | DR | | | | 105.99 |
| PAYPAL | 1390306925340897846 | 21783874725494328 | 7EC27242F2929774G | 21783867394 | 03-30-2024 16:05:43 | 03-30-2024 16:05:43 | 0.00 | 200.63 | USD | 0.00 | | | | | 1172.19 |
| PAYPAL | 1390306925340897846 | 21783867394373228 | 09L144329H2242134 | 21783867394 | 03-30-2024 16:05:39 | 03-30-2024 16:05:39 | 11.36 | 11.36 | USD | 0.00 | | | | | 200.63 |
| PAYPAL | 1390306925340897846 | 21783867342050579 | 30802098GU470804N | 21783867342 | 03-30-2024 12:39:19 | 03-30-2024 12:39:19 | 0.00 | 377.92 | USD | 0.00 | | | | | 794.27 |
| PAYPAL | 1390306925340897846 | 21783867342028831 | 2AG77275XG375654S | 21783867342 | 03-30-2024 12:39:14 | 03-30-2024 12:39:14 | 21.07 | 21.07 | USD | 0.00 | | | | | 377.92 |
| PAYPAL | 1390306925340897846 | 21782774945370235 | 3J473423F90763342 | 21782474230 | 03-29-2024 23:24:59 | 03-29-2024 23:24:59 | 0.00 | 141.85 | USD | 0.00 | | | | | 652.42 |
| PAYPAL | 1390306925340897846 | 21782474230504047 | 9XE42672NP206512F | 21782474230 | 03-29-2024 23:24:53 | 03-29-2024 23:24:53 | 8.14 | 8.14 | USD | 0.00 | | | | | 141.85 |
| PAYPAL | 1390306925340897846 | 21781378670137423 | 1E4627165C7468834 | 21781680417 | 03-28-2024 08:27:03 | 03-28-2024 08:27:03 | 0.00 | 401.62 | USD | 0.00 | | | | | 250.80 |
| PAYPAL | 1390306925340897846 | 21781680417631471 | 14R093489C771843G | 21781680417 | 03-28-2024 08:26:57 | 03-28-2024 08:26:57 | 22.37 | 22.37 | USD | 0.00 | | | | | 401.62 |
| PAYPAL | 1390306925340897846 | 21781674670205848 | 662227857U554620Y | 21781674670 | 03-28-2024 08:21:25 | 03-28-2024 08:21:25 | 22.37 | 22.37 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21781674670203730 | 8UH44854YA862361J | PARENT | 03-28-2024 08:21:25 | 03-28-2024 08:21:25 | 423.99 | 423.99 | USD | 22.37 | DR | P. O. Box 1231,Holly Springs,GA,US,30142 | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21781674670205832 | 7C7632434A374494M | PARENT | 03-28-2024 08:21:25 | 03-28-2024 08:21:25 | 423.99 | 423.99 | USD | 22.37 | DR | P. O. Box 1231,Holly Springs,GA,US,30142 | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21781674670203746 | 0N695187WP7925453 | 21781674670 | 03-28-2024 08:21:25 | 03-28-2024 08:21:25 | 22.37 | 22.37 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21781674669533680 | 0SJ94671V0681530M | PARENT | 03-28-2024 08:19:44 | 03-28-2024 08:19:44 | 423.99 | 423.99 | USD | 22.37 | DR | P. O. Box 1231,Holly Springs,GA,US,30142 | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21781674669533696 | 0C585672YG621035Y | 21781674669 | 03-28-2024 08:19:44 | 03-28-2024 08:19:44 | 22.37 | 22.37 | USD | 0.00 | | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21781674668928930 | 1W550248LK331423Y | PARENT | 03-28-2024 08:18:12 | 03-28-2024 08:18:12 | 423.99 | 423.99 | USD | 22.37 | DR | P.O. Box 1231,Holly Springs,GA,US,30142 | | | 0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 1390369253408978846 | 2178167466892896 | 6080416767RG4AE | | 2178168041 | 03-28-2024 08:17:13 | 03-28-2024 08:17:13 | 22.37 | | | 0.00 |
| PAYPAL | 1390369253408978846 | 2178168041387386A | 3K0003325N78B621L | | 2178168041 | 03-28-2024 08:17:13 | 03-28-2024 08:17:13 | 22.37 | | | 0.00 |
| PAYPAL | 1390369253408978846 | 2178168041387384B | 8AD123064218611Y | PARENT | | 03-28-2024 08:17:13 | 03-28-2024 08:17:13 | 423.99 | 423.99 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2178027408567604B | 7H69287GCE3142037 | | 2178027408S | 03-27-2024 14:33:01 | 03-27-2024 14:33:01 | 148.99 | 148.99 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2178027408567604P | 7H0093395B2213124 | | 2178027408S | 03-27-2024 14:33:01 | 03-27-2024 14:33:01 | 143.72 | 11963.25 INR | | 0.00 |
| PAYPAL | 1390369253408978846 | 2178027408567604U | 3BD4D262FB312B415 | PARENT | | 03-27-2024 14:33:01 | 03-27-2024 14:33:01 | 143.56 | 11963.25 INR | BANK | HDFC BANK | 11963.25 |
| PAYPAL | 1390369253408978846 | 2177288528115423S | 9286519992674471L | | 2169451947T | 03-20-2024 09:50:13 | 03-20-2024 09:50:13 | 423.99 | 423.99 USD | | 158.43 |
| PAYPAL | 1390369253408978846 | 2176817903498618S | 6H809448A008171LB | | 2169451947T | 03-16-2024 09:40:08 | 03-20-2024 09:50:12 | 401.62 | 401.62 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2177287954258650A | 8M3443BBPJ313524F | | 2176817903 | 03-20-2024 09:50:12 | 03-20-2024 09:50:12 | 401.62 | 401.62 USD | | 582.42 |
| PAYPAL | 1390369253408978846 | 2177038376262153A | 3W5255SMS120515F | | 2177067974T | 03-18-2024 15:34:16 | 03-18-2024 15:34:21 | 0.00 | 100.14 USD | | 331.46 |
| PAYPAL | 1390369253408978846 | 2177067974717B727 | 5153268H5216B910 | | 2177067974T | 03-18-2024 15:34:16 | 03-18-2024 15:34:16 | 5.85 | 5.85 USD | | 280.94 |
| PAYPAL | 1390369253408978846 | 2177038367819252A | 534775696GE85383J | | 2176407686L | 03-18-2024 11:21:28 | 03-18-2024 15:24:48 | 299.00 | 299.00 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2177067236309094Z | 61G0326AU0290180M | | 2177038367B | 03-18-2024 15:24:48 | 03-18-2024 15:24:48 | 299.00 | 299.00 USD | | 180.80 |
| PAYPAL | 1390369253408978846 | 2176928385402514 | 9347028D6H974190F | | 2176928383S | 03-17-2024 16:07:14 | 03-17-2024 16:07:14 | 578.37 | 47894.32 INR | | 0.00 |
| PAYPAL | 1390369253408978846 | 2176928383540250T | 19U7662108959164F | PARENT | | 03-17-2024 16:07:14 | 03-17-2024 16:07:14 | 577.80 | 47894.32 INR | | 0.00 |
| PAYPAL | 1390369253408978846 | 2176928383540251S | 52M5263Z7562740K | | 2176928383S | 03-17-2024 16:07:14 | 03-17-2024 16:07:14 | 599.60 | 599.60 USD | | 180.80 |
| PAYPAL | 1390369253408978846 | 2176958553718346G | 6UX77575J5234864E | | 2176957980D | 03-17-2024 14:40:29 | 03-17-2024 14:40:29 | 0.00 | 150.66 USD | | 599.60 |
| PAYPAL | 1390369253408978846 | 2176957980676781 | 7739025SF231782K | | 2176957980D | 03-17-2024 14:40:29 | 03-17-2024 14:40:24 | 18.53 | 18.53 USD | | 931.06 |
| PAYPAL | 1390369253408978846 | 2176847671498148S | 3X28744374371211 | | 2176847671A | 03-16-2024 19:15:30 | 03-16-2024 19:15:30 | 11.36 | 11.36 USD | | 599.60 |
| PAYPAL | 1390369253408978846 | 2176847671498146J | 7K116328TP222331L | PARENT | | 03-16-2024 19:15:30 | 03-16-2024 19:15:30 | 211.99 | 211.99 USD | | 610.96 |
| PAYPAL | 1390369253408978846 | 2176818394813993J | 1U2DB6L3B13694911O | | 2176818394B | 03-16-2024 15:35:42 | 03-16-2024 15:35:42 | 585.43 | 48478.99 INR | | 48478.99 |
| PAYPAL | 1390369253408978846 | 2176818394813992J | 0D04530931HD8408J2E | | 2176818394B | 03-16-2024 15:35:42 | 03-16-2024 15:35:42 | 606.92 | 606.92 USD | | 398.97 |
| PAYPAL | 1390369253408978846 | 2176818394813992A | 89820548YC367121P | PARENT | | 03-16-2024 15:35:42 | 03-16-2024 15:35:42 | 584.85 | 48478.99 INR | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390369253408978846 | 2176847263118153D | 00L427470HB19503Z | | 2176847263S | 03-16-2024 15:18:57 | 03-16-2024 15:18:57 | 22.22 | 22.22 USD | | 1005.89 |
| PAYPAL | 1390369253408978846 | 2176847263118153T | 07K4800TH1914472V | PARENT | | 03-16-2024 15:18:57 | 03-16-2024 15:18:57 | 421.19 | 421.19 USD | | 1028.11 |
| PAYPAL | 1390369253408978846 | 2176188125686795I | 8H128697ACI755926 | | 2169451947T | 03-10-2024 13:25:41 | 03-16-2024 09:40:07 | 401.62 | 401.62 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2176817903498276G | 3EJ7007ZW58345706 | | 2176188125G | 03-16-2024 09:40:07 | 03-16-2024 09:40:07 | 401.62 | 401.62 USD | | 1008.54 |
| PAYPAL | 1390369253408978846 | 2176848554616957T | 82K963819S804714 | | 2174538947N | 03-16-2024 08:54:37 | 03-16-2024 08:54:37 | 0.00 | 284.06 USD | | 322.86 |
| PAYPAL | 1390369253408978846 | 2174538947B831153 | 1W65794OMX15090H4N | PARENT | | 02-24-2024 16:51:56 | 03-16-2024 08:54:37 | 299.99 | 299.99 USD | | 299.99 |
| PAYPAL | 1390369253408978846 | 2176737272955209B | 4R4480795749107155 | | 2176737271O | 03-15-2024 15:44:49 | 03-15-2024 15:44:49 | 304.55 | 304.55 USD | | 322.86 |
| PAYPAL | 1390369253408978846 | 2176737271955209P | 6GN039277M908900A | | 2176737271O | 03-15-2024 15:44:49 | 03-15-2024 15:44:49 | 293.77 | 24327.08 INR | | 24327.08 |
| PAYPAL | 1390369253408978846 | 2176737271955202 | 6MA02604LA0B4694C | PARENT | | 03-15-2024 15:44:49 | 03-15-2024 15:44:49 | 293.48 | 24327.08 INR | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390369253408978846 | 2176707917345982S | 7L5671755014291SK | | 2176707917S | 03-15-2024 13:16:57 | 03-15-2024 13:16:57 | 12.46 | 12.46 USD | | 627.41 |
| PAYPAL | 1390369253408978846 | 2176707917345980R | 30X055977948353G | PARENT | | 03-15-2024 13:16:57 | 03-15-2024 13:16:57 | 233.19 | 233.19 USD | | 639.87 |
| PAYPAL | 1390369253408978846 | 2176738568702369Z | 4687994401903271J | | 2174429514S | 03-15-2024 12:48:03 | 03-15-2024 12:48:03 | 0.00 | 102.13 USD | | 304.55 |
| PAYPAL | 1390369253408978846 | 2174429514525791 | 1YF94746LG3967235 | PARENT | | 02-23-2024 10:46:12 | 03-15-2024 12:48:03 | 108.10 | 108.10 USD | | 610.22 |
| PAYPAL | 1390369253408978846 | 2174427573348515S3 | 4E3B656UY465613H | PARENT | | 02-23-2024 11:39:58 | 03-15-2024 06:54:01 | 109.99 | 109.99 USD | | 612.11 |
| PAYPAL | 1390369253408978846 | 2176707901762929O | 38U966214U840735R | | 2174427573 | 03-15-2024 06:54:01 | 03-15-2024 06:54:01 | 0.00 | 103.92 USD | | 200.63 |
| PAYPAL | 1390369253408978846 | 2176598400572136B | 47845946B857428181 | PARENT | | 03-14-2024 16:09:56 | 03-14-2024 16:09:56 | 211.99 | 211.99 USD | | 211.99 |
| PAYPAL | 1390369253408978846 | 2176598400572179 | 9HX5185BWP74881N2V | | 2176598400S | 03-14-2024 16:09:56 | 03-14-2024 16:09:56 | 11.36 | 11.36 USD | | 200.63 |
| PAYPAL | 1390369253408978846 | 2176628427929791B | 9HR08109JW9918630 | PARENT | | 03-14-2024 15:34:27 | 03-14-2024 15:34:27 | 602.58 | 49914.50 INR | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390369253408978846 | 2176628427929792A | 6Y30355JVYC53641G | | 2176628427S | 03-14-2024 15:34:27 | 03-14-2024 15:34:27 | 625.00 | 625.00 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2176628427929792S | 1473977749045590N | | 2176628427S | 03-14-2024 15:34:27 | 03-14-2024 15:34:27 | 602.87 | 49914.50 INR | | 49914.50 |
| PAYPAL | 1390369253408978846 | 2176517676192B349 | 5YJ33731YN332354G | PARENT | | 03-13-2024 16:41:39 | 03-13-2024 16:41:39 | 219.99 | 219.99 USD | | 636.78 |
| PAYPAL | 1390369253408978846 | 2176517676192B365 | 8B81890560PG35843Y | | 2176517676S | 03-13-2024 16:41:39 | 03-13-2024 16:41:39 | 11.78 | 11.78 USD | | 625.00 |
| PAYPAL | 1390369253408978846 | 2176517672518287 | 0NG351952R47881OG | | 2176517672S | 03-13-2024 15:31:47 | 03-13-2024 15:31:47 | 659.86 | 54608.36 INR | | 54608.36 |
| PAYPAL | 1390369253408978846 | 2176517672518286 | 6XW1267445134662S | | 2176517672S | 03-13-2024 15:31:47 | 03-13-2024 15:31:47 | 684.07 | 684.07 USD | | 416.79 |
| PAYPAL | 1390369253408978846 | 2176517672518280 | 9F5018227369075W4B | PARENT | | 03-13-2024 15:31:47 | 03-13-2024 15:31:47 | 659.76 | 54608.36 INR | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390369253408978846 | 2176518565631970 | 85X3465J3Y4458733S | PARENT | | 03-13-2024 12:56:25 | 03-13-2024 12:56:25 | 439.99 | 439.99 USD | | 1124.06 |
| PAYPAL | 1390369253408978846 | 2176518565631986 | 3DK0B770NG877074E | | 2176518565S | 03-13-2024 12:56:25 | 03-13-2024 12:56:25 | 23.20 | 23.20 USD | | 1100.86 |
| PAYPAL | 1390369253408978846 | 2176517262557963J | 1VP00BG294X15756J2 | | 2174208672O | 03-13-2024 11:23:28 | 03-13-2024 11:12:28 | 0.00 | 400.01 USD | | 284.06 |
| PAYPAL | 1390369253408978846 | 2174208670714591S | 78T31925Y1937640K | PARENT | | 02-21-2024 14:56:33 | 03-13-2024 11:12:28 | 422.29 | 422.29 USD | | 450.37 |
| PAYPAL | 1390369253408978846 | 2176407686619351J | 2HM0314S23J227164 | | 2174407686S | 03-12-2024 19:26:44 | 03-12-2024 19:26:44 | 15.93 | 15.93 USD | | 284.06 |
| PAYPAL | 1390369253408978846 | 2176408432490048B | 9PB42227UL401610N | PARENT | | 03-12-2024 16:07:09 | 03-12-2024 16:07:09 | 926.56 | 76691.63 INR | | 0.00 |
| PAYPAL | 1390369253408978846 | 2176408432490449S | 2U1160G09MO6026923 | | 2176408432 | 03-12-2024 16:07:09 | 03-12-2024 16:07:09 | 927.17 | 76691.63 INR | BANK | HDFC BANK | 76691.63 |
| PAYPAL | 1390369253408978846 | 2176408432490449H | 42867449RC9727734V | | 2176408432 | 03-12-2024 16:07:09 | 03-12-2024 16:07:09 | 961.20 | 961.20 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2176405847632334S | 7153773612E364724I | PARENT | | 03-12-2024 09:26:01 | 03-12-2024 09:26:01 | 423.99 | 423.99 USD | 1012 Palomino Dr,Texarkana,AR,US,71854 | | 983.57 |
| PAYPAL | 1390369253408978846 | 2176405847632359 | 83Y13465CH27444OC | | 2176405847S | 03-12-2024 09:26:01 | 03-12-2024 09:26:01 | 22.37 | 22.37 USD | | 961.20 |
| PAYPAL | 1390369253408978846 | 2176298586656939I | 41W20521FGB789131 | | 2176298586A | 03-11-2024 16:41:22 | 03-11-2024 16:41:22 | 8.61 | 8.61 USD | | 559.58 |
| PAYPAL | 1390369253408978846 | 2176298586656937I | 5BU18059DC11S0220W | PARENT | | 03-11-2024 16:41:22 | 03-11-2024 16:41:22 | 158.99 | 158.99 USD | | 568.19 |
| PAYPAL | 1390369253408978846 | 2176268394037365 | 1PV591940A9982030 | | 2176268394O | 03-11-2024 16:03:06 | 03-11-2024 16:03:06 | 212.22 | 17538.00 INR | | 0.00 |
| PAYPAL | 1390369253408978846 | 2176268394037358 | 3NC520680DD446357 | PARENT | | 03-11-2024 16:03:06 | 03-11-2024 16:03:06 | 212.05 | 17538.00 INR | BANK | HDFC BANK | 409.20 |
| PAYPAL | 1390369253408978846 | 2176268394037364 | 0NLB80835JG47420H | | 2176268394O | 03-11-2024 16:03:06 | 03-11-2024 16:03:06 | 220.01 | 220.01 USD | | 409.20 |
| PAYPAL | 1390369253408978846 | 2176298437158404I | 3DM7131328L189283A | | 2176298437S | 03-11-2024 13:57:32 | 03-11-2024 13:57:32 | 22.79 | 22.79 USD | | 629.21 |
| PAYPAL | 1390369253408978846 | 2176298437158404B | 08S000731W807974N | PARENT | | 03-11-2024 13:57:32 | 03-11-2024 13:57:32 | 431.99 | 431.99 USD | 655 Buster Chatham Rd,Waco,TX,US,76705 | | 652.00 |
| PAYPAL | 1390369253408978846 | 2176187281347033 | 08539327718B96116 | PARENT | | 03-10-2024 17:53:13 | 03-10-2024 17:53:13 | 84.79 | 84.79 USD | | 224.77 |
| PAYPAL | 1390369253408978846 | 2176187281347046F | 1C1337907M2748921 | | 2176187281S | 03-10-2024 17:53:13 | 03-10-2024 17:53:13 | 4.76 | 4.76 USD | | 220.01 |
| PAYPAL | 1390369253408978846 | 2176189019855068B | 3JF3B4W9N22B4J3616 | | 2173879147J | 03-10-2024 16:10:45 | 03-10-2024 16:10:45 | 0.00 | 200.63 USD | | -30.65 |
| PAYPAL | 1390369253408978846 | 2173879147603846 | 6WE58964APO749111L | PARENT | | 02-18-2024 15:08:16 | 03-10-2024 16:10:45 | 211.99 | 211.99 USD | | 211.99 |
| PAYPAL | 1390369253408978846 | 2176079037211713 | 96X37750Q6F2061901 | | 2176079037J | 03-09-2024 18:52:32 | 03-09-2024 18:52:32 | 5.85 | 5.85 USD | | 220.01 |
| PAYPAL | 1390369253408978846 | 2176079037211716J3 | 68XB1T50U6225453E | PARENT | | 03-09-2024 18:52:32 | 03-09-2024 18:52:32 | 105.99 | 105.99 USD | 1012 E 8TH ST,LAUREL,MT,US,59044 | | 346.82 |
| PAYPAL | 1390369253408978846 | 2173769160953507KAF | 73XY4X56V5435826H | PARENT | | 03-08-2024 17:13:44 | 03-09-2024 18:57:54 | 254.39 | 254.39 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2176077410534792 | 86G3761552791J3046 | | 2173769160T | 03-09-2024 18:01:42 | 03-09-2024 18:01:42 | 0.00 | 240.83 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2176078142554092 | 55H2110U3N418372A | | 2176078142J | 03-09-2024 14:38:33 | 03-09-2024 14:38:33 | 426.27 | 426.27 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2176078142554093I | 2GT7715PDA36191AG | | 2176078142J | 03-09-2024 14:38:33 | 03-09-2024 14:38:33 | 411.17 | 33982.49 INR | | 33982.49 |
| PAYPAL | 1390369253408978846 | 2176078142254086 | 0PY7309195D54212DC | PARENT | | 03-09-2024 14:38:33 | 03-09-2024 14:38:33 | 410.93 | 33982.49 INR | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390369253408978846 | 2175967747637097 | 56P3919502016CDD1 | | 2175967747L | 03-08-2024 14:49:18 | 03-08-2024 14:49:18 | 433.15 | 35796.18 INR | | 35796.18 |
| PAYPAL | 1390369253408978846 | 2175967747163709G | 1C0641711C3513166540 | | 2175967747L | 03-08-2024 14:49:18 | 03-08-2024 14:49:18 | 449.04 | 449.04 USD | | 426.27 |
| PAYPAL | 1390369253408978846 | 2175967747163709O | 3WY737048374164420 | PARENT | | 03-08-2024 14:49:18 | 03-08-2024 14:49:18 | 432.63 | 35796.18 INR | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390369253408978846 | 2175908024845590 | 8U7166B0231858601R | | 2173659430B | 03-08-2024 11:32:48 | 03-08-2024 11:32:48 | 0.00 | 426.27 USD | | 449.04 |
| PAYPAL | 1390369253408978846 | 2173659430879766 | 7D807054318B4160L | PARENT | | 02-16-2024 18:21:01 | 03-08-2024 11:32:48 | 449.99 | 449.99 USD | 728 6th street south west apartment number 104,Washington,DC,US,20024 | | 449.99 |
| PAYPAL | 1390369253408978846 | 2175828423828118 | 8MCH1434797467144T | PARENT | | 03-07-2024 17:08:22 | 03-07-2024 17:08:22 | 11.78 | 11.78 USD | | 449.04 |
| PAYPAL | 1390369253408978846 | 2175857016712366B | 4ME743474T467714F | | 2175857016S | 03-07-2024 15:21:40 | 03-07-2024 15:21:40 | 254.39 | 254.39 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2175857016712368 | 0YW37236M9739359 | | 2175857016S | 03-07-2024 15:21:40 | 03-07-2024 15:21:40 | 11.36 | 13.56 USD | | 240.83 |
| PAYPAL | 1390369253408978846 | 2175857740575943 | 3D40446B4073954G | | 2175857740S | 03-07-2024 14:49:42 | 10-07-2024 14:49:42 | 210.93 | 210.93 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2175857740575944 | 1YT3160058412453O | | 2175857740S | 03-07-2024 14:49:42 | 03-07-2024 14:49:42 | 254.39 | 1684.51 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2175857740575937 | 63M134624AP4233521 | PARENT | | 03-07-2024 14:49:42 | 03-07-2024 14:49:42 | 202.96 | 16814.51 INR | BANK | | 16814.51 |
| PAYPAL | 1390369253408978846 | 2175549357870588 | 8K57341664447T213W | PARENT | | 03-06-2024 16:52:50 | 03-06-2024 16:52:50 | 95.39 | 95.39 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2175749051848831J4 | 1W8B90147S4C61B63V | | 2173337807L | 03-06-2024 16:37:02 | 03-06-2024 16:37:02 | 0.00 | 210.93 USD | | 210.93 |
| PAYPAL | 1390369253408978846 | 2175557364787602 | 65H63302SN96150 | PARENT | | 03-06-2024 14:51:38 | 03-06-2024 14:51:38 | 0.00 | 0.00 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2175490514862840E | 6G86139462Q46633JS | | 2173377807L | 03-06-2024 20:34:44 | 03-06-2024 20:34:44 | 95.39 | 95.39 USD | | 210.93 |
| PAYPAL | 1390369253408978846 | 2175490148486680 | 03J895BM2016215X60 | | 2175557364S | 03-06-2024 20:34:42 | 03-06-2024 20:34:42 | 90.08 | 90.08 USD | | 305.48 |
| PAYPAL | 1390369253408978846 | 2175557364787607 | 6G83045ML01TG87E2Y | | 2175557364S | 03-06-2024 20:34:42 | 03-06-2024 20:34:42 | 90.01 | 90.01 USD | | 210.93 |
| PAYPAL | 1390369253408978846 | 2175748496888 | 05P96526U16F6V7A | | 2175557364S | 03-06-2024 20:34:42 | 03-06-2024 20:34:42 | 5.31 | 5.31 USD | | 220.37 |
| PAYPAL | 1390369253408978846 | 2175303287123802 | 30R66145P77594120 | | 2175557364S | 03-06-2024 14:54:44 | 03-06-2024 14:54:44 | 127.19 | 127.19 USD | | 225.68 |
| PAYPAL | 1390369253408978846 | 2175747206650556 | 3F65376FC2736356 | | 2175307807L | 03-06-2024 14:48:49 | 03-06-2024 14:48:49 | 0.00 | 90.08 USD | | 220.37 |
| PAYPAL | 1390369253408978846 | 2175303367096520 | 00Y7564TV05BS28ET | | 2175303367S | 03-06-2024 14:48:49 | 03-06-2024 14:48:49 | 449.99 | 449.99 USD | | 225.68 |
| PAYPAL | 1390369253408978846 | 2175488428325611 | 9HS59Y0371LAS62 | | 2175488428S | 03-06-2024 16:56:26 | 03-06-2024 16:56:26 | 95.39 | 95.39 USD | | 436.56 |
| PAYPAL | 1390369253408978846 | 2175182156618355 | 12F1861RX476KHG | PARENT | | 03-05-2024 15:16:26 | 03-05-2024 16:36:34 | 210.93 | 210.93 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2175184609B0373 | 1E7S8WS2S9B9T3 | PARENT | | 03-05-2024 16:33:01 | 03-05-2024 16:33:01 | 0.00 | 0.00 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2175564925S11843 | 3XV72670M2AVF63KU | | 2175564925S | 03-05-2024 13:06:13 | 03-05-2024 13:06:13 | 109.99 | 109.99 USD | | 652.53 |
| PAYPAL | 1390369253408978846 | 2175184609393107 | 4N06V2KH88F25401A | PARENT | | 03-05-2024 13:06:13 | 03-05-2024 13:06:13 | 0.00 | 0.00 USD | | 646.68 |
| PAYPAL | 1390369253408978846 | 2175184609393095 | 7V60128742GJ3A4C6 | | 2175184609S | 03-05-2024 13:06:13 | 03-05-2024 13:06:13 | 129.99 | 129.99 USD | 306 Mulberry Ln,Huntsville,AL,US,35810 | | 646.68 |
| PAYPAL | 1390369253408978846 | 2175881398595 | 06485549B0266BHH3 | | 2175438359S | 03-04-2024 09:10:23 | 03-04-2024 09:10:23 | 149.99 | 149.99 USD | | 436.56 |
| PAYPAL | 1390369253408978846 | 2175185547761BG2 | 06R34976LR94333J | | 2175185547S | 03-05-2024 09:18:11 | 03-05-2024 09:18:11 | 149.99 | 149.99 USD | | 206.55 |
| PAYPAL | 1390369253408978846 | 2175634538315 | 1168R5GTGTB78J | | 2175634538S | 03-05-2024 18:15:11 | 03-05-2024 18:15:11 | 11.36 | 11.36 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2175634538318315 | 3N67617D4C12647635 | | 2175634538S | 03-05-2024 18:15:11 | 03-05-2024 18:15:11 | 436.56 | 436.56 USD | | 436.56 |
| PAYPAL | 1390369253408978846 | 2175638101061378 | 9V7G11B24713753531 | | 2175638101S | 03-05-2024 15:48:11 | 03-05-2024 15:48:11 | 11.36 | 11.36 USD | | 0.00 |
| PAYPAL | 1390369253408978846 | 2175634310561572 | 1MX6311ZA117N705U | PARENT | | 03-05-2024 15:48:11 | 03-05-2024 15:48:11 | 11.36 | 11.36 USD | | 204.06 |
| PAYPAL | 1390369253408978846 | 2175608430561573 | 0A1B0000C1B85HS9 | | 2175608430S | 03-05-2024 18:00:16 | 03-05-2024 18:00:16 | 211.99 | 211.99 USD | | 204.06 |
| PAYPAL | 1390369253408978846 | 2175638101087809 | 2VA0001L04399S8JX | | 2175638101S | 03-05-2024 17:54:52 | 03-05-2024 17:54:52 | 11.36 | 11.36 USD | | 204.06 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 1390369253408978846 | 2175638161768779 3 | 2WH8951HV4FUUCN | 2175608746 | 03-05-2024 15:39:31 | 03-05-2024 15:39:31 | 478.77 | 478.77 USD | 0.00 | | | | 204.06 |
| PAYPAL | 1390369253408978846 | 2175608745141344 | 9VN21579XE2415J4R | 2175608745 | 03-05-2024 15:39:31 | 03-05-2024 15:39:31 | 478.77 | 478.77 USD | 0.00 | | | | 204.06 |
| PAYPAL | 1390369253408978846 | 2175608745141344 | 5CJ96112RG587100B | 2175608745 | 03-05-2024 15:39:31 | 03-05-2024 15:39:31 | 461.82 | 38255.39 INR | 0.00 | | | | 38255.39 |
| PAYPAL | 1390369253408978846 | 2175608745141330 | 2J321846T6810953T | PARENT | 03-05-2024 15:39:31 | 03-05-2024 15:39:31 | 461.55 | 38255.39 INR | 0.00 | | BANK | HDFC BANK | 38255.39 |
| PAYPAL | 1390369253408978846 | 2175608744791426 | 8RA824141A83164DB | PARENT | 03-05-2024 15:38:38 | 03-05-2024 15:38:38 | 109.99 | 109.99 USD | 6.07 DR | | | | 688.90 |
| PAYPAL | 1390369253408978846 | 2175608744791442 | 7GN03759T8B635257 | 2175608744 | 03-05-2024 15:38:38 | 03-05-2024 15:38:38 | 6.07 | 6.07 USD | 0.00 | | | | 682.83 |
| PAYPAL | 1390369253408978846 | 2175637751910329 | 6F4348J4C6328822K | PARENT | 03-05-2024 15:05:29 | 03-05-2024 15:05:29 | 105.99 | 105.99 USD | 5.85 DR | | | | 584.76 |
| PAYPAL | 1390369253408978846 | 2175637751910343 | 9X2S431N5802114S | 2175637751 | 03-05-2024 15:05:29 | 03-05-2024 15:05:29 | 5.85 | 5.85 USD | 0.00 | | | | 578.91 |
| PAYPAL | 1390369253408978846 | 2175638132701398 | 28718345J16426446 | 2173329850 | 03-05-2024 04:49:54 | 03-05-2024 04:49:54 | 0.00 | 215.80 USD | 0.00 | | | | 262.97 |
| PAYPAL | 1390369253408978846 | 2173329850864603 7 | 2FN5774580135125M | PARENT | 02-13-2024 15:46:05 | 03-05-2024 04:49:54 | 227.99 | 227.99 USD | 0.00 | | | | 227.99 |
| PAYPAL | 1390369253408978846 | 2175527761444654 2 | 87980714837510D1 | PARENT | 03-04-2024 16:55:20 | 03-04-2024 17:35:43 | 181.49 | 181.49 USD | 0.00 | | | | 272.75 |
| PAYPAL | 1390369253408978846 | 2175527761446655 8 | 91KD69611833578J2 | 2175527761 | 03-04-2024 16:55:20 | 03-04-2024 16:55:20 | 9.78 | 9.78 USD | 0.00 | | | | 262.97 |
| PAYPAL | 1390369253408978846 | 2175528159874450 6 | 5NL868463F0D16207 | PARENT | 03-04-2024 14:41:31 | 03-04-2024 14:41:31 | 425.94 | 35299.95 INR | 0.00 | | BANK | HDFC BANK | 35299.95 |
| PAYPAL | 1390369253408978846 | 2175528159874451 3 | 7JH29381KC978684R | 2175528159B | 03-04-2024 14:41:31 | 03-04-2024 14:41:31 | 426.17 | 35299.95 INR | 0.00 | | | | 35299.95 |
| PAYPAL | 1390369253408978846 | 2175528159874451 2 | 6FJ6402138061735J | 2175528159B | 03-04-2024 14:41:31 | 03-04-2024 14:41:31 | 441.82 | 441.82 USD | 0.00 | | | | 91.26 |
| PAYPAL | 1390369253408978846 | 2175498866335587 | 46DD9453LF0580B1A | 2173217604 3 | 03-04-2024 11:09:02 | 03-04-2024 11:09:02 | 0.00 | 91.26 USD | 0.00 | | | | 441.82 |
| PAYPAL | 1390369253408978846 | 2173217604396739 3 | 5SM331693PW468704K | PARENT | 02-12-2024 12:31:16 | 03-04-2024 11:09:02 | 317.99 | 317.99 USD | 0.00 | | | | 583.47 |
| PAYPAL | 1390369253408978846 | 2172198556481367 | 2HP80329GF279252F | PARENT | 02-12-2024 13:04:58 | 03-04-2024 07:54:19 | 466.39 | 466.39 USD | 0.00 | | | | 941.74 |
| PAYPAL | 1390369253408978846 | 2175498842292432 0 | 845B9435CN0225347 | 2173219856 | 03-04-2024 07:54:19 | 03-04-2024 07:54:19 | 0.00 | 441.82 USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390369253408978846 | 2174538655380098 4 | 6D647275517660636 | 2174538947 9 | 02-24-2024 16:52:00 | 02-24-2024 16:52:00 | 0.00 | 284.06 USD | 0.00 | | | | 2364.52 |
| PAYPAL | 1390369253408978846 | 2174538947983116 7 | 6FB6417T7V330529 3V | 2174538947 9 | 02-24-2024 16:51:56 | 02-24-2024 16:51:56 | 15.93 | 15.93 USD | 0.00 | | | | 284.06 |
| PAYPAL | 1390369253408978846 | 2174429379673925 2 | 6W7133951639938 3T | 2174429379 6 | 02-23-2024 14:42:08 | 02-23-2024 14:42:08 | 502.12 | 502.12 USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390369253408978846 | 2174429379673925 3 | 44N9D194UC016225J | 2174429379 6 | 02-23-2024 14:42:08 | 02-23-2024 14:42:08 | 484.35 | 40100.83 INR | 0.00 | | | | 40100.83 |
| PAYPAL | 1390369253408978846 | 2174429379673924 6 | 6RR44736UP694284N | PARENT | 02-23-2024 14:42:08 | 02-23-2024 14:42:08 | 483.88 | 40100.83 INR | 0.00 | | BANK | HDFC BANK | 40100.83 |
| PAYPAL | 1390369253408978846 | 2174428248052015 9 | 21L60839V328692SH | 2174427573 3 | 02-23-2024 11:40:04 | 02-23-2024 11:40:04 | 0.00 | 103.92 USD | 0.00 | | | | 2762.72 |
| PAYPAL | 1390369253408978846 | 2174427573348156 7 | 34566135CA0211632 | 2174427573 3 | 02-23-2024 11:39:58 | 02-23-2024 11:39:58 | 6.07 | 6.07 USD | 0.00 | | | | 606.04 |
| PAYPAL | 1390369253408978846 | 2174399328650050 9 | 4SA70774AV840853F | 2174429514S | 02-23-2024 10:46:16 | 02-23-2024 10:46:16 | 0.00 | 102.13 USD | 0.00 | | | | 2660.59 |
| PAYPAL | 1390369253408978846 | 2174429514522580 7 | 5BX45493ES3578111 | 2174429514S | 02-23-2024 10:46:12 | 02-23-2024 10:46:12 | 5.97 | 5.97 USD | 0.00 | | | | 604.25 |
| PAYPAL | 1390369253408978846 | 2176208069287582 | 78337279JV272732M | PARENT | 01-16-2024 13:00:25 | 02-22-2024 18:06:25 | 529.99 | 529.99 USD | 0.00 | | 159 E. Watts Rd.,North Platte,NE,US,69101 | | | 529.99 |
| PAYPAL | 1390369253408978846 | 2174319383464506 0 | 0HD4732064666973 1 | 2173629806 0 | 02-22-2024 18:06:25 | 02-22-2024 18:06:25 | 0.00 | 502.12 USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390369253408978846 | 2174289771231425 | 9C5664G8V11901181N | PARENT | 02-22-2024 16:03:22 | 02-22-2024 16:03:22 | 27.06 | 2242.65 INR | 0.00 | | | | 2242.65 |
| PAYPAL | 1390369253408978846 | 2174289771231432 | 48R9222I7WP133274D | 2174289771 2 | 02-22-2024 16:03:22 | 02-22-2024 16:03:22 | 27.09 | 2242.65 INR | 0.00 | | | | 2242.65 |
| PAYPAL | 1390369253408978846 | 2174289771231431 | 6WV24583GA181754A | 2174289771 2 | 02-22-2024 16:03:22 | 02-22-2024 16:03:22 | 28.08 | 28.08 USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390369253408978846 | 2174208670716964 2 | 3GJ135809954785N | 2174208670 7 | 02-21-2024 14:56:38 | 02-21-2024 14:56:38 | 0.00 | 400.01 USD | 0.00 | | | | 2288.66 |
| PAYPAL | 1390369253408978846 | 2174208670714593 1 | 6YA6797626J462800 | 2174208670 7 | 02-21-2024 14:56:33 | 02-21-2024 14:56:33 | 22.28 | 22.28 USD | 0.00 | | | | 428.09 |
| PAYPAL | 1390369253408978846 | 2174208668935303 | 7XM12202CW1547254 | 2174389515 | 02-21-2024 13:51:21 | 02-21-2024 13:51:21 | 0.00 | 28.08 USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390369253408978846 | 2171898572688708 8 | 9KP30334HX5328B4X | PARENT | 01-31-2024 15:43:24 | 02-21-2024 13:51:21 | 29.99 | 29.99 USD | 0.00 | | | | 29.99 |
| PAYPAL | 1390369253408978846 | 2170798562460363 6 | 3NU64460K9970611V | PARENT | 01-21-2024 14:43:42 | 02-18-2024 16:44:44 | 169.99 | 169.99 USD | 0.00 | | 13 Short Road,New Windsor,NY,US,12553 | | | 667.77 |
| PAYPAL | 1390369253408978846 | 2173879402730053 7 | 23F543308W02261X | 2173879144 7 | 02-18-2024 15:08:21 | 02-18-2024 15:08:21 | 0.00 | 200.63 USD | 0.00 | | | | 2088.03 |
| PAYPAL | 1390369253408978846 | 2173879144760386 2 | 6715137HP6967102 | 2173879144 7 | 02-18-2024 15:08:16 | 02-18-2024 15:08:16 | 11.36 | 11.36 USD | 0.00 | | | | 200.63 |
| PAYPAL | 1390369253408978846 | 2173878740092171 | 9D37248E3E14918 | 2173878740 | 02-18-2024 15:04:31 | 02-18-2024 15:04:31 | 11.36 | 11.36 USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390369253408978846 | 2173878740092169 5 | 8J9197668E3364234 | PARENT | 02-18-2024 15:04:31 | 02-18-2024 15:04:31 | 11.99 | 211.99 USD | 11.36 DR | | | | 211.99 |
| PAYPAL | 1390369253408978846 | 2173879144364030 7 | 37X91104JR127132G | 2173879144 3 | 02-18-2024 14:51:38 | 02-18-2024 14:51:38 | 58.50 | 4853.96 INR | 0.00 | | | | 4853.96 |
| PAYPAL | 1390369253408978846 | 2173879144364030 0 | 6PP38232C952391B | PARENT | 02-18-2024 14:51:38 | 02-18-2024 14:51:38 | 58.47 | 4853.96 INR | 0.00 | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390369253408978846 | 2173879144364030 6 | 2F484073UF454130U | 2173879144 3 | 02-18-2024 14:51:38 | 02-18-2024 14:51:38 | 60.65 | 60.65 USD | 0.00 | | | | 60.65 |
| PAYPAL | 1390369253408978846 | 2173878730549529 9 | 2EL36980L756089N | 2170798562 4 | 02-18-2024 09:52:27 | 02-18-2024 09:52:27 | 9.44 | 9.44 USD | 0.00 | | | | 60.65 |
| PAYPAL | 1390369253408978846 | 2173878730549220 4 | 2A00854J1890315 3 | 2170798562 4 | 02-18-2024 09:52:26 | 02-18-2024 09:52:26 | 169.99 | 169.99 USD | 0.00 | | | | 70.09 |
| PAYPAL | 1390369253408978846 | 2172778872926565 3 | 1GL116907H323791 3 | 2170798562 4 | 02-08-2024 09:45:19 | 02-18-2024 09:52:25 | 160.81 | 160.81 USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390369253408978846 | 2173879135145549 3 | 0751800C6F8953818 | 2172779872 9 | 02-18-2024 09:52:25 | 02-18-2024 09:52:25 | 160.81 | 160.81 USD | 0.00 | | | | 240.08 |
| PAYPAL | 1390369253408978846 | 2173879962294375 5 | 1LN141481P333570F | 2171569817 8 | 02-18-2024 08:46:05 | 02-18-2024 08:46:05 | 0.00 | 79.27 USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390369253408978846 | 2171569817837215 1 | 4V06045X93399864Z | PARENT | 01-28-2024 15:27:08 | 02-18-2024 08:46:05 | 83.99 | 83.99 USD | 0.00 | | | | 83.99 |
| PAYPAL | 1390369253408978846 | 2173769418630344 2 | 6HU659759G9004682 7 | 2173769160 9 | 02-17-2024 17:13:50 | 02-17-2024 17:13:50 | 0.00 | 240.83 USD | 0.00 | | | | 1926.47 |
| PAYPAL | 1390369253408978846 | 2173769160935756 5 | 0WP90999GF358602H | 2173769160 9 | 02-17-2024 17:13:45 | 02-17-2024 17:13:45 | 13.56 | 13.56 USD | 0.00 | | | | 240.83 |
| PAYPAL | 1390369253408978846 | 2173768756175064 1 | 9GH09356UR7957459 | PARENT | 02-17-2024 17:08:15 | 02-17-2024 17:08:15 | 254.39 | 254.39 USD | 13.56 DR | | | | 254.39 |
| PAYPAL | 1390369253408978846 | 2173768756175065 7 | 6RP1738349B17682C | 2173768756 1 | 02-17-2024 17:08:15 | 02-17-2024 17:08:15 | 13.56 | 13.56 USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390369253408978846 | 2173660022943942 | 3JM59856UR8041173K | 2173659430B | 02-16-2024 18:22:05 | 02-16-2024 18:22:05 | 0.00 | 426.27 USD | 0.00 | | | | 1500.20 |
| PAYPAL | 1390369253408978846 | 2173659430897911 0 | 8660154487312145F | 2173659430B | 02-16-2024 18:22:01 | 02-16-2024 18:22:01 | 23.72 | 23.72 USD | 0.00 | | | | 426.27 |
| PAYPAL | 1390369253408978846 | 2173658762765948 0 | 98328610T6600742E | 2173629800 0 | 02-16-2024 18:00:31 | 02-16-2024 13:00:31 | 0.00 | 502.12 USD | 0.00 | | | | 998.08 |
| PAYPAL | 1390369253408978846 | 2173629806972758 | 68316837AC8417T0R | 2173629806 | 02-16-2024 13:00:25 | 02-16-2024 13:00:25 | 27.87 | 27.87 USD | 0.00 | | | | 502.12 |
| PAYPAL | 1390369253408978846 | 2173409381880913 0 | 1PC11D2631296521S | 2173438359 1 | 02-14-2024 17:53:42 | 02-14-2024 17:53:42 | 0.00 | 141.85 USD | 0.00 | | | | 856.23 |
| PAYPAL | 1390369253408978846 | 2173438359100661 2 | 00E97999T86871543 | 2173438359 1 | 02-14-2024 17:53:37 | 02-14-2024 17:53:37 | 8.14 | 8.14 USD | 0.00 | | | | 141.85 |
| PAYPAL | 1390369253408978846 | 2173439990593033 | 4AC143213C3679364 1 | 2173439990S | 02-14-2024 15:16:57 | 02-14-2024 15:16:57 | 301.13 | 301.13 USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390369253408978846 | 2173439990593060 | 7C37095JKP969793 9M | 2173439990S | 02-14-2024 15:16:57 | 02-14-2024 15:16:57 | 290.47 | 24108.86 INR | 0.00 | | | | 24108.86 |
| PAYPAL | 1390369253408978846 | 2173439990593053 | 6SLG681341393442J | PARENT | 02-14-2024 15:16:57 | 02-14-2024 15:16:57 | 290.38 | 24108.86 INR | 0.00 | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390369253408978846 | 2173439987938388 | 5M59174666E501201C | PARENT | 02-14-2024 14:32:26 | 02-14-2024 14:32:26 | 199.99 | 199.99 USD | 10.74 DR | | | | 301.13 |
| PAYPAL | 1390369253408978846 | 2173439987938394 | 3D3215073K6718938 | 2173439987 9 | 02-14-2024 14:32:26 | 02-14-2024 14:32:26 | 10.74 | 10.74 USD | 0.00 | | | | 301.13 |
| PAYPAL | 1390369253408978846 | 2174391774758073 | 6P327753EA4226458 | 2171284297 0 | 02-14-2024 08:44:19 | 02-14-2024 08:44:19 | 0.00 | 301.13 USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390369253408978846 | 2171284297764789 | 3LGS4063AX173854V | PARENT | 01-24-2024 15:52:35 | 02-14-2024 08:44:19 | 317.99 | 317.99 USD | 0.00 | | | | 679.95 |
| PAYPAL | 1390369253408978846 | 2173298586694092 | 2925382490L7595B3G | 2173298506 | 02-13-2024 15:46:09 | 02-13-2024 15:46:09 | 0.00 | 215.80 USD | 0.00 | | | | 941.56 |
| PAYPAL | 1390369253408978846 | 2173298586646053 | 4EN2153DNH62179J5 | 2173298506 | 02-13-2024 15:46:05 | 02-13-2024 15:46:05 | 12.19 | 12.19 USD | 0.00 | | | | 215.80 |
| PAYPAL | 1390369253408978846 | 2173300230583363 | 38143821R8185825D | 2173300230 | 02-13-2024 15:21:30 | 02-13-2024 15:21:30 | 222.05 | 222.05 USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390369253408978846 | 2173300230583364 | 1FW28078R3567944R | 2173300230 | 02-13-2024 15:21:30 | 02-13-2024 15:21:30 | 214.19 | 17766.23 INR | 0.00 | | | | 17766.23 |
| PAYPAL | 1390369253408978846 | 2173300230583357 | 7LE8309164140383L | PARENT | 02-13-2024 15:21:30 | 02-13-2024 15:21:30 | 214.07 | 17766.23 INR | 0.00 | | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390369253408978846 | 2171100801771853 2 | 23373745N9E327070 | PARENT | 01-24-2024 08:39:02 | 02-13-2024 07:20:32 | 299.99 | 299.99 USD | 0.00 | | 16 MEMORIAL PLACE,Manhasset,NY,US,11030 | | | 961.88 |
| PAYPAL | 1390369253408978846 | 2172297990542564 | 04D63842Y01446355 | 2171100801 7 | 02-13-2024 07:20:32 | 02-13-2024 07:20:32 | 0.00 | 502.12 USD | 0.00 | | | | 209.87 |
| PAYPAL | 1390369253408978846 | 2172200017837436 | 7NH266645F4254418 | 2172200017 8 | 02-12-2024 15:16:51 | 02-12-2024 15:16:51 | 256.08 | 21240.39 INR | 0.00 | | | | 21240.39 |
| PAYPAL | 1390369253408978846 | 2172200017837429 | 0TFB27189H90790938 | PARENT | 02-12-2024 15:16:51 | 02-12-2024 15:16:51 | 255.92 | 21240.39 INR | 0.00 | | | | 0.00 |
| PAYPAL | 1390369253408978846 | 2172200017837435 | 86293770NB730000N | 2172200017 8 | 02-12-2024 15:16:51 | 02-12-2024 15:16:51 | 265.48 | 265.48 USD | 0.00 | | BANK | HDFC BANK | 209.87 |
| PAYPAL | 1390369253408978846 | 2172198556511599 | 97A94266538AWX5B | 2172198556 | 02-12-2024 13:05:03 | 02-12-2024 13:05:03 | 0.00 | 441.82 USD | 0.00 | | | | 987.17 |
| PAYPAL | 1390369253408978846 | 2172198556481381 | 48X54SW6W0790341 | 2172198556 | 02-12-2024 13:04:58 | 02-12-2024 13:04:58 | 24.57 | 24.57 USD | 0.00 | | | | 917.17 |
| PAYPAL | 1390369253408978846 | 2172198009921616 | 7124685663109525 | 2172176043 | 02-12-2024 12:31:21 | 02-12-2024 12:31:21 | 0.00 | 91.26 USD | 0.00 | | | | 486.14 |
| PAYPAL | 1390369253408978846 | 2172176043987403 | 4J3902251F3457839 | 2172176043 | 02-12-2024 12:31:16 | 02-12-2024 12:31:16 | 16.86 | 16.86 USD | 0.00 | | | | 566.53 |
| PAYPAL | 1390369253408978846 | 2169011551442664 1 | 66F7576FY5435405 | PARENT | 01-05-2024 14:32:41 | 02-12-2024 07:34:59 | 105.99 | 105.99 USD | 0.00 | | 197 Middle Rd,Falmouth,ME,US,04105 | | | 282.92 |
| PAYPAL | 1390369253408978846 | 2172187887904427 | 87D80268B5534BG17 | 2169011551 4 | 02-12-2024 07:34:59 | 02-12-2024 07:34:59 | 0.00 | 215.99 USD | 0.00 | | | | 265.48 |
| PAYPAL | 1390369253408978846 | 2131086755465020 | 9N009593NG07540K6 | 2131098875 | 02-11-2024 15:15:49 | 02-11-2024 15:15:49 | 885.38 | 73434.64 INR | 0.00 | | | | 73434.48 |
| PAYPAL | 1390369253408978846 | 2131072755465020 | 3BV9999155W639416 | 2131098875 | 02-11-2024 15:15:49 | 02-11-2024 15:15:49 | 917.88 | 917.88 USD | 0.00 | | | | 371.47 |
| PAYPAL | 1390369253408978846 | 2170798152607633 | 0FL7NLK00F620P3D | 2170798152 | 02-11-2024 13:45:06 | 02-11-2024 13:45:06 | 884.80 | 73434.64 INR | 0.00 | | BANK | HDFC BANK | 1073.07 |
| PAYPAL | 1390369253408978846 | 2170798159027830 | 3U0406012040M5317 | PARENT | 02-11-2024 10:58:54 | 02-11-2024 10:58:54 | 392.19 | 392.19 USD | 0.00 | | | | 1289.26 |
| PAYPAL | 1390369253408978846 | 2170798159027866 | 69128889Y9763116 | 2170798159 | 02-11-2024 10:58:54 | 02-11-2024 10:58:54 | 20.72 | 20.72 USD | 20.72 DR | | | | 934.74 |
| PAYPAL | 1390369253408978846 | 2170799159027830 | 3PU04G37761363303 | PARENT | 02-11-2024 10:58:54 | 02-11-2024 10:58:54 | 16.86 | 16.86 USD | 16.86 DR | | | | 917.88 |
| PAYPAL | 1390369253408978846 | 2129981415539677 | 50UB0774V273988N | 2129981415 | 02-11-2024 10:58:54 | 02-11-2024 10:58:54 | 366.53 | 366.53 USD | 0.00 | | | | 531.40 |
| PAYPAL | 1390369253408978846 | 2170798156483157 | 33RY47YM052F2P73M | 2170798156 | 02-11-2024 10:58:54 | 02-11-2024 10:58:54 | 538.51 | 44698.94 INR | 0.00 | | | | 44698.94 |
| PAYPAL | 1390369253408978846 | 2129981415396442 | 1LFB53999P2VB1RY7 | PARENT | 02-09-2024 13:49:23 | 02-11-2024 10:50:59 | 558.86 | 558.86 USD | 0.00 | | BANK | HDFC BANK | 476.30 |
| PAYPAL | 1390369253408978846 | 2129981415396442 | 24F042306N111SF7J | 2129981415 | 02-09-2024 14:42:23 | 02-11-2024 10:50:59 | 558.51 | 44698.94 INR | 0.00 | | | | 44698.94 |
| PAYPAL | 1390369253408978846 | 2129981415396412 | 24F042306N111SF7J | 2129981415 | 02-09-2024 14:42:23 | 02-11-2024 10:50:59 | 29.22 | 29.22 USD | 0.00 | | | | 1175.40 |
| PAYPAL | 1390369253408978846 | 2129981415396472 | 18F0300J4L70083N | 2129981415 | 02-09-2024 14:42:23 | 02-11-2024 10:50:59 | 5.31 | 5.31 USD | 0.00 | | | | 1204.62 |
| PAYPAL | 1390369253408978846 | 2129981415396435 | 89638B17E0542599N | 2129981415 | 02-09-2024 14:42:23 | 02-11-2024 10:50:59 | 17.80 | 17.80 USD | 0.00 | | | | 1209.93 |
| PAYPAL | 1390369253408978846 | 2129690284418863 | 1661EC25E0493454E | 2129690284 | 02-09-2024 10:56:18 | 02-09-2024 10:56:18 | 8.61 | 8.61 USD | 0.00 | | Flat 3 Davenport Park,Station Road,Heathfield,E.Sussex,GB,TN21 8LE | | | 3539.40 |
| PAYPAL | 1390369253408978846 | 2129690284418862 | 5DJ878390J9513228 | 2129690284 | 02-09-2024 10:56:18 | 02-09-2024 10:56:18 | 8.61 | 8.61 USD | 0.00 | | | | 3539.40 |
| PAYPAL | 1390369253408978846 | 2128888361265262 | 05N45584Y1244645U | PARENT | 02-09-2024 08:37:28 | 02-09-2024 08:37:28 | 158.99 | 158.99 USD | 8.61 DR | | | | 158.99 |
| PAYPAL | 1390369253408978846 | 2128888361422242 | 3A3M29A0U6125AN3K | 2128888361 | 02-09-2024 07:38:25 | 02-09-2024 07:38:25 | 432.60 | 35879.79 INR | 0.00 | | | | 35879.79 |
| PAYPAL | 1390369253408978846 | 2128888361429469 | 6PM4617BGP54237NK | 2128888361 | 02-09-2024 08:37:28 | 02-09-2024 08:37:28 | 432.56 | 35879.79 INR | 0.00 | | BANK | HDFC BANK | 408.27 |
| PAYPAL | 1390369253408978846 | 2128888361429469 | 1YH31027D11513241 | 2128888361 | 02-09-2024 08:37:28 | 02-09-2024 08:37:28 | 447.55 | 447.55 USD | 0.00 | | | | 35879.79 |
| PAYPAL | 1390369253408978846 | 2128888289109118 | 25V43E7JF5RT272C | 2128888365 | 02-09-2024 13:14:52 | 02-09-2024 13:14:52 | 95.39 | 95.39 USD | 0.00 | | | | 958.09 |
| PAYPAL | 1390369253408978846 | 2128988388291110 | 6P94867H0C8N95922 | 2128988388 | 02-09-2024 08:13:04 | 02-09-2024 08:13:04 | 408.27 | 408.27 USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390369253408978846 | 2128904514180523 | 00H85962F9143401T | 2128888403 | 02-09-2024 10:02:04 | 02-09-2024 10:02:04 | 784.46 | 784.46 USD | 0.00 | | | | 784.46 |
| PAYPAL | 1390369253408978846 | 2128881836517519 | 8RR93993G6534930V | 2128881836 | 02-09-2024 08:37:28 | 02-09-2024 08:37:28 | 21.12 | 21.12 USD | 0.00 | | | | 448.47 |
| PAYPAL | 1390369253408978846 | 2172888183617519 | 6088198SP26522 3CP | PARENT | 02-09-2024 08:37:28 | 02-09-2024 08:37:28 | 399.99 | 399.99 USD | 0.00 | | 764 Harmony Rd,Middletown,NJ,US,07748 | | | 427.35 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 1390306925340897846 | 21727792635162956 | 5TX98252P0028000D | PARENT | 02-08-2024 13:23:57 | 02-08-2024 13:23:57 | 148.39 | 148.39 | USD | 8.06 DR | | | 77.66 |
| PAYPAL | 1390306925340897846 | 21727792635162977 | 0CS138862F089173B | 21727792635 | 02-08-2024 13:23:57 | 02-08-2024 13:23:57 | 8.06 | 8.06 | USD | 0.00 | | | 69.60 |
| PAYPAL | 1390306925340897846 | 21726698952116796 | 6PT57195NX4465301 | 21726698952 | 02-07-2024 15:48:24 | 02-07-2024 15:48:24 | 435.40 | 435.40 | USD | 0.00 | | | 90.08 |
| PAYPAL | 1390306925340897846 | 21726698952116790 | 8WJ46049GA283970E | PARENT | 02-07-2024 15:48:24 | 02-07-2024 15:48:24 | 419.62 | 34826.97 | INR | 0.00 | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21726698952116797 | 1R52985515784225Y | 21726698952 | 02-07-2024 15:48:24 | 02-07-2024 15:48:24 | 419.99 | 34826.97 | INR | 0.00 | | | 34826.97 |
| PAYPAL | 1390306925340897846 | 21726686639804183 | 6E1408415D620425S | 21726686639 | 02-07-2024 14:23:01 | 02-07-2024 14:23:01 | 5.31 | 5.31 | USD | 0.00 | | | 525.48 |
| PAYPAL | 1390306925340897846 | 21726686639804167 | 772717140E348713S | PARENT | 02-07-2024 14:23:01 | 02-07-2024 14:23:01 | 95.39 | 95.39 | USD | 5.31 DR | | | 530.79 |
| PAYPAL | 1390306925340897846 | 21725598990930879 | 81U12918AJ128692G | 21725598990 | 02-06-2024 15:13:05 | 02-06-2024 15:13:05 | 11.36 | 11.36 | USD | 0.00 | | | 435.40 |
| PAYPAL | 1390306925340897846 | 21725598990930863 | 50A94520MB450564P | PARENT | 02-06-2024 15:13:05 | 02-06-2024 15:13:05 | 211.99 | 211.99 | USD | 11.36 DR | | | 446.76 |
| PAYPAL | 1390306925340897846 | 21725604671636608 | 6JU114817J399702E | 21725604671 | 02-06-2024 14:11:34 | 02-06-2024 14:11:34 | 5.55 | 5.55 | USD | 0.00 | | | 234.77 |
| PAYPAL | 1390306925340897846 | 21725604671636594 | 5B12441237006652W | PARENT | 02-06-2024 14:11:34 | 02-06-2024 14:11:34 | 99.99 | 99.99 | USD | 5.55 DR | | | 240.32 |
| PAYPAL | 1390306925340897846 | 21725302770429658 | 5K2884050N368942Y | PARENT | 02-06-2024 13:38:19 | 02-06-2024 13:38:19 | 148.39 | 148.39 | USD | 8.06 DR | | | 148.39 |
| PAYPAL | 1390306925340897846 | 21725302770429674 | 9V845105XD1855842 | 21725302770 | 02-06-2024 13:38:19 | 02-06-2024 13:38:19 | 8.06 | 8.06 | USD | 0.00 | | | 140.33 |
| PAYPAL | 1390306925340897846 | 21723403387189510 | 7UP73223G8862504J | PARENT | 02-04-2024 15:38:07 | 02-04-2024 15:38:07 | 967.66 | 80228.92 | INR | 0.00 | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21723403387189517 | 2W30663473566610K | 21723403387 | 02-04-2024 15:38:07 | 02-04-2024 15:38:07 | 968.69 | 80228.92 | INR | 0.00 | | | 80228.92 |
| PAYPAL | 1390306925340897846 | 21723403387189516 | 9MY81896FC4100825 | 21723403387 | 02-04-2024 15:38:07 | 02-04-2024 15:38:07 | 1004.24 | 1004.24 | USD | 0.00 | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21722297245930971 | 5P331985PA2081711 | 21722297245 | 02-03-2024 18:18:10 | 02-03-2024 18:18:10 | 27.87 | 27.87 | USD | 0.00 | | | 1004.24 |
| PAYPAL | 1390306925340897846 | 21722297245930955 | 0YT78447YW313052N | PARENT | 02-03-2024 18:18:10 | 02-03-2024 18:18:10 | 529.99 | 529.99 | USD | 27.87 DR | | | 1032.11 |
| PAYPAL | 1390306925340897846 | 21722304847601509 | 0CX51347SJ882602K | PARENT | 02-03-2024 11:54:53 | 02-03-2024 11:54:53 | 529.99 | 529.99 | USD | 27.87 DR | | | 529.99 |
| PAYPAL | 1390306925340897846 | 21722304847601525 | 8GK12939KU578884C | 21722304847 | 02-03-2024 11:54:53 | 02-03-2024 11:54:53 | 27.87 | 27.87 | USD | 0.00 | | | 502.12 |
| PAYPAL | 1390306925340897846 | 21720903257602682 | 5HA09645D82439015 | PARENT | 02-02-2024 15:14:23 | 02-02-2024 15:14:23 | 289.86 | 24056.87 | INR | 0.00 | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21720903257602688 | 2EG98010RG836232B | 21720903257 | 02-02-2024 15:14:23 | 02-02-2024 15:14:23 | 301.13 | 301.13 | USD | 0.00 | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21720903257602689 | 48033887HJ546125K | 21720903257 | 02-02-2024 15:14:23 | 02-02-2024 15:14:23 | 290.47 | 24056.87 | INR | 0.00 | | | 24056.87 |
| PAYPAL | 1390306925340897846 | 21719803149528859 | 7XE294878W016713W | 21719803149 | 02-01-2024 14:59:41 | 02-01-2024 14:59:41 | 602.62 | 602.62 | USD | 0.00 | | | 301.13 |
| PAYPAL | 1390306925340897846 | 21719803149528860 | 3T187962H32030255 | 21719803149 | 02-01-2024 14:59:41 | 02-01-2024 14:59:41 | 581.29 | 48193.90 | INR | 0.00 | | | 48193.90 |
| PAYPAL | 1390306925340897846 | 21719803149528853 | 54J4031476965264Y | PARENT | 02-01-2024 14:59:41 | 02-01-2024 14:59:41 | 580.26 | 48193.90 | INR | 0.00 | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21719894615610624 | 89F87346MU4722943 | PARENT | 02-01-2024 12:38:29 | 02-01-2024 12:38:29 | 317.99 | 317.99 | USD | 16.86 DR | | | 920.61 |
| PAYPAL | 1390306925340897846 | 21719894615610642 | 5E417429VT028045J | 21719894615 | 02-01-2024 12:38:29 | 02-01-2024 12:38:29 | 16.86 | 16.86 | USD | 0.00 | | | 903.75 |
| PAYPAL | 1390306925340897846 | 21645339882870701 | 5T210662ED142860P | PARENT | 11-25-2023 17:38:21 | 02-01-2024 10:27:34 | 635.99 | 635.99 | USD | 0.00 | | | 635.99 |
| PAYPAL | 1390306925340897846 | 21719807280976169 | 5PS00753NK1862624 | 21698107716 | 02-01-2024 10:24:48 | 02-01-2024 10:24:48 | 602.62 | 602.62 | USD | 0.00 | | | 602.62 |
| PAYPAL | 1390306925340897846 | 21698107716860843 | 6PV02639XG746681Y | 21645339882 | 01-12-2024 10:22:33 | 02-01-2024 10:24:48 | 602.62 | 602.62 | USD | 0.00 | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21718707373739852 | 83U36916Y5600423F | 21718985726 | 01-31-2024 15:43:30 | 01-31-2024 15:43:30 | 0.00 | 28.08 | USD | 0.00 | | | 392.58 |
| PAYPAL | 1390306925340897846 | 21718985726887084 | 1MB532766F547721U | 21718985726 | 01-31-2024 15:43:24 | 01-31-2024 15:43:24 | 1.91 | 1.91 | USD | 0.00 | | | 28.08 |
| PAYPAL | 1390306925340897846 | 21715698178395415 | 6VU40288GB939322F | 21715698178 | 01-28-2024 15:27:14 | 01-28-2024 15:27:14 | 0.00 | 79.27 | USD | 0.00 | | | 313.31 |
| PAYPAL | 1390306925340897846 | 21715698178372167 | 9EH72753X4049925U | 21715698178 | 01-28-2024 15:27:08 | 01-28-2024 15:27:08 | 4.72 | 4.72 | USD | 0.00 | | | 79.27 |
| PAYPAL | 1390306925340897846 | 21711302514692721 | 0G987198JJ323020M | 21711302514 | 01-24-2024 15:51:48 | 01-24-2024 15:51:48 | 349.15 | 28993.81 | INR | 0.00 | | | 28993.81 |
| PAYPAL | 1390306925340897846 | 21711302514692720 | 4G6159891V409022N | 21711302514 | 01-24-2024 15:51:48 | 01-24-2024 15:51:48 | 361.96 | 361.96 | USD | 0.00 | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21711302514692714 | 6RX72122RG884563P | PARENT | 01-24-2024 15:51:48 | 01-24-2024 15:51:48 | 348.87 | 28993.81 | INR | 0.00 | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21711008107392869 | 0NB9102198875101Y | 21711284297 | 01-24-2024 12:52:41 | 01-24-2024 12:52:41 | 0.00 | 301.13 | USD | 0.00 | | | 374.14 |
| PAYPAL | 1390306925340897846 | 21711284297764805 | 7JT47812UP802063V | 21711284297 | 01-24-2024 12:52:35 | 01-24-2024 12:52:35 | 16.86 | 16.86 | USD | 0.00 | | | 663.09 |
| PAYPAL | 1390306925340897846 | 21711298288327783 | 52X38566XF244090W | 21711008017 | 01-24-2024 08:39:07 | 01-24-2024 08:39:07 | 0.00 | 12.18 | USD | 0.00 | | | 90.08 |
| PAYPAL | 1390306925340897846 | 21711008017718548 | 48L56876N1601382U | 21711008017 | 01-24-2024 08:39:02 | 01-24-2024 08:39:02 | 15.93 | 15.93 | USD | 0.00 | | | 374.14 |
| PAYPAL | 1390306925340897846 | 21709908170609931 | 597076427N525151D | PARENT | 01-23-2024 13:41:24 | 01-23-2024 13:41:24 | 95.39 | 95.39 | USD | 5.31 DR | | | 95.39 |
| PAYPAL | 1390306925340897846 | 21709908170609947 | 3YC87915AP362600F | 21709908170 | 01-23-2024 13:41:24 | 01-23-2024 13:41:24 | 5.31 | 5.31 | USD | 0.00 | | | 90.08 |
| PAYPAL | 1390306925340897846 | 21709098521242631 | 0BD26662EH650021T | 21709098521 | 01-22-2024 15:27:27 | 01-22-2024 15:27:27 | 134.51 | 134.51 | USD | 0.00 | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21709098521242632 | 3RP39413JJ406550P | 21709098521 | 01-22-2024 15:27:27 | 01-22-2024 15:27:27 | 129.75 | 10775.21 | INR | 0.00 | | | 10775.21 |
| PAYPAL | 1390306925340897846 | 21709098521242625 | 4PF540430X110622B | PARENT | 01-22-2024 15:27:27 | 01-22-2024 15:27:27 | 129.67 | 10775.21 | INR | 0.00 | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21666230710797067 | 7HR40682KN9872612 | PARENT | 12-14-2023 19:12:24 | 01-22-2024 11:21:46 | 317.99 | 317.99 | USD | 0.00 | 94-511 Anania Court,Unit 126,Mililani,HI,US,96789 | | 317.99 |
| PAYPAL | 1390306925340897846 | 21709098274453048 | 2YH670732V104473C | 21666230710 | 01-22-2024 03:45:21 | 01-22-2024 03:45:21 | 317.99 | 317.99 | USD | 0.00 | | | 134.51 |
| PAYPAL | 1390306925340897846 | 21698115238214695 | 6LK46363H8450931P | 21666230710 | 01-12-2024 03:37:15 | 01-22-2024 03:45:20 | 301.13 | 301.13 | USD | 0.00 | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21709102338332997 | 66F62256VC984132V | 21698115238 | 01-22-2024 03:45:20 | 01-22-2024 03:45:20 | 301.13 | 301.13 | USD | 0.00 | | | 452.50 |
| PAYPAL | 1390306925340897846 | 21709098274446639 | 1N746347J42855615 | 21666230710 | 01-22-2024 03:45:19 | 01-22-2024 03:45:19 | 9.44 | 9.44 | USD | 0.00 | | | 151.37 |
| PAYPAL | 1390306925340897846 | 21707998600892657 | 6FA88583UX073505Y | PARENT | 01-21-2024 15:44:54 | 01-21-2024 15:44:54 | 479.69 | 39861.01 | INR | 0.00 | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21707998600892663 | 5PF56033G11475034 | 21707998600 | 01-21-2024 15:44:54 | 01-21-2024 15:44:54 | 497.78 | 497.78 | USD | 0.00 | | | 160.81 |
| PAYPAL | 1390306925340897846 | 21707998600892664 | 2VH70195KA5989635 | 21707998600 | 01-21-2024 15:44:54 | 01-21-2024 15:44:54 | 480.16 | 39861.01 | INR | 0.00 | | | 39861.01 |
| PAYPAL | 1390306925340897846 | 21707985624603652 | 0XU812129Y253114Y | 21707985624 | 01-21-2024 14:43:42 | 01-21-2024 14:43:42 | 9.18 | 9.18 | USD | 0.00 | | | 658.59 |
| PAYPAL | 1390306925340897846 | 21706898731390322 | 4K3112789M804301U | PARENT | 01-20-2024 15:53:14 | 01-20-2024 15:53:14 | 173.97 | 14456.95 | INR | 0.00 | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21706898731390328 | 2J70359421272163B | 21706898731 | 01-20-2024 15:53:14 | 01-20-2024 15:53:14 | 180.53 | 180.53 | USD | 0.00 | | | 497.78 |
| PAYPAL | 1390306925340897846 | 21706898731390329 | 62R3485745848815U | 21706898731 | 01-20-2024 15:53:14 | 01-20-2024 15:53:14 | 174.14 | 14456.95 | INR | 0.00 | | | 14456.95 |
| PAYPAL | 1390306925340897846 | 21706612714474032 | 3WP39759NW304952C | PARENT | 01-20-2024 14:13:59 | 01-20-2024 14:15:38 | 250.79 | 250.79 | USD | 0.00 | | | 691.68 |
| PAYPAL | 1390306925340897846 | 21706612714474046 | 6S9624464R034802L | 21706612714 | 01-20-2024 14:13:59 | 01-20-2024 14:13:59 | 13.37 | 13.37 | USD | 0.00 | | | 678.31 |
| PAYPAL | 1390306925340897846 | 21683808684641625 | 5Y797019G3046371T | PARENT | 12-30-2023 16:03:02 | 01-20-2024 11:46:04 | 274.99 | 274.99 | USD | 0.00 | | | 274.99 |
| PAYPAL | 1390306925340897846 | 21706890518448873 | 6TL04789W7563334W | 21683808684 | 01-20-2024 11:46:04 | 01-20-2024 11:46:04 | 0.00 | 260.36 | USD | 0.00 | | | 180.53 |
| PAYPAL | 1390306925340897846 | 21705512794680809 | 96A01522VN3735454 | 21705512794 | 01-19-2024 16:17:54 | 01-19-2024 16:17:54 | 435.54 | 36156.74 | INR | 0.00 | | | 36156.74 |
| PAYPAL | 1390306925340897846 | 21705512794680808 | 5BW3532156545610A | 21705512794 | 01-19-2024 16:17:54 | 01-19-2024 16:17:54 | 451.52 | 451.52 | USD | 0.00 | | | 180.53 |
| PAYPAL | 1390306925340897846 | 21705512794680802 | 218466382X6283843 | PARENT | 01-19-2024 16:17:54 | 01-19-2024 16:17:54 | 435.11 | 36156.74 | INR | 0.00 | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21705809054836863 | 1W261877XS069154B | PARENT | 01-19-2024 15:04:38 | 01-19-2024 15:04:38 | 190.79 | 190.79 | USD | 10.26 DR | | | 642.31 |
| PAYPAL | 1390306925340897846 | 21705809054836879 | 6X2412159S378404D | 21705809054 | 01-19-2024 15:04:38 | 01-19-2024 15:04:38 | 10.26 | 10.26 | USD | 0.00 | | | 632.05 |
| PAYPAL | 1390306925340897846 | 21704509300119131 | 4B9498049E0026405 | PARENT | 01-18-2024 15:40:32 | 01-18-2024 15:40:32 | 25.44 | 2115.22 | INR | 0.00 | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21704509300119137 | 5C4447173M421553T | 21704509300 | 01-18-2024 15:40:32 | 01-18-2024 15:40:32 | 26.39 | 26.39 | USD | 0.00 | | | 451.52 |
| PAYPAL | 1390306925340897846 | 21704509300119139 | 3TK88183MV381341C | 21704509300 | 01-18-2024 15:40:32 | 01-18-2024 15:40:32 | 25.46 | 2115.22 | INR | 0.00 | | | 2115.22 |
| PAYPAL | 1390306925340897846 | 21704509249714359 | 2FL357158V6760910 | PARENT | 01-18-2024 12:50:08 | 01-18-2024 12:50:08 | 370.99 | 370.99 | USD | 19.61 DR | | | 497.52 |
| PAYPAL | 1390306925340897846 | 21704509249714373 | 46M57014L3405145F | 21704509249 | 01-18-2024 12:50:08 | 01-18-2024 12:50:08 | 19.61 | 19.61 | USD | 0.00 | | | 477.91 |
| PAYPAL | 1390306925340897846 | 21704714702001862 | 4V47010437162510G | PARENT | 01-18-2024 12:39:14 | 01-18-2024 12:39:14 | 105.99 | 105.99 | USD | 5.85 DR | | | 132.38 |
| PAYPAL | 1390306925340897846 | 21704714702001878 | 0VC12895EA940160T | 21704714702 | 01-18-2024 12:39:14 | 01-18-2024 12:39:14 | 5.85 | 5.85 | USD | 0.00 | | | 126.53 |
| PAYPAL | 1390306925340897846 | 21681613071119296 | 8D665253BU459151R | PARENT | 12-28-2023 16:20:11 | 01-18-2024 08:42:41 | 254.39 | 254.39 | USD | 0.00 | | | 254.39 |
| PAYPAL | 1390306925340897846 | 21704504615282051 | 94A878949D0055809 | 21681613071 | 01-18-2024 08:42:41 | 01-18-2024 08:42:41 | 0.00 | 240.83 | USD | 0.00 | | | -214.44 |
| PAYPAL | 1390306925340897846 | 21696715107872584 | 59E93669GJ1414235 | PARENT | 01-11-2024 15:57:39 | 01-11-2024 15:57:39 | 494.99 | 494.99 | USD | 26.05 DR | 8631 Burns Dr SW,Olympia,WA,US,98512-7648 | | 715.36 |
| PAYPAL | 1390306925340897846 | 21696715107872613 | 78N396394L683330K | 21696715107 | 01-11-2024 15:57:39 | 01-11-2024 15:57:39 | 26.05 | 26.05 | USD | 0.00 | | | 689.31 |
| PAYPAL | 1390306925340897846 | 21696715104699807 | 3CJ48131HU7948051 | PARENT | 01-11-2024 15:50:05 | 01-11-2024 15:50:05 | 494.99 | 494.99 | USD | 26.05 DR | 8631 Burns Dr SW,Olympia,WA,US,98512-7648 | | 220.37 |
| PAYPAL | 1390306925340897846 | 21696715104699823 | 5X989542JP831731M | 21696715104 | 01-11-2024 15:50:05 | 01-11-2024 15:50:05 | 26.05 | 26.05 | USD | 0.00 | | | 220.37 |
| PAYPAL | 1390306925340897846 | 21697007783743529 | 12W178570N7501845 | 21697007783 | 01-11-2024 14:48:20 | 01-11-2024 14:48:20 | 494.02 | 40967.36 | INR | 0.00 | | | 40967.36 |
| PAYPAL | 1390306925340897846 | 21697007783743528 | 066997872J8656645 | 21697007783 | 01-11-2024 14:48:20 | 01-11-2024 14:48:20 | 512.16 | 512.16 | USD | 0.00 | | | 220.37 |
| PAYPAL | 1390306925340897846 | 21697007783743522 | 7R3124828F203832H | PARENT | 01-11-2024 14:48:20 | 01-11-2024 14:48:20 | 493.22 | 40967.36 | INR | 0.00 | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21696715056602589 | 2W613585149245252 | PARENT | 01-11-2024 13:53:53 | 01-11-2024 13:53:53 | 127.19 | 127.19 | USD | 6.96 DR | | | 739.49 |
| PAYPAL | 1390306925340897846 | 21696715056602605 | 520666184G8528200 | 21696715056 | 01-11-2024 13:53:53 | 01-11-2024 13:53:53 | 6.96 | 6.96 | USD | 0.00 | | | 732.53 |
| PAYPAL | 1390306925340897846 | 21697014075147768 | 653195295B9315227 | 21697014075 | 01-11-2024 12:46:52 | 01-11-2024 12:46:52 | 5.85 | 5.85 | USD | 0.00 | | | 612.30 |
| PAYPAL | 1390306925340897846 | 21697014075147752 | 6YX168848G631371S | PARENT | 01-11-2024 12:46:52 | 01-11-2024 12:46:52 | 105.99 | 105.99 | USD | 5.85 DR | | | 618.15 |
| PAYPAL | 1390306925340897846 | 21695919859829765 | 1YC629627N558442N | 21695919859 | 01-10-2024 15:42:03 | 01-10-2024 15:42:03 | 501.76 | 501.76 | USD | 0.00 | | | 512.16 |
| PAYPAL | 1390306925340897846 | 21695919859829766 | 84726649KK2445347 | 21695919859 | 01-10-2024 15:42:03 | 01-10-2024 15:42:03 | 484.00 | 40141.62 | INR | 0.00 | | | 40141.62 |
| PAYPAL | 1390306925340897846 | 21695919859829759 | 3PS25331UV2836546 | PARENT | 01-10-2024 15:42:03 | 01-10-2024 15:42:03 | 483.28 | 40141.62 | INR | 0.00 | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21695907766065545 | 50M16401HL2613225 | 21695907766 | 01-10-2024 12:18:05 | 01-10-2024 12:18:05 | 28.43 | 28.43 | USD | 0.00 | | | 1013.92 |
| PAYPAL | 1390306925340897846 | 21695907766065529 | 2U866200EH589973W | PARENT | 01-10-2024 12:18:05 | 01-10-2024 12:18:05 | 540.59 | 540.59 | USD | 28.43 DR | | | 1042.35 |
| PAYPAL | 1390306925340897846 | 21694519477857107 | 1DA49423TF103504B | 21694519477 | 01-09-2024 15:26:32 | 01-09-2024 15:26:32 | 22.37 | 22.37 | USD | 0.00 | | | 501.76 |
| PAYPAL | 1390306925340897846 | 21694807953635475 | 3A254343KU9658440 | PARENT | 01-09-2024 14:43:06 | 01-09-2024 14:43:06 | 967.83 | 80413.94 | INR | 0.00 | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21694807953635481 | 7AJ90816R8475083T | 21694807953 | 01-09-2024 14:43:06 | 01-09-2024 14:43:06 | 1004.24 | 1004.24 | USD | 0.00 | | | 100.14 |
| PAYPAL | 1390306925340897846 | 21694807953635482 | 78C086331S107371S | 21694807953 | 01-09-2024 14:43:06 | 01-09-2024 14:43:06 | 968.69 | 80413.94 | INR | 0.00 | | | 80413.94 |
| PAYPAL | 1390306925340897846 | 21694803831199494 | 3CB1085956345370X | PARENT | 01-09-2024 12:08:13 | 01-09-2024 12:08:13 | 105.99 | 105.99 | USD | 5.85 DR | | | 1110.23 |
| PAYPAL | 1390306925340897846 | 21694803831199510 | 40A69331F34527414 | 21694803831 | 01-09-2024 12:08:13 | 01-09-2024 12:08:13 | 5.85 | 5.85 | USD | 0.00 | | | 1104.38 |
| PAYPAL | 1390306925340897846 | 21694515083879330 | 05D47806RF479150P | 21671730020 | 01-09-2024 07:31:25 | 01-09-2024 07:31:25 | 0.00 | 451.87 | USD | 0.00 | | | 552.37 |
| PAYPAL | 1390306925340897846 | 21671730020254259 | 1WH08766ER0137711 | PARENT | 12-19-2023 14:58:05 | 01-09-2024 07:31:25 | 476.99 | 476.99 | USD | 0.00 | 546 El Rio Ct,Grand Junction,CO,US,81507-1237 | | 476.99 |
| PAYPAL | 1390306925340897846 | 21693419505668529 | 0Y657241RL661871N | 21693419505 | 01-08-2024 16:00:11 | 01-08-2024 16:00:11 | 250.52 | 250.52 | USD | 0.00 | | | 552.37 |
| PAYPAL | 1390306925340897846 | 21693419505668530 | 1H01311872793552N | 21693419505 | 01-08-2024 16:00:11 | 01-08-2024 16:00:11 | 241.66 | 20060.47 | INR | 0.00 | | | 20060.47 |
| PAYPAL | 1390306925340897846 | 21693419505668523 | 7J706861WX716504H | PARENT | 01-08-2024 16:00:11 | 01-08-2024 16:00:11 | 241.44 | 20060.47 | INR | 0.00 | BANK | HDFC BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21693703848641284 | 26S26474MB1653838 | PARENT | 01-08-2024 12:11:13 | 01-08-2024 12:11:13 | 582.99 | 582.99 | USD | 30.62 DR | | | 833.51 |
| PAYPAL | 1390306925340897846 | 21693703848641300 | 97143392UH866003B | 21693703848 | 01-08-2024 12:11:13 | 01-08-2024 12:11:13 | 30.62 | 30.62 | USD | 0.00 | | | 802.89 |
| PAYPAL | 1390306925340897846 | 21670417456178239 | 82388828DE789793C | PARENT | 12-18-2023 16:35:25 | 01-08-2024 05:19:10 | 158.99 | 158.99 | USD | 0.00 | | | 158.99 |
| PAYPAL | 1390306925340897846 | 21693419279722376 | 4GW70758199031406 | 21670417456 | 01-08-2024 05:19:10 | 01-08-2024 05:19:10 | 0.00 | 150.38 | USD | 0.00 | | | 100.14 |
| PAYPAL | 1390306925340897846 | 21692612329846548 | 30P7949496602972S | 21692612329 | 01-07-2024 14:49:55 | 01-07-2024 14:49:55 | 5.85 | 5.85 | USD | 0.00 | | | 100.14 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 1390369251340897846 | 2169261232984653Z | 3WE27131N6YTGY | 2169150838S | 01-06-2024 14:47:24 | 01-06-2024 14:47:24 | 300.77 | 300.77 USD | 0.00 | | 105.99 |
| PAYPAL | 1390369251340897846 | 21691508385278193 | 046813997WG9417906 | 2169150838S | 01-06-2024 14:47:24 | 01-06-2024 14:47:24 | 289.73 | 24092.32 INR | 0.00 | BANK | 0.00 |
| PAYPAL | 1390369251340897846 | 21691508385278187 | 6D059941NW07728H | PARENT | 01-06-2024 14:47:24 | 01-06-2024 14:47:24 | 289.73 | 24092.32 INR | 0.00 | HDFC BANK | 0.00 |
| PAYPAL | 1390369251340897846 | 21691508385278194 | 62I454798L2360717 | 2169150838S | 01-06-2024 14:47:24 | 01-06-2024 14:47:24 | 290.13 | 24092.32 INR | 0.00 | | 24092.32 |
| PAYPAL | 1390369251340897846 | 21690420239138974 | 6AJ41063WV0B07455 | PARENT | 01-05-2024 17:08:26 | 01-05-2024 17:08:26 | 211.99 | 211.99 USD | 11.36 DR | | 312.13 |
| PAYPAL | 1390369251340897846 | 21690420239138988 | 2DC14893V1864731X | 2169042023R | 01-05-2024 17:08:26 | 01-05-2024 17:08:26 | 11.36 | 11.36 USD | 0.00 | | 300.77 |
| PAYPAL | 1390369251340897846 | 21690412443005329 | 0JS570856E1312917 | PARENT | 01-05-2024 14:53:04 | 01-05-2024 14:53:04 | 170.23 | 14171.95 INR | 0.00 | BANK | 0.00 |
| PAYPAL | 1390369251340897846 | 21690412443005336 | 2M335517RE088092E | 2169041244Z | 01-05-2024 14:53:04 | 01-05-2024 14:53:04 | 170.66 | 14171.95 INR | 0.00 | HDFC BANK | 0.00 |
| PAYPAL | 1390369251340897846 | 21690412443005335 | 4G83018KC2873410 | 2169041244Z | 01-05-2024 14:53:04 | 01-05-2024 14:53:04 | 176.93 | 176.93 USD | 0.00 | | 100.14 |
| PAYPAL | 1390369251340897846 | 21690115514426657 | 42K491520H2712217 | 2169011551X | 01-05-2024 14:32:41 | 01-05-2024 14:32:41 | 5.85 | 5.85 USD | 0.00 | | 277.07 |
| PAYPAL | 1390369251340897846 | 21689320197103882 | 4C74A049MU073304D | 2168932019T | 01-04-2024 16:08:56 | 01-04-2024 16:08:56 | 673.94 | 673.94 USD | 0.00 | | 176.93 |
| PAYPAL | 1390369251340897846 | 21689320197103883 | 4WF575243V62991AX | 2168932019T | 01-04-2024 16:08:56 | 01-04-2024 16:08:56 | 650.08 | 54073.70 INR | 0.00 | | 54073.70 |
| PAYPAL | 1390369251340897846 | 21689320197103876 | 8TU8714I9Y415415H | PARENT | 01-04-2024 16:08:56 | 01-04-2024 16:08:56 | 649.52 | 54073.70 INR | 0.00 | BANK | 0.00 |
| PAYPAL | 1390369251340897846 | 21689308317558257 | 8AA87750U4171303R | 2168930831T | 01-04-2024 12:51:43 | 01-04-2024 12:51:43 | 10.06 | 10.06 USD | 0.00 | HDFC BANK | 850.87 |
| PAYPAL | 1390369251340897846 | 21689308317558241 | 17RB8853YP0457814 | PARENT | 01-04-2024 12:51:43 | 01-04-2024 12:51:43 | 186.99 | 186.99 USD | 10.06 DR | | 860.93 |
| PAYPAL | 1390369251340897846 | 21689308315339212 | 51042644C137241AJ | 2168930831S | 01-04-2024 12:44:57 | 01-04-2024 12:44:57 | 10.06 | 10.06 USD | 0.00 | | 673.94 |
| PAYPAL | 1390369251340897846 | 21689308315339190 | 0R59BD55DF8S5144K | PARENT | 01-04-2024 12:44:57 | 01-04-2024 12:44:57 | 186.99 | 186.99 USD | 10.06 DR | | 673.94 |
| PAYPAL | 1390369251340897846 | 21689019732597522 | 21JB0151C8185240E | 2166712255S | 01-04-2024 10:10:16 | 01-04-2024 10:10:16 | 0.00 | 401.62 USD | 0.00 | | 272.32 |
| PAYPAL | 1390369251340897846 | 21667122555205570 | 1L323041V957038AJ | PARENT | 12-15-2023 05:53:01 | 01-04-2024 10:10:16 | 423.99 | 423.99 USD | 0.00 | | 423.99 |
| PAYPAL | 1390369251340897846 | 21688197958027144 | 785290561097192J9 | PARENT | 01-03-2024 13:01:41 | 01-03-2024 13:01:41 | 87.99 | 87.99 USD | 4.92 DR | | 277.24 |
| PAYPAL | 1390369251340897846 | 21688197958027160 | 6418689399E1898ZD | 2168819795R | 01-03-2024 13:01:41 | 01-03-2024 13:01:41 | 4.92 | 4.92 USD | 0.00 | | 272.32 |
| PAYPAL | 1390369251340897846 | 21688218746082439 | 70J3027BL13967121K | 2168821874R | 01-03-2024 12:05:57 | 01-03-2024 12:05:57 | 10.74 | 10.74 USD | 0.00 | | 189.25 |
| PAYPAL | 1390369251340897846 | 21688218746082423 | 3N353590RD703533E | PARENT | 01-03-2024 12:05:57 | 01-03-2024 12:05:57 | 199.99 | 199.99 USD | 10.74 DR | | 199.99 |
| PAYPAL | 1390369251340897846 | 21666224936043845 | 84F27120VE3300243 | PARENT | 12-14-2023 14:45:41 | 01-02-2024 14:03:39 | 158.99 | 158.99 USD | 0.00 | | 158.99 |
| PAYPAL | 1390369251340897846 | 21665929961726871 | 1GD794130E2644905 | PARENT | 12-14-2023 18:14:43 | 01-02-2024 14:02:26 | 370.99 | 370.99 USD | 0.00 | 19327 ventura blvd ste b,tarzana,CA,US,91356 | 370.99 |
| PAYPAL | 1390369251340897846 | 21684615759751120 | 3256606DRC682233H | 2168461575S | 12-31-2023 15:46:02 | 12-31-2023 15:46:02 | 103.92 | 103.92 USD | 0.00 | | 103.92 |
| PAYPAL | 1390369251340897846 | 21684615759751114 | 6474377DDP6726358 | PARENT | 12-31-2023 15:46:02 | 12-31-2023 15:46:02 | 100.16 | 8329.76 INR | 0.00 | BANK | 0.00 |
| PAYPAL | 1390369251340897846 | 21684615759751121 | 0E858772882724245 | 2168461575Y | 12-31-2023 15:46:02 | 12-31-2023 15:46:02 | 100.24 | 8329.76 INR | 0.00 | HDFC BANK | 8329.76 |
| PAYPAL | 1390369251340897846 | 21684624109257074 | 97E51340AU2046451 | 2167612402S | 12-31-2023 05:06:47 | 12-31-2023 05:06:47 | 0.00 | 103.92 USD | 0.00 | | 109.99 |
| PAYPAL | 1390369251340897846 | 21676124025750830 | 0050B016MV269502L | PARENT | 12-23-2023 13:36:37 | 12-31-2023 05:06:47 | 109.99 | 109.99 USD | 0.00 | | 109.99 |
| PAYPAL | 1390369251340897846 | 21683819085933929 | 1VD68448RC7885720 | 2168380868R | 12-30-2023 16:03:06 | 12-30-2023 16:03:06 | 0.00 | 260.36 USD | 0.00 | | 1348.62 |
| PAYPAL | 1390369251340897846 | 21683808684641643 | 3Y278142VB56468DV | 2168380868R | 12-30-2023 16:03:02 | 12-30-2023 16:03:02 | 14.63 | 14.63 USD | 0.00 | | 260.36 |
| PAYPAL | 1390369251340897846 | 21681617125363399 | 3AU58605904440H | 2168161307T | 12-28-2023 16:20:17 | 12-28-2023 16:20:17 | 0.00 | 240.83 USD | 0.00 | | 1107.79 |
| PAYPAL | 1390369251340897846 | 21681613071119912 | 2SN55222EN474171V | 2168161307S | 12-28-2023 16:20:11 | 12-28-2023 16:20:11 | 13.56 | 13.56 USD | 0.00 | | 240.83 |
| PAYPAL | 1390369251340897846 | 21681320730727257 | 8HP1629AMX65598G0 | 2168132027S | 12-28-2023 14:44:36 | 12-28-2023 14:44:36 | 822.35 | 68385.24 INR | 0.00 | | 68385.24 |
| PAYPAL | 1390369251340897846 | 21681320730727256 | 84E59941RT094513L | 2168132027S | 12-28-2023 14:44:36 | 12-28-2023 14:44:36 | 852.52 | 852.52 USD | 0.00 | | 0.00 |
| PAYPAL | 1390369251340897846 | 21681320730727250 | 9K347313Y73001227 | PARENT | 12-28-2023 14:44:36 | 12-28-2023 14:44:36 | 821.38 | 68385.24 INR | 0.00 | BANK | 0.00 |
| PAYPAL | 1390369251340897846 | 21681612704069674 | 3PR308DU047467I44 | 2166623071O | 12-28-2023 00:08:32 | 12-28-2023 00:08:32 | 0.00 | 301.13 USD | 0.00 | HDFC BANK | 551.39 |
| PAYPAL | 1390369251340897846 | 21681624483545760 | 7EE93156PC2149150 | 2166592996J | 12-28-2023 00:08:32 | 12-28-2023 00:08:32 | 0.00 | 351.38 USD | 0.00 | | 200.01 |
| PAYPAL | 1390369251340897846 | 21681616785685524 | 0E723124J7K523934 | 2166073522A | 12-28-2023 00:08:29 | 12-28-2023 00:08:29 | 0.00 | 49.63 USD | 0.00 | | 0.00 |
| PAYPAL | 1390369251340897846 | 21660735224736958 | 3BH5360B5C0225B3V | PARENT | 12-09-2023 16:48:10 | 12-28-2023 00:08:29 | 119.99 | 119.99 USD | 0.00 | | 729.64 |
| PAYPAL | 1390369251340897846 | 21681612704056223 | 8270274D8R214022X | 2166624936 | 12-28-2023 00:08:29 | 12-28-2023 00:08:29 | 0.00 | 150.38 USD | 0.00 | | 49.63 |
| PAYPAL | 1390369251340897846 | 21675825015492542 | 78833659N32018227 | 2167612402S | 12-23-2023 13:36:42 | 12-23-2023 13:36:42 | 0.00 | 103.92 USD | 0.00 | | 1856.39 |
| PAYPAL | 1390369251340897846 | 21676124025750846 | 8RN21688W0092033C | 2167612402S | 12-23-2023 13:36:37 | 12-23-2023 13:36:37 | 6.07 | 6.07 USD | 0.00 | | 103.92 |
| PAYPAL | 1390369251340897846 | 21671724349031890 | 5GH1057BBV3135228 | 2167173020J | 12-19-2023 14:58:09 | 12-19-2023 14:58:09 | 0.00 | 451.87 USD | 0.00 | | 1404.52 |
| PAYPAL | 1390369251340897846 | 21671733020254273 | 98Y81483842722334H | 2167173020J | 12-19-2023 14:58:05 | 12-19-2023 14:58:05 | 25.12 | 25.12 USD | 0.00 | | 451.87 |
| PAYPAL | 1390369251340897846 | 21670622032006881 | 1W376338UC156271F | 2167041745K | 12-18-2023 16:35:30 | 12-18-2023 16:35:30 | 0.00 | 150.38 USD | 0.00 | | 1254.14 |
| PAYPAL | 1390369251340897846 | 21670417456178255 | 9N531280SB0534713 | 2167041745K | 12-18-2023 16:35:25 | 12-18-2023 16:35:25 | 8.61 | 8.61 USD | 0.00 | | 150.38 |
| PAYPAL | 1390369251340897846 | 21667121995194297 | 6HU617392M686234K | 2166712255S | 12-15-2023 05:53:06 | 12-15-2023 05:53:06 | 0.00 | 401.62 USD | 0.00 | | 852.52 |
| PAYPAL | 1390369251340897846 | 21667122555205586 | 770950292338134IU | 2166712255S | 12-15-2023 05:53:01 | 12-15-2023 05:53:01 | 22.37 | 22.37 USD | 0.00 | | 401.62 |
| PAYPAL | 1390369251340897846 | 21666230710824588 | 1AL7465347303342J3 | 2166623071O | 12-14-2023 19:12:29 | 12-14-2023 19:12:29 | 0.00 | 301.13 USD | 0.00 | | 551.39 |
| PAYPAL | 1390369251340897846 | 21666230710797083 | 6XW890336738350I8 | 2166623071O | 12-14-2023 19:12:24 | 12-14-2023 19:12:24 | 16.86 | 16.86 USD | 0.00 | | 301.13 |
| PAYPAL | 1390369251340897846 | 21666230687350932 | 1XG23108DL6769621L | 2166592996J | 12-14-2023 18:16:48 | 12-14-2023 18:16:48 | 0.00 | 351.38 USD | 0.00 | | 200.01 |
| PAYPAL | 1390369251340897846 | 21665929961726887 | 6UD85137GW5312201 | 2166592996J | 12-14-2023 18:16:43 | 12-14-2023 18:16:43 | 19.61 | 19.61 USD | 0.00 | | 351.38 |
| PAYPAL | 1390369251340897846 | 21666230682034817 | 4U494438U2507400 | 2166623068Z | 12-14-2023 18:02:43 | 12-14-2023 18:02:43 | 19.61 | 19.61 USD | 0.00 | | 0.00 |
| PAYPAL | 1390369251340897846 | 21666230682034785 | 9Y590654EU205335J | PARENT | 12-14-2023 18:02:43 | 12-14-2023 18:02:43 | 370.99 | 370.99 USD | 19.61 DR | 7507 Newcastle Ave.,Reseda,CA,US,91335 | 0.00 |
| PAYPAL | 1390369251340897846 | 21666222584519867 | 64Y76138NP591354U | 2166622493G | 12-14-2023 16:45:45 | 12-14-2023 16:45:45 | 0.00 | 150.38 USD | 0.00 | | 49.63 |
| PAYPAL | 1390369251340897846 | 21666224936043861 | 40C232421U445641E | 2166622493G | 12-14-2023 16:45:41 | 12-14-2023 16:45:41 | 8.61 | 8.61 USD | 0.00 | | 150.38 |
| PAYPAL | 1390369251340897846 | 21665111131187 | 6ER5025E1389120AP | PARENT | 12-13-2023 15:10:41 | 12-13-2023 15:10:41 | 649.36 | 54132.52 INR | 0.00 | BANK | 0.00 |
| PAYPAL | 1390369251340897846 | 21665118710113193 | 95V71750NE742635G | 2166511871O | 12-13-2023 15:10:41 | 12-13-2023 15:10:41 | 673.43 | 673.43 USD | 0.00 | | 0.00 |
| PAYPAL | 1390369251340897846 | 21665118710113194 | 7R6288845T732913M | 2166511871O | 12-13-2023 15:10:41 | 12-13-2023 15:10:41 | 649.59 | 54132.52 INR | 0.00 | | 54132.52 |
| PAYPAL | 1390369251340897846 | 21661819318363294 | 7M770581H219837ZV | 2166181931B | 12-12-2023 14:46:40 | 12-12-2023 14:46:40 | 673.37 | 54130.57 INR | 0.00 | HDFC BANK | 54130.57 |
| PAYPAL | 1390369251340897846 | 21662918950097719 | 9A496997AV0455508 | 2166181931B | 12-11-2023 07:10:22 | 12-12-2023 07:10:32 | 673.43 | 673.43 USD | 0.00 | | 673.43 |
| PAYPAL | 1390369251340897846 | 21661819318363293 | 6X169115N0986783F | 2166181931B | 12-11-2023 14:46:40 | 12-11-2023 07:10:32 | 673.43 | 673.43 USD | 0.00 | | 0.00 |
| PAYPAL | 1390369251340897846 | 21661819318363287 | 1XF4078ZY63300B0A | PARENT | 12-11-2023 14:46:40 | 12-11-2023 07:10:32 | 649.12 | 54130.57 INR | 0.00 | BANK | 0.00 |
| PAYPAL | 1390369251340897846 | 21660729594950045 | 88L7718695KS79060W | 2166073522H | 12-09-2023 16:48:16 | 12-09-2023 16:48:16 | 0.00 | 49.63 USD | 0.00 | HDFC BANK | 609.65 |
| PAYPAL | 1390369251340897846 | 21660735224736982 | 0XF440817G99814904 | 2166073524 | 12-09-2023 16:48:10 | 12-09-2023 16:48:10 | 6.58 | 6.58 USD | 0.00 | | 723.06 |
| PAYPAL | 1390369251340897846 | 21660430935606844 | 3F744529HG1462338 | 2166043035S | 12-09-2023 15:52:17 | 12-09-2023 15:52:17 | 436.05 | 436.05 USD | 0.00 | | 609.65 |
| PAYPAL | 1390369251340897846 | 21660430935606838 | 1UN2447B3585441J | PARENT | 12-09-2023 15:52:17 | 12-09-2023 15:52:17 | 420.31 | 35050.45 INR | 0.00 | BANK | 0.00 |
| PAYPAL | 1390369251340897846 | 21660430935606845 | 4PN310946M8747010 | 2166043035S | 12-09-2023 15:52:17 | 12-09-2023 15:52:17 | 420.62 | 35050.45 INR | 0.00 | HDFC BANK | 35050.45 |
| PAYPAL | 1390369251340897846 | 21660713174082550 | 9M1101853650025243 | 2166071317K | 12-09-2023 14:14:26 | 12-09-2023 14:14:26 | 21.12 | 21.12 USD | 0.00 | | 1045.70 |
| PAYPAL | 1390369251340897846 | 21660713174082558 | 52B907AA6H5479EVG | PARENT | 12-09-2023 14:14:26 | 12-09-2023 14:14:26 | 399.99 | 399.99 USD | 21.12 DR | | 1066.82 |
| PAYPAL | 1390369251340897846 | 21660723643568143 | 4HN6204225A0313DH | 2166072364J | 12-09-2023 13:53:23 | 12-09-2023 13:53:23 | 13.01 | 13.01 USD | 0.00 | | 666.83 |
| PAYPAL | 1390369251340897846 | 21660723643568127 | 06Y044611N1673321C | PARENT | 12-09-2023 13:53:23 | 12-09-2023 13:53:23 | 243.79 | 243.79 USD | 13.01 DR | | 679.84 |
| PAYPAL | 1390369251340897846 | 21659327006079245 | 4N8602X41V0435005 | 2165932700J | 12-08-2023 22:32:57 | 12-08-2023 22:32:57 | 0.00 | 447.41 USD | 0.00 | | 447.41 |
| PAYPAL | 1390369251340897846 | 21659327006079242 | 5C896071U2N766664 | 2165932700J | 12-08-2023 22:32:57 | 12-08-2023 22:32:57 | 11.36 | 11.36 USD | 0.00 | | 436.05 |
| PAYPAL | 1390369251340897846 | 21659426139998557 | 27A292603D13279V3 | 2165942613O | 12-08-2023 17:31:33 | 12-08-2023 17:31:33 | 4.76 | 4.76 USD | 0.00 | | 240.18 |
| PAYPAL | 1390369251340897846 | 21659426139998541 | 9EV06A063TA54464S | PARENT | 12-08-2023 17:31:33 | 12-08-2023 17:31:33 | 84.79 | 84.79 USD | 4.76 DR | | 240.18 |
| PAYPAL | 1390369251340897846 | 21659623851217000 | 3S3556006U3793334T | PARENT | 12-08-2023 14:30:33 | 12-08-2023 14:30:33 | 493.08 | 41091.30 INR | 0.00 | BANK | 41091.30 |
| PAYPAL | 1390369251340897846 | 21659623850127071 | 6DP06F9NS55U2374X | PARENT | 12-08-2023 14:30:30 | 12-08-2023 14:30:30 | 493.34 | 41091.36 INR | 0.00 | HDFC BANK | 0.00 |
| PAYPAL | 1390369251340897846 | 21659623851617006 | 9VM1127BEWU377823G | PARENT | 12-08-2023 14:30:30 | 12-08-2023 14:30:30 | 511.44 | 511.44 USD | 0.00 | | 155.39 |
| PAYPAL | 1390369251340897846 | 21659629559508159 | 1FV9544270272288H | 2165962955J | 12-08-2023 13:42:33 | 12-08-2023 13:42:33 | 8.89 | 8.89 USD | 0.00 | | 666.83 |
| PAYPAL | 1390369251340897846 | 21659629559508145 | 765503449U962446 | PARENT | 12-08-2023 13:42:33 | 12-08-2023 13:42:33 | 164.28 | 164.28 USD | 8.89 DR | | 675.72 |
| PAYPAL | 1390369251340897846 | 21655027057326142 | 8HB738414U14381940 | PARENT | 12-04-2023 15:54:34 | 12-07-2023 15:55:20 | 785.99 | 65493.64 INR | 0.00 | BANK | 0.00 |
| PAYPAL | 1390369251340897846 | 21655027057326150 | 7UI39464U6332082H | 2165502705T | 12-04-2023 15:54:34 | 12-07-2023 15:55:20 | 785.38 | 65493.64 INR | 0.00 | HDFC BANK | 65493.64 |
| PAYPAL | 1390369251340897846 | 21655027057326149 | 102782669V56213239 | PARENT | 12-07-2023 15:54:34 | 12-07-2023 15:55:20 | 787.38 | 787.38 USD | 0.00 | | 0.00 |
| PAYPAL | 1390369251340897846 | 21658131383432321 | 4RSHG7D31A00039C | 2165813138O | 12-07-2023 15:49:35 | 12-07-2023 15:49:35 | 90.08 | 90.08 USD | 0.00 | | 493.34 |
| PAYPAL | 1390369251340897846 | 21658131383432305 | 8YBS528KP62287AF | PARENT | 12-07-2023 15:49:35 | 12-07-2023 15:49:35 | 86.84 | 7227.08 INR | 0.00 | | 7227.08 |
| PAYPAL | 1390369251340897846 | 21658131383432312 | 1BY1925L2902P9212V | 2165813138O | 12-07-2023 15:49:35 | 12-07-2023 15:49:35 | 87.52 | 7227.08 INR | 0.00 | BANK | 0.00 |
| PAYPAL | 1390369251340897846 | 21658535240800609 | 1M37722765638583U | PARENT | 12-07-2023 15:40:09 | 12-07-2023 15:40:09 | 264.99 | 264.99 USD | 14.11 DR | | 14.11 |
| PAYPAL | 1390369251340897846 | 21658535240800625 | 4YG32609G6U0490804 | 2165853524O | 12-07-2023 15:40:09 | 12-07-2023 15:40:09 | 14.11 | 14.11 USD | 0.00 | | 601.52 |
| PAYPAL | 1390369251340897846 | 21658535179193750 | 3D9R8573F531534J0 | 2165853517T | 12-07-2023 13:42:53 | 12-07-2023 13:42:51 | 0.00 | 156.46 USD | 0.00 | | 9.71 |
| PAYPAL | 1390369251340897846 | 21658535179193778 | 4XF0E35V313952C6 | 2165853517T | 12-07-2023 12:42:51 | 12-07-2023 13:42:51 | 9.71 | 9.71 USD | 0.00 | | 350.69 |
| PAYPAL | 1390369251340897846 | 21658337006179774 | 23H22853V8X1X7255G | 2165832700J | 12-07-2023 11:33:50 | 12-07-2023 11:33:50 | 5.31 | 5.31 USD | 0.00 | | 185.47 |
| PAYPAL | 1390369251340897846 | 21658337006179774 | 4D4J516092299E | PARENT | 12-07-2023 11:35:11 | 12-07-2023 11:35:11 | 95.39 | 95.39 USD | 5.31 DR | | 180.78 |
| PAYPAL | 1390369251340897846 | 21657227272999641 | 3U4744L0FD2E232T4 | PARENT | 12-06-2023 15:31:22 | 12-06-2023 15:31:22 | 673.06 | 55964.96 INR | 0.00 | BANK | 0.00 |
| PAYPAL | 1390369251340897846 | 21657227272999656 | 4YF25955RMT340Y5T3 | 2165722727T | 12-06-2023 15:31:00 | 12-06-2023 15:31:00 | 288.49 | 288.49 USD | 0.00 | | 90.08 |
| PAYPAL | 1390369251340897846 | 21657227272999648 | 5CM6827766893EN737 | 2165722727T | 12-06-2023 15:31:00 | 12-06-2023 15:31:00 | 278.99 | 23169.23 INR | 0.00 | HDFC BANK | 23169.23 |
| PAYPAL | 1390369251340897846 | 21657227272994857 | 9F3910T19G7B1B92C | 2165722727T | 12-06-2023 15:31:00 | 12-06-2023 15:31:00 | 673.99 | 673.99 USD | 0.00 | | 378.58 |
| PAYPAL | 1390369251340897846 | 21657221438955 | 7YT5742941833X5715 | PARENT | 12-06-2023 15:28:11 | 12-06-2023 15:28:11 | 93.39 | 93.39 USD | 5.31 DR | | 93.39 |
| PAYPAL | 1390369251340897846 | 21656216759794938 | 9387897839KG587B89W | 2165621673X | 12-05-2023 16:25:38 | 12-05-2023 16:48:07 | 6.07 | 6.07 USD | 0.00 | | 15.02 |
| PAYPAL | 1390369251340897846 | 21656217031978442 | 4KR88139HG88X7215H | PARENT | 12-05-2023 16:48:07 | 12-05-2023 16:48:07 | 109.99 | 109.99 USD | 6.07 DR | | 1087.99 |
| PAYPAL | 1390369251340897846 | 21656351933 | 9F3910T19G7B1B92C | 2165722727T | 12-05-2023 16:22:47 | 12-05-2023 16:22:47 | 9.71 | 9.71 USD | 0.00 | | 184.52 |
| PAYPAL | 1390369251340897846 | 21656329807315432 | 3I85531241U66 | 2165632980J | 12-05-2023 15:20:36 | 12-05-2023 15:20:36 | 7.54 | 7.54 USD | 0.00 | | 125.52 |
| PAYPAL | 1390369251340897846 | 21656167498765 | 6EY02335YX9349641 | 2165603167K | 12-05-2023 15:15:36 | 12-05-2023 15:15:36 | 7.95 | 7.95 USD | 0.00 | | 125.52 |
| PAYPAL | 1390369251340897846 | 21655603167K | 7T94234E0 | PARENT | 12-05-2023 15:13:13 | 12-05-2023 15:13:13 | 278.99 | 278.99 USD | 0.00 | | 611.23 |
| PAYPAL | 1390369251340897846 | 21655833175695337 | 36831560NP2012S3 | 2165283175K | 12-05-2023 15:13:06 | 12-05-2023 15:13:06 | 7.95 | 7.95 USD | 0.00 | | 146.28 |
| PAYPAL | 1390369251340897846 | 21652831756595325 | 5NB3408UHJ4733121 | PARENT | 12-05-2023 15:13:06 | 12-05-2023 15:13:06 | 278.99 | 0.00 USD | 0.00 | BANK | 0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 13903692534089786 6 | 2165283175659532 8 | 21K724S6PIL9DQ3GC | PARENT | 12-05-2023 12:34:33 | 12-05-2023 12:34:33 | 95.39 | 95.39 USD | | | | | 48322.10 |
| PAYPAL | 13903692534089786 6 | 2165629557772453 | 6K165432UW7983531 | PARENT | 12-05-2023 12:34:33 | 12-05-2023 12:34:33 | 5.31 | 5.31 USD | | | | | 103.34 |
| PAYPAL | 13903692534089786 6 | 2165629557772472 | 7F61427537564172S | 21656329557 | 12-05-2023 12:34:33 | 12-05-2023 12:34:33 | 5.31 | 5.31 USD | | | | | 98.03 |
| PAYPAL | 13903692534089786 6 | 2165634968171754 | 6GH47024EE402992F | 21650627151 | 12-05-2023 00:05:40 | 12-05-2023 00:05:40 | 0.00 | 7.95 USD | | | | | 0.00 |
| PAYPAL | 13903692534089786 6 | 2165062715161542 | 4909524BPL72101SL | PARENT | 11-30-2023 14:26:34 | 12-05-2023 00:05:40 | 211.99 | 211.99 USD | | | | | 563.01 |
| PAYPAL | 13903692534089786 6 | 2165383210873831 6 | 2C9897717G360955DU | PARENT | 12-03-2023 19:28:19 | 12-03-2023 19:28:19 | 211.99 | 211.99 USD | | | 11.36 DR | | | 815.97 |
| PAYPAL | 13903692534089786 6 | 2165383108738310 | 0FS391071C295025G | 21653832108 | 12-03-2023 19:28:19 | 12-03-2023 19:28:19 | 11.36 | 11.36 USD | | | 11.36 DR | | | 815.97 |
| PAYPAL | 13903692534089786 6 | 2165383638227351S | 27N07300FB498142N | PARENT | 12-03-2023 19:23:40 | 12-03-2023 19:23:40 | 211.99 | 211.99 USD | | | 11.36 DR | | | 815.97 |
| PAYPAL | 13903692534089786 6 | 2165383638227351S | 4PF81734HN674515Y | 21653836382 | 12-03-2023 19:23:40 | 12-03-2023 19:23:40 | 11.36 | 11.36 USD | | | | | | 815.97 |
| PAYPAL | 13903692534089786 6 | 2165383638126483 7 | 0KAB0374EB404434H | PARENT | 12-03-2023 19:16:21 | 12-03-2023 19:16:21 | 211.99 | 211.99 USD | | | 11.36 DR | | | 815.97 |
| PAYPAL | 13903692534089786 6 | 2165383638126483 3 | 95R642088148009J1 | 21653836381 | 12-03-2023 19:16:21 | 12-03-2023 19:16:21 | 11.36 | 11.36 USD | | | | | | 815.97 |
| PAYPAL | 13903692534089786 6 | 2165393169793673 9 | 7YX479945V19640ZA | 21653931697 | 12-03-2023 18:02:11 | 12-03-2023 18:02:11 | 15.93 | 15.93 USD | | | | | | 815.97 |
| PAYPAL | 13903692534089786 6 | 2165393169793671 7 | 4X87698DM269771OV | PARENT | 12-03-2023 18:02:11 | 12-03-2023 18:02:11 | 299.99 | 299.99 USD | | | 15.93 DR | | | 831.90 |
| PAYPAL | 13903692534089786 6 | 2165383633633012 | 277926S7M926602SP | 21653836336 | 12-03-2023 14:37:53 | 12-03-2023 14:37:53 | 331.28 | 331.28 USD | | | 0.00 | | | 531.91 |
| PAYPAL | 13903692534089786 6 | 2165383633633306 | 3FV45973XL189564J | PARENT | 12-03-2023 14:37:53 | 12-03-2023 14:37:53 | 319.29 | 26595.92 INR | | BANK | 0.00 | | | 0.00 |
| PAYPAL | 13903692534089786 6 | 2165383633633013 | 03R718487S798524B | 21653836336 | 12-03-2023 14:37:53 | 12-03-2023 14:37:53 | 319.55 | 26595.92 INR | | | 0.00 | | HDFC BANK | 26595.92 |
| PAYPAL | 13903692534089786 6 | 2165412902129637 | 7YU763969E2663634 | PARENT | 12-03-2023 13:34:17 | 12-03-2023 13:34:17 | 211.99 | 211.99 USD | | | 11.36 DR | | | 874.55 |
| PAYPAL | 13903692534089786 6 | 2165412902129653 | 6ES75809PU633503F | 21654129022 | 12-03-2023 13:34:17 | 12-03-2023 13:34:17 | 11.36 | 11.36 USD | | | 0.00 | | | 863.19 |
| PAYPAL | 13903692534089786 6 | 2165411571585396 | 3NC44611FU613793R | PARENT | 12-03-2023 11:26:31 | 12-03-2023 11:26:31 | 349.79 | 349.79 USD | | | 18.51 DR | | | 681.07 |
| PAYPAL | 13903692534089786 6 | 2165411571585398 2 | 37271695IP708415F | 21654115715 | 12-03-2023 11:26:31 | 12-03-2023 11:26:31 | 18.51 | 18.51 USD | | | 0.00 | | | 662.56 |
| PAYPAL | 13903692534089786 6 | 2165273657346254 0 | 13593061I6U222842V | PARENT | 12-02-2023 15:10:01 | 12-02-2023 15:10:01 | 349.79 | 349.79 USD | | | 18.51 DR | | | 951.69 |
| PAYPAL | 13903692534089786 6 | 2165273657346255 6 | 4LM4886S7P633892A | 21652736573 | 12-02-2023 15:10:01 | 12-02-2023 15:10:01 | 18.51 | 18.51 USD | | | 0.00 | | | 933.18 |
| PAYPAL | 13903692534089786 6 | 2165273650921920 | 4BC332038P157321J | 21652736509 | 12-02-2023 10:11:44 | 12-02-2023 10:11:44 | 11.36 | 11.36 USD | | | 0.00 | | | 601.90 |
| PAYPAL | 13903692534089786 6 | 2165273650921918T | 5KL1355SBG40G2719 | PARENT | 12-02-2023 10:11:44 | 12-02-2023 10:11:44 | 211.99 | 211.99 USD | | | 11.36 DR | | | 613.26 |
| PAYPAL | 13903692534089786 6 | 2165193418841703 6 | 3TU1S06Z0R7B5411N | PARENT | 12-01-2023 15:24:35 | 12-01-2023 15:24:35 | 282.22 | 23508.36 INR | | BANK | 0.00 | | | 0.00 |
| PAYPAL | 13903692534089786 6 | 2165193418841704 2 | 4UL236046H318263D | 21651934188 | 12-01-2023 15:24:35 | 12-01-2023 15:24:35 | 292.82 | 292.82 USD | | | 0.00 | | | 401.27 |
| PAYPAL | 13903692534089786 6 | 2165193418841704 3 | 0VY19585G63524346 | 21651934188 | 12-01-2023 15:24:35 | 12-01-2023 15:24:35 | 282.45 | 23508.36 INR | | | 0.00 | | HDFC BANK | 23508.36 |
| PAYPAL | 13903692534089786 6 | 2165192536145821 1 | 91U782896775145 37 | 21651925361 | 12-01-2023 13:54:26 | 12-01-2023 13:54:26 | 16.86 | 16.86 USD | | | 0.00 | | | 694.09 |
| PAYPAL | 13903692534089786 6 | 2165192536145819 5 | 8F0478990NK765662Y | PARENT | 12-01-2023 13:54:26 | 12-01-2023 13:54:26 | 317.99 | 317.99 USD | | | 16.86 DR | | | 710.95 |
| PAYPAL | 13903692534089786 6 | 2165173169519420 9 | 8AN6245SPX59333646 | 21651731695 | 12-01-2023 10:42:15 | 12-01-2023 10:42:15 | 5.85 | 5.85 USD | | | 0.00 | | | 392.96 |
| PAYPAL | 13903692534089786 6 | 2165173169519418 1 | 8Y812248PA3877635 | PARENT | 12-01-2023 10:42:15 | 12-01-2023 10:42:15 | 105.99 | 105.99 USD | | | 5.85 DR | | | 398.81 |
| PAYPAL | 13903692534089786 6 | 2165083409159304 5 | 8VN676722Y3848535 | PARENT | 11-30-2023 15:34:10 | 11-30-2023 15:34:10 | 241.84 | 20155.52 INR | | BANK | 0.00 | | | 0.00 |
| PAYPAL | 13903692534089786 6 | 2165083409159305 2 | 9E0581198C912173N | 21650834091 | 11-30-2023 15:34:10 | 11-30-2023 15:34:10 | 242.00 | 20155.52 INR | | | 0.00 | | HDFC BANK | 20155.52 |
| PAYPAL | 13903692534089786 6 | 2165083409159305 1 | 91W9467356722281 7 | 21650834091 | 11-30-2023 15:34:10 | 11-30-2023 15:34:10 | 250.88 | 250.88 USD | | | 0.00 | | | 292.82 |
| PAYPAL | 13903692534089786 6 | 2164753410148538 3 | 9DG291405L7B48830 | 21647534101 | 11-27-2023 15:01:29 | 11-30-2023 15:02:54 | 474.29 | 39501.52 INR | | | 0.00 | | | 0.00 |
| PAYPAL | 13903692534089786 6 | 2164753410148537 6 | 1D69680710B772612 | PARENT | 11-27-2023 15:01:29 | 11-30-2023 15:02:54 | 473.94 | 39501.52 INR | | BANK | 0.00 | | HDFC BANK | 0.00 |
| PAYPAL | 13903692534089786 6 | 2164753410148538 2 | 4WS39403GW7803202 | 21647534101 | 11-27-2023 15:01:29 | 11-30-2023 15:02:54 | 491.70 | 491.70 USD | | | 0.00 | | | 0.00 |
| PAYPAL | 13903692534089786 6 | 2165083971683796 3 | 68M966270T716804L | 21650627151 | 11-30-2023 14:26:39 | 11-30-2023 14:26:39 | 0.00 | 7.95 USD | | | 0.00 | | | 351.02 |
| PAYPAL | 13903692534089786 6 | 2165062715161515 8 | 4L86700SMN323441D | 21650627151 | 11-30-2023 14:26:34 | 11-30-2023 14:26:34 | 11.36 | 11.36 USD | | | 0.00 | | | 551.65 |
| PAYPAL | 13903692534089786 6 | 2165053684183467 4 | 9R6852272H189383 6 | PARENT | 11-30-2023 11:13:38 | 11-30-2023 13:11:38 | 105.99 | 105.99 USD | | | 5.85 DR | | | 356.87 |
| PAYPAL | 13903692534089786 6 | 2165053684183469 0 | 02K27801H2778012 1 | 21650536841 | 11-30-2023 13:11:38 | 11-30-2023 13:11:38 | 5.85 | 5.85 USD | | | 0.00 | | | 351.02 |
| PAYPAL | 13903692534089786 6 | 2164623177423698 5 | 97A074342N3205225 | 21646231774 | 11-26-2023 16:00:20 | 11-29-2023 16:01:08 | 602.62 | 602.62 USD | | | 0.00 | | | 491.70 |
| PAYPAL | 13903692534089786 6 | 2164623177423698 6 | 4S82335F1V6497638J | 21646231774 | 11-26-2023 16:00:20 | 11-29-2023 16:01:08 | 581.29 | 48434.32 INR | | | 0.00 | | | 48434.32 |
| PAYPAL | 13903692534089786 6 | 2164623177423697 9 | 1H0235363C878500C | PARENT | 11-26-2023 16:00:20 | 11-29-2023 16:01:08 | 581.07 | 48434.32 INR | | BANK | 0.00 | | | 0.00 |
| PAYPAL | 13903692534089786 6 | 2164972565373707 0 | 2JC9019829553014T | 21649725653 | 11-29-2023 15:05:59 | 11-29-2023 15:05:59 | 294.13 | 24153.54 INR | | | 0.00 | | | 24153.54 |
| PAYPAL | 13903692534089786 6 | 2164972565373706 3 | 1YK516336976923A | PARENT | 11-29-2023 15:05:59 | 11-29-2023 15:05:59 | 289.83 | 24153.54 INR | | BANK | 0.00 | | HDFC BANK | 0.00 |
| PAYPAL | 13903692534089786 6 | 2164972565373769 | 4133055988867520 | 21649725653 | 11-29-2023 15:05:59 | 11-29-2023 15:05:59 | 300.77 | 300.77 USD | | | 0.00 | | | 250.88 |
| PAYPAL | 13903692534089786 6 | 2164972561517461 1 | 6CN94089PX253942K | 21649725615 | 11-29-2023 12:27:23 | 11-29-2023 12:27:23 | 14.11 | 14.11 USD | | | 0.00 | | | 551.65 |
| PAYPAL | 13903692534089786 6 | 2164972561517459 7 | 90576397HL6537049 | PARENT | 11-29-2023 12:27:23 | 11-29-2023 12:27:23 | 264.99 | 264.99 USD | | | 14.11 DR | | | 565.76 |
| PAYPAL | 13903692534089786 6 | 2164842724463954 8 | 1XD39023P7241962L | 21648427244 | 11-28-2023 16:59:20 | 11-28-2023 16:59:20 | 5.85 | 5.85 USD | | | 0.00 | | | 300.77 |
| PAYPAL | 13903692534089786 6 | 2164842724463953 8 | 8N026801529273514Y | PARENT | 11-28-2023 16:59:20 | 11-28-2023 16:59:20 | 105.99 | 105.99 USD | | | 5.85 DR | | | 306.62 |
| PAYPAL | 13903692534089786 6 | 2164533985381180 2 | 7095652741X2705G2 | 21645339852 | 11-25-2023 15:48:08 | 11-28-2023 15:49:19 | 988.95 | 82401.44 INR | | | 0.00 | | | 82401.44 |
| PAYPAL | 13903692534089786 6 | 2164533985381180 2 | 8GA97328BD3310408 | 21645339852 | 11-25-2023 15:48:08 | 11-28-2023 15:49:19 | 1025.25 | 1025.25 USD | | | 0.00 | | | 0.00 |
| PAYPAL | 13903692534089786 6 | 2164533985381179 6 | 19K815418976067729 | PARENT | 11-25-2023 15:48:08 | 11-28-2023 15:49:19 | 988.57 | 82401.44 INR | | BANK | 0.00 | | HDFC BANK | 0.00 |
| PAYPAL | 13903692534089786 6 | 2164833720103804 | 8VW221723403041J1 | PARENT | 11-28-2023 15:01:17 | 11-28-2023 15:01:17 | 118.44 | 9871.84 INR | | BANK | 0.00 | | | 0.00 |
| PAYPAL | 13903692534089786 6 | 2164833720103810 | 0B83700B9C418484N | 21648337201 | 11-28-2023 15:01:17 | 11-28-2023 15:01:17 | 122.89 | 122.89 USD | | | 0.00 | | | 200.63 |
| PAYPAL | 13903692534089786 6 | 2164833720103811 | 03510514SG302403V | 21648337201 | 11-28-2023 15:01:17 | 11-28-2023 15:01:17 | 118.54 | 9871.84 INR | | | 0.00 | | HDFC BANK | 9871.84 |
| PAYPAL | 13903692534089786 6 | 2164863404392689 | 5RE35899AV296451G | PARENT | 11-28-2023 12:19:19 | 11-28-2023 12:19:19 | 211.99 | 211.99 USD | | | 11.36 DR | | | 334.88 |
| PAYPAL | 13903692534089786 6 | 2164863404392686S | 8VX772099P2631223H | 21648634043 | 11-28-2023 12:19:19 | 11-28-2023 12:19:19 | 11.36 | 11.36 USD | | | 0.00 | | | 323.52 |
| PAYPAL | 13903692534089786 6 | 2164723740184094 | 335384415F72515JS | PARENT | 11-27-2023 16:26:08 | 11-27-2023 16:26:08 | 129.99 | 129.99 USD | | | 7.10 DR | | | 129.99 |
| PAYPAL | 13903692534089786 6 | 2164723740188411 0 | 79777796VW548594T | 21647237401 | 11-27-2023 16:26:08 | 11-27-2023 16:26:08 | 7.10 | 7.10 USD | | | 0.00 | | | 122.89 |
| PAYPAL | 13903692534089786 6 | 2164643978065180 0 | 8S920675S0394593T | PARENT | 11-26-2023 15:43:52 | 11-26-2023 15:43:52 | 95.39 | 95.39 USD | | | 5.31 DR | | | 1009.63 |
| PAYPAL | 13903692534089786 6 | 2164643978065181 6 | 31F27946FR149901R | 21646439780 | 11-26-2023 15:43:52 | 11-26-2023 15:43:52 | 5.31 | 5.31 USD | | | 0.00 | | | 1004.32 |
| PAYPAL | 13903692534089786 6 | 2164613752956613 | 7F3531B2D0789333U | 21646137552 | 11-26-2023 15:28:23 | 11-26-2023 15:28:23 | 22.37 | 22.37 USD | | | 0.00 | | | 1009.24 |
| PAYPAL | 13903692534089786 6 | 2164613752956636 | 74MA0089N5411725W | PARENT | 11-26-2023 15:28:23 | 11-26-2023 15:28:23 | 423.99 | 423.99 USD | | | 22.37 DR | | | 1026.61 |
| PAYPAL | 13903692534089786 6 | 2164539882870717 | 9PE47071453152927 | 21645339882 | 11-25-2023 17:38:21 | 11-25-2023 17:38:21 | 33.37 | 33.37 USD | | | 0.00 | | | 602.62 |
| PAYPAL | 13903692534089786 6 | 2164319698169780 | 095838928D557345H | 21643139698 | 11-23-2023 11:13:12 | 11-23-2023 11:13:12 | 14.11 | 14.11 USD | | | 0.00 | | | 1025.25 |
| PAYPAL | 13903692534089786 6 | 2164319698169765 6 | 86G0B424C48337017 | PARENT | 11-23-2023 11:13:12 | 11-23-2023 11:13:12 | 264.99 | 264.99 USD | | | 14.11 DR | | | 1039.36 |
| PAYPAL | 13903692534089786 6 | 2164183159738885 | 33Y652W2FH079421J | PARENT | 11-22-2023 17:04:10 | 11-22-2023 17:04:10 | 211.99 | 211.99 USD | | | 11.36 DR | | | 785.73 |
| PAYPAL | 13903692534089786 6 | 2164183159738880 1 | 0WB6814468589382P | 21641831597 | 11-22-2023 17:04:10 | 11-22-2023 17:04:10 | 11.36 | 11.36 USD | | | 0.00 | | | 774.37 |
| PAYPAL | 13903692534089786 6 | 2164201590460871 9 | 4S18614P737080150U | 21642015904 | 11-22-2023 15:20:53 | 11-22-2023 15:20:53 | 25.12 | 25.12 USD | | | 0.00 | | | 573.74 |
| PAYPAL | 13903692534089786 6 | 2164201590460870 3 | 56308K2536328421P | PARENT | 11-22-2023 15:20:53 | 11-22-2023 15:20:53 | 476.99 | 476.99 USD | | | 25.12 DR | | | 598.86 |
| PAYPAL | 13903692534089786 6 | 2164183611586703 8 | 60P95475L0B027319 | 21641836115 | 11-22-2023 14:40:51 | 11-22-2023 14:40:51 | 22.37 | 22.37 USD | | | 0.00 | | | 121.87 |
| PAYPAL | 13903692534089786 6 | 2164183611586702 2 | 2PP25241570063439 | PARENT | 11-22-2023 14:40:51 | 11-22-2023 14:40:51 | 423.99 | 423.99 USD | | | 22.37 DR | | | 144.24 |
| PAYPAL | 13903692534089786 6 | 2157059139305158 | 0J0766946A4379749 | PARENT | 09-18-2023 14:23:37 | 11-22-2023 12:28:56 | 209.99 | 209.99 USD | | | 0.00 | | | 342.51 |
| PAYPAL | 13903692534089786 6 | 2158126475766231 | 58703241FN3686220 | 21570361379 | 09-28-2023 09:46:46 | 10-08-2023 12:33:47 | 229.07 | 229.07 USD | | | 0.00 | | | 0.00 |
| PAYPAL | 13903692534089786 6 | 2159235616091228 | 3M288344Y6243193P | 21570361379 | 10-08-2023 13:23:47 | 10-08-2023 13:23:47 | 241.99 | 241.99 USD | | | 0.00 | | | -279.47 |
| PAYPAL | 13903692534089786 6 | 2159235555091283 | 41N764857515235D0 | 21581264755 | 10-08-2023 13:23:47 | 10-08-2023 13:23:47 | 229.07 | 229.07 USD | | | 0.00 | | | -37.76 |
| PAYPAL | 13903692534089786 6 | 2159235581470495 | 5H6273463L1474293 | 21570361379 | 10-08-2023 13:23:46 | 10-08-2023 13:23:46 | 9.44 | 9.44 USD | | | 0.00 | | | -266.83 |
| PAYPAL | 13903692534089786 6 | 2159483909444 | 5847394469J1 | PARENT | 10-08-2023 13:23:46 | 10-08-2023 13:23:46 | 241.99 | 241.99 USD | | | 0.00 | | | -276.27 |
| PAYPAL | 13903692534089786 6 | 2159145723304621 5 | 21830457R153395L6 | 21578260065 | 10-07-2023 03:53:54 | 10-07-2023 03:53:54 | 105.99 | 105.99 USD | | | 0.00 | | | -247.20 |
| PAYPAL | 13903692534089786 6 | 2159145723934620 2 | 6JV2L52R6235287637 | 21591457239 | 10-07-2023 03:53:54 | 10-07-2023 03:53:54 | 9.44 | 9.44 USD | | | 0.00 | | | -246.20 |
| PAYPAL | 13903692534089786 6 | 2157826006573715 | 8NW97928PL2751202 | 21567836066 | 09-25-2023 14:41:41 | 09-27-2023 23:06:09 | 241.99 | 241.99 USD | | | 0.00 | | | -255.64 |
| PAYPAL | 13903692534089786 6 | 2157826008479529 | 3Y3V9102U34929200 | PARENT | 09-25-2023 14:41:41 | 09-27-2023 23:06:09 | 180.85 | 180.85 USD | | | 0.00 | | | 280.33 |
| PAYPAL | 13903692534089786 6 | 2158344879248738 | 5YU37110D640671T2 | 21572605992 | 09-30-2023 15:04:23 | 09-30-2023 15:04:23 | 241.99 | 241.99 USD | | | 0.00 | | | -280.33 |
| PAYPAL | 13903692534089786 6 | 2157265992520542 | 6H6W8394S3N3574 | PARENT | 09-27-2023 15:05:47 | 09-27-2023 15:05:47 | 180.85 | 180.85 USD | | | 0.00 | | | -279.49 |
| PAYPAL | 13903692534089786 6 | 2157244799325318 | 5YX3B1232JMN0360A | PARENT | 09-25-2023 17:11:12 | 09-25-2023 15:20:44 | 20.00 | 20.00 USD | | | 0.00 | | | -460.34 |
| PAYPAL | 13903692534089786 6 | 2157265992520352 | 6H6W8394S3N3574 | PARENT | 09-27-2023 15:05:47 | 09-27-2023 15:05:47 | 180.85 | 180.85 USD | | | 0.00 | | | 0.00 |
| PAYPAL | 13903692534089786 6 | 2158045687328101 | 9NX647741VK7506305 | PARENT | 09-23-2023 15:10:02 | 09-27-2023 23:06:09 | 193.37 | 16088.16 INR | | | 0.00 | | | 0.00 |
| PAYPAL | 13903692534089786 6 | 2158045687328094 | 4261617X77K196721B | PARENT | 09-23-2023 15:10:02 | 09-27-2023 23:06:09 | 193.37 | 16088.41 INR | | BANK | 0.00 | | | 0.00 |
| PAYPAL | 13903692534089786 6 | 2158045687328100 | 0A3590745H1404637 | PARENT | 09-23-2023 15:10:02 | 09-27-2023 23:06:09 | 200.63 | 200.63 USD | | | 0.00 | | | 0.00 |
| PAYPAL | 13903692534089786 6 | 2157960402955002 | 5UL5500HY4F2318J9 | 21579050410 | 09-26-2023 14:51:05 | 09-26-2023 14:51:05 | 11.36 | 11.36 USD | | | 0.00 | | | 211.99 |
| PAYPAL | 13903692534089786 6 | 2157960402955005 | 5UL1069747BHL2A27 | PARENT | 09-26-2023 14:51:05 | 09-26-2023 14:51:05 | 211.99 | 211.99 USD | | | 0.00 | | | 200.63 |
| PAYPAL | 13903692534089786 6 | 2157796546800749 | 3LF5284326305250 | PARENT | 09-25-2023 15:04:05 | 09-25-2023 15:04:05 | 258.96 | 21383.49 INR | | BANK | 0.00 | | | 0.00 |
| PAYPAL | 13903692534089786 6 | 2157796546807355 | 5KY45266V497183S | 21577965468 | 09-25-2023 15:20:43 | 09-25-2023 15:20:43 | 258.00 | 21383.49 INR | | | 0.00 | | HDFC BANK | 21383.49 |
| PAYPAL | 13903692534089786 6 | 2157796546807353 | 5B8935IV6435261 | 21577965468 | 09-25-2023 15:20:43 | 09-25-2023 15:20:43 | 257.55 | 21383.49 INR | | | 0.00 | | | 21383.49 |
| PAYPAL | 13903692534089786 6 | 2157791437081931 | 3850077D3B2921A | 21577914370 | 09-24-2023 14:05:37 | 09-24-2023 14:05:37 | 22.37 | 22.37 USD | | | 0.00 | | | 394.35 |
| PAYPAL | 13903692534089786 6 | 2157791437081935 | 95C3S12714D72B90 | PARENT | 09-24-2023 14:05:37 | 09-24-2023 14:05:37 | 423.99 | 423.99 USD | | | 0.00 | | | 372.00 |
| PAYPAL | 13903692534089786 6 | 2157336467228535 | 18C093S00F9H6R1N | 21573363472 | 09-20-2023 13:43:26 | 09-20-2023 13:43:26 | 14.11 | 14.11 USD | | | 0.00 | | | 736.66 |
| PAYPAL | 13903692534089786 6 | 2157336467228539 | 5CJ9607FH88A5371 | PARENT | 09-20-2023 13:43:26 | 09-20-2023 13:43:26 | 264.99 | 264.99 USD | | | 0.00 | | | 59.75 |
| PAYPAL | 13903692534089786 6 | 2157337233529228 | 6R7G39HW33L03W54 | 21573373252 | 09-18-2023 15:59:21 | 09-20-2023 11:28:51 | 241.99 | 241.99 USD | | | 0.00 | | | 0.00 |
| PAYPAL | 13903692534089786 6 | 2157337233529227 | 9L3947K67B05SNU | PARENT | 09-18-2023 15:59:21 | 09-20-2023 11:28:51 | 209.99 | 209.99 USD | | | 0.00 | | | 0.00 |
| PAYPAL | 13903692534089786 6 | 2157336466461901 | 6H5W83L4S3N374 | 21572561123 | 09-20-2023 13:02:06 | 09-20-2023 13:02:06 | 180.85 | 180.85 USD | | | 0.00 | | | 0.00 |
| PAYPAL | 13903692534089786 6 | 2157241185574513 | 5JM8742J3312520D | 21572561123 | 09-20-2023 13:02:06 | 09-20-2023 13:02:06 | 241.99 | 241.99 USD | | | 0.00 | | | 0.00 |
| PAYPAL | 13903692534089786 6 | 2157241185574513 | 5JM8742J3312520D | PARENT | 09-20-2023 13:02:06 | 09-20-2023 13:02:06 | 16.24 | 16.24 USD | | | 0.00 | | | 0.00 |
| PAYPAL | 13903692534089786 6 | 2157265892398F3 2AS950903H2955961V | PARENT | 09-19-2023 16:41:35 | 09-19-2023 16:41:35 | 105.99 | 105.99 USD | | | 5.85 DR | | | 0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 1390306925340897846 | 21506592954327687 | 945817250V1864101H | | | | | | 0.00 | | | | 80.03 |
| PAYPAL | 1390306925340897846 | 21514195445971303 | 4JN35570F1962043S | 21506592954 | 07-29-2023 14:36:39 | 07-29-2023 14:36:39 | 423.99 | 423.99 USD | 0.00 | | | | 57.66 |
| PAYPAL | 1390306925340897846 | 21514287284765825 | 3WX35518180690004L | 21506592954 | 07-29-2023 06:34:26 | 07-29-2023 06:34:26 | 423.99 | 423.99 USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21506592954327704 | 7W200016870369073E | 21506592954 | 07-22-2023 18:58:27 | 07-29-2023 06:34:26 | 22.37 | 22.37 USD | 0.00 | | | | 80.03 |
| PAYPAL | 1390306925340897846 | 21506592953865202 | 3126917ZN3633693V | PARENT | 07-22-2023 18:55:44 | 07-22-2023 18:55:44 | 423.99 | 423.99 USD | 22.37 DR | | | | 80.03 |
| PAYPAL | 1390306925340897846 | 21506592953865216 | 0S22137BV49967JG | 21506592953 | 07-22-2023 18:55:44 | 07-22-2023 18:55:44 | 22.37 | 22.37 USD | 0.00 | | | | 80.03 |
| PAYPAL | 1390306925340897846 | 21506592953594530 | 50T71770NJ451292C | 21506592953 | 07-22-2023 18:54:17 | 07-22-2023 18:54:17 | 22.37 | 22.37 USD | 0.00 | | | | 80.03 |
| PAYPAL | 1390306925340897846 | 21506592953594516 | 5AP52748PV3244936 | PARENT | 07-22-2023 18:54:17 | 07-22-2023 18:54:17 | 423.99 | 423.99 USD | 22.37 DR | | | | 80.03 |
| PAYPAL | 1390306925340897846 | 21506783563119878 | 23G53432KM23761Z8 | 21506783563 | 07-22-2023 18:50:54 | 07-22-2023 18:50:54 | 22.37 | 22.37 USD | 0.00 | | | | 80.03 |
| PAYPAL | 1390306925340897846 | 21506783563119864 | 8TP14799F2523921V | PARENT | 07-22-2023 18:50:54 | 07-22-2023 18:50:54 | 423.99 | 423.99 USD | 22.37 DR | | | | 80.03 |
| PAYPAL | 1390306925340897846 | 21506779637072853 | 6FF30392K77424912 | PARENT | 07-22-2023 18:50:37 | 07-22-2023 18:50:37 | 423.99 | 423.99 USD | 22.37 DR | | | | 80.03 |
| PAYPAL | 1390306925340897846 | 21506779637072867 | 66Y89911LW560D422 | 21506779637 | 07-22-2023 18:50:37 | 07-22-2023 18:50:37 | 22.37 | 22.37 USD | 0.00 | | | | 80.03 |
| PAYPAL | 1390306925340897846 | 21506790086668838 | 0DJ31900BM75532ZE | 21506790086 | 07-22-2023 14:51:19 | 07-22-2023 14:51:19 | 4.76 | 4.76 USD | 0.00 | | | | 80.03 |
| PAYPAL | 1390306925340897846 | 21506790086668824 | 45K93978DP10401ZD | PARENT | 07-22-2023 14:51:19 | 07-22-2023 14:51:19 | 84.79 | 84.79 USD | 4.76 DR | | | | 84.79 |
| PAYPAL | 1390306925340897846 | 21504302552965193 | 6LC26010L4560035V | 21504302552 | 07-20-2023 15:33:17 | 07-20-2023 15:33:17 | 668.25 | 668.25 USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21504302552965194 | 8AG87995KX506371G | 21504302552 | 07-20-2023 15:33:17 | 07-20-2023 15:33:17 | 644.59 | 52784.30 INR | 0.00 | | | | 52784.30 |
| PAYPAL | 1390306925340897846 | 21504302552965187 | 1DA632867K563582G | PARENT | 07-20-2023 15:33:17 | 07-20-2023 15:33:17 | 643.07 | 52784.30 INR | 0.00 | BANK | | PUNJAB NATIONAL BANK | 0.00 |
| PAYPAL | 1390306925340897846 | 21504603911487527 | 95936516X22496ZL | PARENT | 07-20-2023 11:06:25 | 07-20-2023 11:06:25 | 105.99 | 105.99 USD | 5.85 DR | | | | 674.10 |
| PAYPAL | 1390306925340897846 | 21504603911487543 | 3MB65480TU2132734 | 21504603911 | 07-20-2023 11:06:25 | 07-20-2023 11:06:25 | 5.85 | 5.85 USD | 0.00 | | | | 668.25 |
| PAYPAL | 1390306925340897846 | 21503490406846020 | 3DL18461F607495DC | 21503490406 | 07-19-2023 13:54:53 | 07-19-2023 13:54:53 | 21.12 | 21.12 USD | 0.00 | | | | 568.11 |
| PAYPAL | 1390306925340897846 | 21503490406846004 | 1H714087V85330314E | PARENT | 07-19-2023 13:54:53 | 07-19-2023 13:54:53 | 399.99 | 399.99 USD | 21.12 DR | | | | 589.23 |
| PAYPAL | 1390306925340897846 | 21503490405422475 | 16R28447DP624043P | PARENT | 07-19-2023 13:48:48 | 07-19-2023 13:48:48 | 199.98 | 199.98 USD | 10.74 DR | | | | 199.98 |
| PAYPAL | 1390306925340897846 | 21503490405422489 | 34V78135HX4363147 | 21503490405 | 07-19-2023 13:48:48 | 07-19-2023 13:48:48 | 10.74 | 10.74 USD | 0.00 | | | | 189.24 |
| PAYPAL | 1390306925340897846 | 21503490405313080 | 9MA011189V6767164U | PARENT | 07-19-2023 13:48:20 | 07-19-2023 13:48:20 | 399.99 | 399.99 USD | 21.12 DR | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21503490405313096 | 7F390761XW0351458 | 21503490405 | 07-19-2023 13:48:20 | 07-19-2023 13:48:20 | 21.12 | 21.12 USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21247305324201214 | 3HG89086SW455825U | 21247305324 | 11-28-2022 17:42:22 | 11-28-2022 17:42:22 | 333.73 | 333.73 USD | 0.00 | | | | 0.00 |
| PAYPAL | 1390306925340897846 | 21247305324201215 | 11K871055F215792A | 21247305324 | 11-28-2022 17:42:22 | 11-28-2022 17:42:22 | 321.92 | 26235.59 INR | 0.00 | | | | 26235.59 |
| PAYPAL | 1390306925340897846 | 21247305324201208 | 84987091J27258537 | PARENT | 11-28-2022 17:42:22 | 11-28-2022 17:42:22 | 321.25 | 26235.59 INR | 0.00 | BANK | | PUNJAB NATIONAL BANK | 0.00 |

| Balance Impact [Fiat] | Crypto Unrestricted Balance Quantity | Crypto Restricted Balance / Balance under absolute | Balance Impact Is a Loss | Transaction Type | Status | Item Title | Invoice ID | Invoice Number | Invoice Notes | Notes | Subject / ACH Return Codes | Counterparty Account Number | Counterparty Name | Counterparty Flag | Counterparty Country | Counterparty Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CR | | | | Express Checkout Payment | Completed | Security & Service INV2-8NU-RLZ8 0508 | | | | | | 1367818534639532261 | Jessica Yates | Business | US | jessafruit@ya 2192459216055 |
| CR | | | | Charge-off Adjustment | Completed | | | | | | NEGATIVE_BALANCE_CHARGEOFF | | | | | |
| CR | | | | Express Checkout Payment | Reversed | Security & Service: INV2-MZQL-YA8 0337 | | | | | | 5580482155478816686 | Casey Sisneros | Personal | US | wrcc1920@gr 2184433812488 |
| CR | | | | Express Checkout Payment | Completed | Security & Service: INV2-UA3M-KW 0412 | | | | | | 2047003884356937641 | Diego Montero | Personal | US | monterod065 2189792133890 |
| CR | | | | Chargeback | Completed | Security & Service INV2-8NU-RLZ8 0508 | | | | | | | | | | |
| CR | | | | Display only transaction row | NOT-CLASSIFIED | Security & Service INV2-8NU-RLZ8 0508 | | | | | | 1367818534639532261 | Jessica Yates | Business | US | jessafruit@yahoo.com |
| CR | | | | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security & Service INV2-8NU-RLZ8 0508 | | | | | | 1367818534639532261 | Jessica Yates | Business | US | jessafruit@ya 2190740524890 |
| CR | | | | Dispute Fee | Completed | Security & Service INV2-8NU-RLZ8 0508 | | | | | | H:7:362;T:USD:19999:1888;C:1:1888:0.0000:1600:4:cid:0:ctype:global:amt:19999 | 1367818534639532261 | Jessica Yates | Business | US | jessafruit@ya 2190859204273 |
| CR | | | | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security & Service INV2-8NU-RLZ8 0508 | | | | | | | 1367818534639532261 | Jessica Yates | Business | US | jessafruit@ya 2196859204273 |
| CR | | | | Display only transaction row | NOT-CLASSIFIED | Security & Service INV2-8NU-RLZ8 0508 | | | | | | | 1367818534639532261 | Jessica Yates | Business | US | jessafruit@yahoo.com |
| DR | | | | Express Checkout Payment | Completed | Security And Servic2-URYG-KHT 0354 | | | | | | 5545481906709047391 | Michael Fuller | Business | US | mikefuller1312185531859797 |
| CR | | | | Dispute Fee | Reversed | Security And Servic INV2-URYG-KHT 0354 | | | | | | H:7:297;T:USD:52999:944;C:1:944:0.0000:800:4:cid:0:ctype:global:amt:52999 | | | | | |
| CR | | | | Chargeback Reversal | Completed | Security And Servic INV2-URYG-KHT 0354 | | | | | | | | | | | |
| CR | | | | Fee Reversal | Completed | Security And Servic INV2-URYG-KHT 0354 | | | | | | H:7:325;T:USD:52999:944;R:0:3:0:0:944;C:1:944:0.0000:800.5:cid:0:ctype:global:amt:52999 | | | | | |
| CR | | | | Express Checkout Payment | Completed | Security And Servic INV2-JGF4-3W3 0419 | | | | | | | 5578850520113808 | Patricia Marquardt | Personal | US | 2eatbeef@gm 2190150549639 |
| CR | | | | Display only transaction row | NOT-CLASSIFIED | Security And Servic INV2-JGF4-3W3 0419 | | | | | | | 5578850520113808 | Patricia Marquardt | Personal | US | 2eatbeef@gmail.com |
| CR | | | | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security And Servic INV2-JGF4-3W3 0419 | | | | | | | 5578850520113808 | Patricia Marquardt | Personal | US | 2eatbeef@gm 2194088057688 |
| CR | | | | Express Checkout Payment | Completed | Security & Service: INV2-AND3-32Pr 0318 | | | | | | | 6082985755012341816 | Kelly Johnson | Personal | US | kelly7207@ho 2183895543341 |
| CR | | | | Express Checkout Payment | Completed | Security And Servic INV2-64Y4-7U8C 0298 | | | | | | | 5348266173235524219 | Thomas Ladt | Personal | US | tladt@hotma 2182315942217 |
| CR | | | | Chargeback Reversal | Completed | Security And Servic INV2-64Y4-7U8C 0298 | | | | | | | | | | | |
| DR | | | | Dispute Fee | Reversed | Security And Servic INV2-64Y4-7U8C 0298 | | | | | | H:7:297;T:USD:15999:944;C:1:944:0.0000:800:4:cid:0:ctype:global:amt:15999 | | | | | |
| CR | | | | Fee Reversal | Completed | Security And Servic INV2-64Y4-7U8C 0298 | | | | | | H:7:325;T:USD:15999:944;R:0:3:0:0:944;C:1:944:0.0000:800.5:cid:0:ctype:global:amt:15999 | | | | | |
| CR | | | | Express Checkout Payment | Completed | Security & Service INV2-GHV3-KVF 0493 | | | | | | | 4813470970293678878 | Judi Welch | Personal | US | judiwelch01d 2192211635699 |
| CR | | | | Express Checkout Payment | Completed | Security And Servic INV2-0YDB-7570 300 | | | | | | | 6040594733166174943 | Jean Dalessandro | Personal | US | jean.dalessan 2182345202228 |
| CR | | | | Express Checkout Payment | Completed | Security & Service: INV2-DLQM-VN 0512 | | | | | | | 4813463281657517965 | Renee Canter | Personal | US | lilyluv1222@h 2192541144964 |
| CR | | | | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security & Service: INV2-DLQM-VN 0512 | | | | | | | 4813463281657517965 | Renee Canter | Personal | US | lilyluv1222@h 2193200679141 |
| CR | | | | Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-DLQM-VN 0512 | | | | | | | 4813463281657517965 | Renee Canter | Personal | US | lilyluv1222@yahoo.com |
| CR | | | | Express Checkout Payment | Completed | Security & Service INV2-GHV3-KVF 0493 | | | | | | | 4813470970293678878 | Judi Welch | Personal | US | judiwelch01d 2193641129271 |
| CR | | | | Display only transaction row | NOT-CLASSIFIED | Security & Service INV2-GHV3-KVF 0493 | | | | | | | 4813470970293678878 | Judi Welch | Personal | US | judiwelch01@gmail.com |
| CR | | | | Chargeback | Completed | Security & Service INV2-GHV3-KVF 0493 | | | | | | | | | | | |
| CR | | | | Dispute Fee | Completed | Security & Service INV2-GHV3-KVF 0493 | | | | | | H:7:362;T:USD:29999:1888;C:1:1888:0.0000:1600:4:cid:0:ctype:global:amt:29999 | 4833239476432314211 | Amy Wiseman | Personal | US | ajw.3@hotms 2192431142092 |
| CR | | | | Express Checkout Payment | Completed | Security & Service INV2-SJC5-9KVN 0506 | | | | | | | | | | | |
| CR | | | | Dispute Fee | Completed | Security & Service INV2-SJC5-9KVN 0506 | | | | | | H:7:362;T:USD:19999:1888;C:1:1888:0.0000:1600:4:cid:0:ctype:global:amt:19999 prid:7897789880604082145_1:8:200001369:1888:0.00000:1600:800.0000 | 4813470970293678878 | Judi Welch | Personal | US | judiwelch01@gmail.com |
| CR | | | | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security & Service INV2-SJC5-9KVN 0506 | | | | | | | 4813470970293678878 | Judi Welch | Personal | US | judiwelch01d 2193010338914 |
| CR | | | | Dispute Fee | Completed | Security & Service: INV2-MZQL-YA8 0337 | | | | | | H:7:362;T:USD:39999:1888;C:1:1888:0.0000:1600:4:cid:0:ctype:global:amt:39999 prid:7895660386411995531_1:8:200001369:1888:0.00000:1600:800.0000 | | | | | |
| CR | | | | Chargeback | Completed | Security & Service: INV2-MZQL-YA8 0337 | | | | | | | | | | | |
| CR | | | | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security & Service: INV2-MZQL-YA8 0337 | | | | | | | 5580482155478816686 | Casey Sisneros | Personal | US | wrcc1920@gr 2192791620550 |
| CR | | | | Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-MZQL-YA8 0337 | | | | | | | 5580482155478816686 | Casey Sisneros | Personal | US | wrcc1920@gmail.com |
| CR | | | | Express Checkout Payment | Completed | Security & Service INV2-TL9N-YYLE 0473 | | | | | | | 4827450265828714295 | Valerie Udemba | Personal | US | udembavaler 2191800437986 |
| CR | | | | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security & Service INV2-TL9N-YYLE 0473 | | | | | | | 4827450265828714295 | Valerie Udemba | Personal | US | udembavaler 2192681625466 |
| CR | | | | Express Checkout Payment | Completed | Security & Service INV2-TL9N-YYLE 0473 | | | | | | | 4827450265828714295 | Valerie Udemba | Personal | US | udembavaler@gmail.com |
| CR | | | | Chargeback | Completed | Security & Service INV2-TL9N-YYLE 0473 | | | | | | | | | | | |
| DR | | | | Express Checkout Payment | Reversed | Security & Service INV2-A4MF-JTRC 0511 | | | | | | | 1359579148914153960 | Daniel Brier | Personal | US | dbrier21@gr 2192431629546 |
| CR | | | | Payment Fee | Reversed | Security & Service INV2-A4MF-JTRC 0511 | | | | | | H:7:342;T:USD:28999:1541;C:1:1541:0.04400:30:4:cid:0:ctype:global:amt:28999 prid:7893148001978876419_1:8:1133226:1541:0.04400:30:-30:0.0300 | 1359579148914153960 | Daniel Brier | Personal | US | dbrier21@gr 2192651588235 |
| DR | | | | Fee Refund | Completed | Security & Service INV2-A4MF-JTRC 0511 | | | | | | H:7:379;T:USD:28999:1541;R:0:0:0:28999:1541;C:1:1541:0.04400:30.5:cid:0:ctype:global:amt:28999 | 1359579148914153960 | Daniel Brier | Personal | US | dbrier21@gr 2192651122242 |
| CR | | | | Payment Refund | Completed | Security & Service: 0511 | | 0511 | | | 289.99 USD; 2024-08-07 Credit has been processed and claim is now closed | 1359579148914153960 | Daniel Brier | Personal | US | dbrier21@gr 2192651588235 |
| CR | | | | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0511 | | 0511 | | | 289.99 USD; 2024-08-07 Credit has been processed and claim is now closed | 1359579148914153960 | Daniel Brier | Personal | US | dbrier21@gmail.com |
| CR | | | | Payment Fee | Completed | Security & Service: INV2-DLQM-VN 0512 | | | | | | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999 prid:7893525960588556745_1:8:1133226:866:0.04400:30:-30:0.0300 | | | | A:1:sb:1101137:0.01400:0:1:0:F:1 |
| CR | | | | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | | | | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | | | | User Initiated Withdrawal | Completed | | | | | | | PO8O2 | | | | |
| CR | | | | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security & Service: INV2-A4MF-JTRC 0511 | | | | | | | 1359579148914153960 | Daniel Brier | Personal | US | dbrier21@gr 2192461670919 |
| CR | | | | Display only transaction row | NOT-CLASSIFIED | Security & Service INV2-A4MF-JTRC 0511 | | | | | | | 1359579148914153960 | Daniel Brier | Personal | US | dbrier21@gmail.com |
| CR | | | | Display only transaction row | NOT-CLASSIFIED | Security & Service INV2-TL9N-YYLE 0473 | | | | | | | 4827450265828714295 | Valerie Udemba | Personal | US | udembavaler@gmail.com |
| CR | | | | Payment Fee | Completed | Security & Services INV2-TL9N-YYLE 0473 | | | | | | H:7:389;T:USD:19999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:19999 prid:7890751286096270319_3:8:1133226:607:0.04400:30:-650:0.03000 | | | | A:2:ab:1101137:0.01400:0:1:0 |
| CR | | | | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-A4MF-JTRC INV2-A4MF-JTRC-AV2X-G99B | | | | | | H:7:342;T:USD:28999:1541;C:1:1541:0.04400:30:4:cid:0:ctype:global:amt:28999 prid:7893146627858042661_1:8:1133226:1541:0.04400:30:-30:0.0300 | | | | A:1:sb:1101137:0:01400:0:1:0 |
| CR | | | | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-A4MF-JTRC INV2-A4MF-JTRC-AV2X-G99B | | | | | | | 1655939415554729496 | | | | A:1:sb:1101137:0:01400:0:1:0 |
| CR | | | | Payment Fee | Completed | Security & Service INV2-8NU-RLZ8 0508 | | | | | | H:7:343;T:USD:39999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:39999 prid:7893100458881618763_1:8:1133226:1074:0.04400:30:-30:0.03000 | | | | A:1:sb:1101137:0.01400:0:1:0 |
| CR | | | | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | | | | User Initiated Withdrawal | Completed | | | | | | | PO8O2 | | | | |
| DR | | | | Express Checkout Payment | Completed | Security & Service INV2-ETX5-CWM 0504 | | | | | | | 6025064564906041478 | Irma Gutierrez | Personal | US | adufe9260@ 2192459646257 |
| CR | | | | Payment Fee | Completed | Security & Service INV2-ETX5-CWM 0504 | | | | | | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999 prid:7893089740726947783_1:8:1133226:1853:0.04400:30:-30:0.03000 | | | | A:1:sb:1101137:0.01400:0:1:0 |
| CR | | | | Payment Fee | Completed | Security & Service INV2-SJC5-9KVN 0506 | | | | | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999 prid:7893094402130481116_1:8:1133226:1074:0.04400:30:-30:0.03000 | | | | A:1:sb:1101137:0.01400:0:1:0 |
| CR | | | | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | | | | User Initiated Withdrawal | Completed | | | | | | | PO8O2 | | | | |
| CR | | | | Express Checkout Payment | Completed | Security & Service INV2-8RLB-87ZV 0502 | | | | | | | 1380939582978961901 | James Veach | Personal | US | james.l.veach 2192321145523 |
| DR | | | | Payment Fee | Completed | Security & Service INV2-8RLB-87ZV 0502 | | | | | | H:7:334;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999 prid:7892668615910463584_1:8:1133226:555:0.04400:30:-30:0.03000 | | | | A:1:sb:1101137:0.01400:0:1:0:F:B5: |
| CR | | | | Express Checkout Payment | Completed | Security & Service INV2-CCLA-XRPR 0500 | | | | | | | 1380939582978961901 | James Veach | Personal | US | james.lveach 2192351110967 |
| CR | | | | Payment Fee | Completed | Security & Service INV2-CCLA-XRPR 0500 | | | | | | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999 prid:7892681156823205334_1:8:1133226:1333:0.04400:30:-30:0.03000 | | | | A:1:sb:1101137:0.01400:0:1:0 |
| CR | | | | Express Checkout Payment | Completed | Security & Service INV2-55R9-388R 0498 | | | | | | | 2214605195060317890 | Larressa Earthman | Personal | US | earthfamilyw 2192349257975 |
| CR | | | | Payment Fee | Completed | Security & Service INV2-55R9-388R 0498 | | | | | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999 prid:7892639526174825941_1:8:1133226:1074:0.04400:30:-30:0.03000 | | | | A:1:sb:1101137:0:01400:0:1:0 |
| CR | | | | Express Checkout Payment | Completed | Security & Service INV2-CQHP-69AL 0494 | | | | | | | 6008747507582634098 | Brian Pope | Personal | US | popeproject 2192245004107 |
| CR | | | | Payment Fee | Completed | Security & Service INV2-CQHP-69AL 0494 | | | | | | H:7:339;T:USD:11999:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:11999 prid:7892633171038014656_1:8:1133226:658:0.04400:30:-30:0.03000 | | | | A:1:sb:1101137:0.01400:0:1:0 |
| CR | | | | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | | | | User Initiated Withdrawal | Completed | | | | | | | PO8O2 | | | | |
| CR | | | | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | | | | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-GHV3-KVFI INV2-GHV3-KVFV-J4TC-DVTB | | | | | | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999 prid:7892248603091143767_1:8:1133226:1593:0.04400:30:-30:0.03000 | | | | A:1:sb:1101137:0.01400:0:1:0 |
| CR | | | | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-GHV3-KVFI INV2-GHV3-KVFV-J4TC-DVTB | | | | | | | 4813470970293678878 | Judi Welch | Personal | US | judiwelch01d 2192211635597 |
| CR | | | | Payment Fee | Completed | Security & Service INV2-NFQJ-5ZP6 0492 | | | | | | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999 prid:7892296860116508615_1:8:1133226:1178:0.04400:30:-30:0.03000 | | | | A:1:sb:1101137:0.01400:0:1:0 |
| CR | | | | Express Checkout Payment | Completed | Security & Service INV2-NFQJ-5ZP6 0492 | | | | | | | 5580390274004178118 | Leon Aikati | Personal | US | leon@willsck 2192216172483 |
| CR | | | | User Initiated Withdrawal | Completed | | | | | | | PO8O2 | | | | |
| CR | | | | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | | | | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | | | | Payment Fee | Completed | Security & Service INV2-GDTB-FD70 0490 | | | | | | H:7:342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999 prid:7891856551216816606_1:8:1133226:1749:0.04400:30:-30:0.03000 | | | | A:1:sb:1101137:0.01400:0:1:0 |
| CR | | | | Express Checkout Payment | Completed | Security & Service INV2-GDTB-FD70 0490 | | | | | | | 5320776754334580024 | Sylvia Whitman | Personal | US | swhitman52@ 2192101642184 |
| CR | | | | Payment Fee | Completed | Security & Service INV2-QSXI-YAB 0488 | | | | | | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999 prid:7891836301152939993_1:8:1133226:1697:0.04400:30:-30:0.03000 | | | | A:1:sb:1101137:0.01400:0:1:0 |
| CR | | | | Express Checkout Payment | Completed | Security & Service INV2-QSXI-YAB 0488 | | | | | | | 2237232604814544779 | Joseph Mullins | Personal | US | jmmullins5@ 2192130827197 |
| CR | | | | User Initiated Withdrawal | Completed | | | | | | | PO8O2 | | | | |
| CR | | | | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | | | | Payment Fee | Completed | Security & Service INV2-PXBE-MGK 0487 | | | | | | H:7:342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999 prid:7891471248808318940_1:8:1133226:2112:0.04400:30:-30:0.03000 | | | | A:1:sb:1101137:0.01400:0:1:0 |
| CR | | | | Express Checkout Payment | Completed | Security & Service INV2-PXBE-MGK 0487 | | | | | | | 5313208869878731626 | Chris Weber | Personal | US | chris.eber@t 2192193196013 |
| CR | | | | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-PXBE-MGK INV2-PXBE-MGK2-2A2D-UXFH | | | | | | H:7:342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999 prid:7891470149169667604_1:8:1133226:2112:0.04400:30:-30:0.03000 | | | | A:1:sb:1101137:0.01400:0:1:0 |
| CR | | | | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-PXBE-MGK INV2-PXBE-MGK2-2A2D-UXFH | | | | | | | 6067818165457546342 | Christopher Weber | Personal | US | chris.eber@t |
| CR | | | | Express Checkout Payment | Completed | Security And Servic INV2-4SW4-F9S 0489 | | | | | | | 6067818165457546342 | Christopher Weber | Personal | US | chris.eber@t 2191568851172 |
| DR | | | | Fee Refund | Completed | Security & Services: 0486 | | 0486 | | | H:7:379;T:USD:39999:2112;R:0:0:0:39999:2112;C:1:2112:0.04400:30.5:cid:0:ctype:global:amt:39999 refunt:prid:7891080781913522124_4:8:1133226:2112:0.04400:30.5:-30:0.0300 | | Daniel Woody Quinn | 2249611995648231612 | Personal | US | daniel.quinn.19@gmail.com |
| CR | | | | Payment Refund | Completed | Security & Service: 0486 | | 0486 | | | 399.99 USD; 2024-08-01 Credit has been processed and claim is now closed | Daniel Woody Quinn | 2249611995648231612 | Personal | US | daniel.quinn19.@gmail.com |
| CR | | | | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security & Service: INV2-LF2Z-QU2I 0486 | | | | | | | 2249611995648231612 | Daniel Woody Quinn | Personal | US | daniel.quinn2 2192361961768 |
| CR | | | | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0486 | | 0486 | | | 399.99 USD; 2024-08-01 Credit has been processed and claim is now closed | Daniel Woody Quinn | 2249611995648231612 | Personal | US | daniel.quinn19@gmail.com |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR | Payment Fee | Reversed | Security & Service:: | INV2-F2Z-QU2I | 0486 | | H:7:342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:7891088078191322124_4;B:1133226:2112:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Display only transaction row | NOT-CLASSIFIED | Security And Servic | 0457 | 0457 | | 319.99 USD; 2024-08-01 Credit has been processed and claim is now clos | Tyler Hveem | 6067818165457546342 | Personal | US | thveem1187@yahoo.com | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security And Servic | INV2-K5WU-HVH | 0457 | | | Tyler Hveem | 6067818165457546342 | Personal | US | thveem1187( | 2191662093022 |
| DR | Payment Refund | Completed | Security And Servic | 0457 | 0457 | 319.99 USD; 2 | 319.99 USD; 2024-08-01 Credit has been processed and claim is now clos | Tyler Hveem | 6067818165457546342 | Personal | US | thveem1187( | 2192020401131 |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-FTJG-Q6LK | 0485 | | | Virgil Kyner | 5315003261832700446 | Personal | US | virgilkyner60( | 2191881159163 |
| DR | Payment Fee | Completed | Security & Service:: | INV2-FTJG-Q6LK | 0485 | | H:7:339;T:USD:11999:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:7891092190560011422_1;B:1133226:658:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | Payment Fee | Completed | Security & Service:: | INV2-CQDD-M8 | 0484 | | H:7:339;T:USD:11999:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:7891090009265199088_1;B:1133226:658:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-CQDD-M8 | 0484 | | | Gail Bohannon | 6075397486431482103 | Personal | US | gmbohannon | 2191911676695 |
| DR | Payment Refund | Completed | Security & Service:: | 0481 | 0481 | | | Aleksandra Bikic | 1498597665661195960 | Premier | US | aleksandra.bi | 2191881158780 |
| CR | Express Checkout Payment | Reversed | Security & Service:: | INV2-DF3K-V4PL | 0481 | | | Aleksandra Bikic | 1498597665661195960 | Premier | US | aleksandra.bi | 2191909870880 |
| DR | Payment Fee | Completed | Security & Service:: | INV2-DF3K-V4PL | 0481 | | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7891079560388443823_1;B:1133226:1178:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-XUJ4-WVD | 0479 | | | Andrew Jordan | 4827578046272540283 | Personal | US | jordanandrew | 2191881638309 |
| DR | Payment Fee | Completed | Security & Services | INV2-XUJ4-WVD | 0479 | | H:7:339;T:USD:13999:762;C:1:762:0.04400:30:4:cid:0:ctype:global:amt:13999:prid:7891077072745256501_1;B:1133226:762:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | Payment Fee | Completed | Security & Services | INV2-RYZE-JBYN | 0477 | | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7891074884522211557_1;B:1133226:1178:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-RYZE-JBYN | 0477 | | | marc shanker | 5507756876365171688 | Personal | US | marcshanker( | 2191909428471 |
| DR | Payment Refund | Completed | Security & Services | 0471 | 0471 | | | Mark Taylor | 5628617373311532088 | Personal | US | mtaylor@del | 2191910425234 |
| CR | Express Checkout Payment | Reversed | Security & Services | INV2-JUGM-4W | 0471 | | | Mark Taylor | 5628617373311532088 | Personal | US | mtaylor@del | 2191802109675 |
| DR | Payment Fee | Completed | Security & Services | INV2-TL3S-EZRV | 0476 | | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:7891062230142341212_1;B:1133226:970:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-TL3S-EZRV | 0476 | | | Bryce Burds | 4830897288027047144 | Personal | US | bryceburds@ | 2191881636298 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-6SBJ-P2XP | INV2-6SBJ-P2XP-WM79-6PBT | | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:7890753816455970411_1;B:1133226:1697:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-6SBJ-P2XP | INV2-6SBJ-P2XP-WM79-6PBT | | | Edward Sinderman | 4828133857265942782 | Personal | US | adzzooed@g | 2191771654580 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-6SBJ-P2XP | INV2-6SBJ-P2XP-WM79-6PBT | | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:7890752716944330234_1;B:1133226:1697:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-6SBJ-P2XP | INV2-6SBJ-P2XP-WM79-6PBT | | | Edward Sinderman | 4828133857265942782 | Personal | US | adzzooed@g | 2191771603101 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-TL9N-YYLE | INV2-TL9N-YYLE-4CLS-8CCW | | H:7:336;T:USD:10999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:7890747508483759027_1;B:1133226:607:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:9 | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-TL9N-YYLE | INV2-TL9N-YYLE-4CLS-8CCW | | | Valerie Udemba | 5581504395244293376 | Personal | US | udembavaleri | 2191801267903 |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | P0802 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-RPNY-JPRC | 0472 | | | Travis Peek | 1431785331583804856 | Personal | US | peeklawnc@ | 2191798966268 |
| DR | Payment Fee | Completed | Security & Service:: | INV2-RPNY-JPRC | 0472 | | H:7:342;T:USD:36999:1956;C:1:1956:0.04400:30:4:cid:0:ctype:global:amt:36999:prid:7890660644007188603_1;B:1133226:1956:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security & Services | INV2-JUGM-4W | 0471 | | H:7:339;T:USD:12999:710;C:1:710:0.04400:30:4:cid:0:ctype:global:amt:12999:prid:7890658726625849424_1;B:1133226:710:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-7UFU-XXM | 0470 | | | Gerald Davis | 5994021632238792435 | Personal | US | gedavis04@g | 2191798966141 |
| DR | Payment Fee | Completed | Security & Service:: | INV2-7UFU-XXM | 0470 | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7890651847914128335_1;B:1133226:1074:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security & Service:: | INV2-3XX5-YRSZ | 0469 | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7890650203347242734_1;B:1133226:1074:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-3XX5-YRSZ | 0469 | | | Lisa Dolan | 1373931609981432383 | Personal | US | lmdolan@opt | 2191801255062 |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-BVEB-VJ9R | 0465 | | | Doris Adams | 4813191486414715799 | Personal | US | nigelanderson | 2191771588612 |
| DR | Payment Fee | Completed | Security And Servic | INV2-BVEB-VJ9R | 0465 | | H:7:339;T:USD:13999:762;C:1:762:0.04400:30:4:cid:0:ctype:global:amt:13999:prid:7890640292637160152_1;B:1133226:762:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-22WY-N43 | 0464 | | | christopher sutherland | 5997444007993758347 | Personal | US | flintharlock@ | 2191799469438 |
| DR | Payment Fee | Completed | Security And Servic | INV2-22WY-N43 | 0464 | | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7890635354144187012_1;B:1133226:918:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-7CSG-6NF | 0462 | | | Amanda Steele | 5991895892421121864 | Personal | US | gsteele91@g | 2191798965732 |
| DR | Payment Fee | Completed | Security & Services | INV2-7CSG-6NF | 0462 | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7890626558252335842_1;B:1133226:814:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-BGGZ-9CY | 0461 | | | Norris Alexis | 5989252126564092422 | Personal | US | kenrickalexis( | 2191798965515 |
| DR | Payment Fee | Completed | Security & Services | INV2-BGGZ-9CY | 0461 | | H:7:339;T:USD:12999:710;C:1:710:0.04400:30:4:cid:0:ctype:global:amt:12999:prid:7890616938285105977_1;B:1133226:710:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | Payment Fee | Completed | Security & Service:: | INV2-JW96-L7U | 0460 | | H:7:336;T:USD:10999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:7890600447726082556_1;B:1133226:607:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:9 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-JW96-L7U | 0460 | | | Michael Stamper | 5630074892834775607 | Personal | US | mp44stamper | 2191799914362 |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | Express Checkout Payment | Reversed | Security & Services | INV2-G4Q3-85E | 0447 | | | Charles Hunter | 1521050436833911208 | Premier | US | hunterc63@h | 2191222122540 |
| CR | Express Checkout Payment | Reversed | Security & Service:: | INV2-BM4K-6CS | 0452 | | | Othoniel Virgen | 1325569634214108999 | Personal | US | othinlionmex | 2191442114992 |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Services | INV2-G4Q3-85E | 0447 | | | Charles Hunter | 1521050436833911208 | Premier | US | hunterc63@h | 2191551620829 |
| DR | Payment Refund | Completed | Security & Services | 0447 | 0447 | 399.99 USD; 2 | 399.99 USD; 2024-07-29 Credit has been processed and claim is now clos | Charles Hunter | 1521050436833911208 | Premier | US | hunterc63@h | 2191661598028 |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Services | 0447 | 0447 | | 399.99 USD; 2024-07-29 Credit has been processed and claim is now clos | Charles Hunter | 1521050436833911208 | Premier | US | hunterc63@hotmail.com | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service:: | INV2-BM4K-6CS | 0452 | | | Othoniel Virgen | 1325569634214108999 | Personal | US | othinlionmex | 2191551603442 |
| DR | Payment Refund | Completed | Security & Service:: | 0452 | 0452 | 299.99 USD; 2 | 299.99 USD; 2024-07-29 Credit has been processed and claim is now clos | Othoniel Virgen | 1325569634214108999 | Personal | US | othinlionmex | 2191662078794 |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service:: | 0452 | 0452 | | 299.99 USD; 2024-07-29 Credit has been processed and claim is now clos | Othoniel Virgen | 1325569634214108999 | Personal | US | othinlionmex@aol.com | |
| DR | Payment Fee | Completed | Security And Servic | INV2-K5WU-HVH | 0457 | | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:7890226886803546994_2;B:1133226:1697:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-MV8K-2KU | 0455 | | | AJ Vukovich | 5423121342079576244 | Personal | US | aaronvukovic | 2191661595726 |
| DR | Payment Fee | Completed | Security And Servic | INV2-MV8K-2KU | 0455 | | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7890217804061498419_4;B:1133226:1178:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security And Servic | INV2-8LE5-R2LK | 0454 | | H:7:342;T:USD:40999:2164;C:1:2164:0.04400:30:4:cid:0:ctype:global:amt:40999:prid:7890215073477245210_6;B:1133226:2164:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-8LE5-R2LK | 0454 | | | calvin carter | 1534187970644335154 | Personal | US | calvincarter9 | 2191691555729 |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-ALR9-8U4V | 0453 | | | Jeff Davis | 1765730942270151681 | Personal | US | jeff.davis@m | 2191441635270 |
| DR | Payment Fee | Completed | Security & Services | INV2-ALR9-8U4V | 0453 | | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7889609500252836041_1;B:1133226:1178:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security & Service:: | INV2-BM4K-6CS | 0452 | | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7889596579716931442_1;B:1133226:1593:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security And Servic | INV2-5EU4-7SZ9 | 0450 | | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:7889576254883391332_1;B:1133226:1126:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-5EU4-7SZ9 | 0450 | | | Walter Bard | 5207495901483816166 | Personal | US | jtbard94@yal | 2191470891708 |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | Payment Refund | Completed | Security & Services | 0444 | 0444 | | | Janet Weir | 5624192157289613865 | Personal | US | weirje3@gma | 2191360884540 |
| CR | Express Checkout Payment | Reversed | Security & Services | INV2-TD79-W39 | 0444 | | | Janet Weir | 5624192157289613865 | Personal | US | weirje3@gma | 2191142150059 |
| DR | Payment Fee | Completed | Security & Services | INV2-2TPU-2G9 | 0449 | | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:7888802730030234656_1;B:1133226:1126:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-2TPU-2G9 | 0449 | | | Arthur Stone, Jr. | 4784727490883341798 | Personal | US | chipstone144 | 2191221055775 |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-LQQD-DND | 0448 | | | bronwen leblanc | 2098925478611121528 | Personal | CA | brogro1975@ | 2191222124664 |
| DR | Payment Fee | Completed | Security & Services | INV2-LQQD-DND | 0448 | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7888808506426167486_1;B:1133226:814:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | Payment Fee | Completed | Security & Services | INV2-G4Q3-85E | 0447 | | H:7:342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:7888794212505911187_4;B:1133226:2112:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-SYVS-2668 | 0445 | | | Kelsey Rushing | 1845628877718094983 | Personal | US | missrushingth | 2191141599361 |
| DR | Payment Fee | Completed | Security & Services | INV2-SYVS-2668 | 0445 | | H:7:342;T:USD:25999:1385;C:1:1385:0.04400:30:4:cid:0:ctype:global:amt:25999:prid:7888369817065612558_3;B:1133226:1385:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-SYVS-2668 | INV2-SYVS-2668-B3WY-Z9ZW | | | Kelsey Rushing | 1845628877718094983 | Personal | US | missrushingth | 2191142150812 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-SYVS-2668 | INV2-SYVS-2668-B3WY-Z9ZW | | H:7:342;T:USD:25999:1385;C:1:1385:0.04400:30:4:cid:0:ctype:global:amt:25999:prid:7888368167258198148_1;B:1133226:1385:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-KQHW-HP | 0446 | | | Michelle Naherny | 6013087218978826448 | Personal | US | mnaherny@g | 2191140919152 |
| DR | Payment Fee | Completed | Security & Services | INV2-KQHW-HP | 0446 | | H:7:342;T:USD:49999:2631;C:1:2631:0.04400:30:4:cid:0:ctype:global:amt:49999:prid:7888368991708794154_1;B:1133226:2631:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-SYVS-2668 | INV2-SYVS-2668-B3WY-Z9ZW | | H:7:342;T:USD:25999:1385;C:1:1385:0.04400:30:4:cid:0:ctype:global:amt:25999:prid:7888368442676061253_1;B:1133226:1385:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-SYVS-2668 | INV2-SYVS-2668-B3WY-Z9ZW | | | Kelsey Rushing | 6093596965726211160 | Personal | US | missrushingth | 2191141599161 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-SYVS-2668 | INV2-SYVS-2668-B3WY-Z9ZW | | H:7:342;T:USD:25999:1385;C:1:1385:0.04400:30:4:cid:0:ctype:global:amt:25999:prid:7888365968774866061_1;B:1133226:1385:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-SYVS-2668 | INV2-SYVS-2668-B3WY-Z9ZW | | | Kelsey Rushing | 1845628877718094983 | Personal | US | missrushingth | 2191141598831 |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | P0802 | | | | | | |
| DR | Payment Fee | Completed | Security & Services | INV2-TD79-W39 | 0444 | | H:7:342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:7888363221399115219_1;B:1133226:1437:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security & Services | INV2-YNGX-FFKF | 0443 | | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:7888361296117752809_1;B:1133226:970:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-YNGX-FFKF | 0443 | | | Paul Vertrees | 1159447083006564477 | Personal | US | vertrjp1@gm | 2191142149764 |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-LN43-Y5XY | 0365 | | | Jami Seegmiller | 6101030961265955744 | Personal | US | jamiseegmille | 2185944467938 |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-KHPG-X7Y | 0442 | | | rosemary wolff | 1430670038810513124 | Personal | US | maddiemarie | 2191029772795 |
| DR | Payment Fee | Completed | Security & Service:: | INV2-KHPG-X7Y | 0442 | | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:7888003123298255739_1;B:1133226:1333:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security & Services | INV2-6BAW-X9H | 0439 | | H:7:342;T:USD:44999:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:7887962169566309966_1;B:1133226:2372:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-6BAW-X9H | 0439 | | | Josh Crase | 5538962311819401776 | Personal | US | jrcrase93@gr | 2191030618134 |
| DR | User Initiated Withdrawal | Completed | | | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-8L96-GBFM | INV2-8L96-GBFM-A2HF-P2BN | | | Tramier Harrison | 6080142315387126414 | Personal | US | trainh2282@ | 2191032142305 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-8L96-GBFM | INV2-8L96-GBFM-A2HF-P2BN | | H:7:342;T:USD:42999:2268;C:1:2268:0.04400:30:4:cid:0:ctype:global:amt:42999:prid:7887940184429825512_1;B:1133226:2268:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service:: | INV2-UA3M-KW | 0412 | | | Diego Montero | 2047003884356937641 | Personal | US | monterod0698@gmail.com | |

| | Type | Status | Description | Detail | Name | Account | | | Email |
|---|---|---|---|---|---|---|---|---|---|
| CR | | | Security & Service: INV2-BLX3-VJT7-0437 | | | monteron0061219048205150SI | Personal | US | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-BLX3-VJT7-0437 | H:7;342;T:USD:9999;1074;C;1;1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:78875388596139561107_1;8:1133226:1074:0.04400:30::0.03000:::::::0:::A:1:xb:1101137::0:1400::0:1:0: | Dennis Naughton | 17144863563569016761 | Personal | US | naughtonden2190920917764 |
| DR | Payment Fee | Completed | Security & Service: INV2-848Y-VW9-0434 | | H:7;342;T:USD:34999;1853;C;1;1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:78875204532444510_1;8:1133226:1853:0.04400:30::0.03000:::::::0:::A:1:xb:1101137::0:1400::0:1:0: | Beverly Cozort | 16213188332283252 54 | Personal | US | bcozort15471219092024104 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-848Y-VW9-0434 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| DR | General Currency Conversion | Completed | | P0B02 | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-HGXZ-6WA-0433 | H:7;342;T:USD:46999;2476;C;1;2476:0.04400:30:4:cid:0:ctype:global:amt:46999:prid:78867705782520160017_2;8:1133226:2476:0.04400:30::0.03000:::::::0:::A:1:xb:1101137::0:1400::0:1:0: | David Livingston | 15221051037727083 41 | Personal | US | drlivingstonu:219070260087S-6 |
| DR | Express Checkout Payment | Completed | Security & Services INV2-HGXZ-6WA-0433 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-ECA5-D9SA0432 | | Margo Van Bockel | 55853118859374117607 | Personal | US | margolvb@gr:219095137947S9 |
| CR | Payment Fee | Completed | Security And Service: INV2-ECA5-D9SA0432 | H:7;339;T:USD:15999;866;C;1;866:0.04400:30:4:cid:0:ctype:global:amt:78864179081675499S7_1;8:1133226:866:0.04400:30::30.0:3000:::::::0:::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | | |
| CR | Payment Fee | Completed | Security & Service INV2-H2HT-FSXL 0431 | H:7;342;T:USD:41999;2216;C;1;2216:0.04400:30:4:cid:0:ctype:global:amt:41999:prid:78864140442776053376_1;8:1133226:2216:0.04400:30::30.0:3000:::::::0:::A:1:xb:1101137::0:1400::0:1:0: | Larry Webb | 21699794741714003176 | | | larewebb@rm:219056210254S |
| DR | Express Checkout Payment | Completed | Security & Service INV2-H2HT-FSXL 0431 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-YR5J-LSB3- 0268 | | Alvin McClendon | 53273655176859730B9 | Personal | US | admin@hisx:2180446898820 |
| CR | Chargeback Reversal | Completed | Security & Service: INV2-YR5J-LSB3- 0268 | | | | | | |
| CR | Dispute Fee | Reversed | Security & Service: INV2-YR5J-LSB3- 0268 | H:7;297;T:USD:14999;944;C;1;944:0.00000:800:4:cid:0:ctype:global:amt:14999:prid:78564952488907136061_1;8:200001369:944:0.00000:800::800:0.0000::::1::::::A:0;F:144:::1:200001369:0.18 | | | | | |
| CR | Fee Reversal | Completed | Security & Service: INV2-YR5J-LSB3- 0268 | H:7;325;T:USD:14999;944;R:0:3:0:0:0:944;C;1:944:0.00000:800:5:cid:0:ctype:global:amt:14999:refamt:0:prid:78564952488907136061_1;8:200001369:944:0.0000:800::800:0.00000:::::::0:::A:0;F: | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-UZUT-2J4T 0429 | H:7;342;T:USD:19999;1074;C;1;1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:78860135634205588S3_1;8:1133226:1074:0.04400:30::30.0:3000:::::::0:::A:1:xb:1101137::0:1400::0:1:0: | Mike Hintz | 15195088250788321 44 | Personal | US | hintz105@ho:2190479485689 |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-UZUT-2J4T 0429 | | | | | | |
| CR | Payment Fee | Completed | Security & Service INV2-QJZX-4F2G0427 | H:7;342;T:USD:36999;1956;C;1;1956:0.04400:30:4:cid:0:ctype:global:amt:36999:prid:78860050267518281S4_1;8:1133226:1956:0.04400:30::30.0:3000:::::::0:::A:1:xb:1101137::0:1400::0:1:0: | laurie donato | 48169075011602035 23 | Personal | US | lauriendonato:2190452098990 |
| CR | General Currency Conversion | Completed | Security & Service: INV2-QJZX-4F2G0427 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-2PEZ-J99K-0166 | | Karen Yoh-Shih | 55935648061151480 33 | Personal | US | kyohshih:2001217090984160 3t |
| CR | Chargeback Reversal | Completed | Security & Service: INV2-2PEZ-J99K-0166 | | | | | | |
| CR | Fee Reversal | Completed | Security & Service: INV2-2PEZ-J99K-0166 | H:7;325;T:USD:50999;944;R:0:3:0:0:0:944;C;1:944:0.00000:800:5:cid:0:ctype:global:amt:50999:refamt:0:prid:78561244381854212792_1;8:200001369:944:0.00000:800::800:0.00000:::::::0:::A:0 | | | | | |
| CR | Dispute Fee | Reversed | Security & Service: INV2-2PEZ-J99K-0166 | H:7;297;T:USD:50999;944;C;1:944:0.00000:800:4:cid:0:ctype:global:amt:50999:prid:78561244381854212792_1;8:200001369:944:0.00000:800::800:0.00000:::::1::::::A:0;F:144:::1:200001369:0.18 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-W22A-TV3 INV2-W22A-TV37-FB5S-LMLK | | DARRYL LOOK | 60390299407091485 20 | Personal | US | dlookemail@:2190370483834: |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-W22A-TV3 INV2-W22A-TV37-FB5S-LMLK | H:7;342;T:USD:28999;1541;C;1;1541:0.04400:30:4:cid:0:ctype:global:amt:28999:prid:78855627590432696601_1;8:1133226:1541:0.04400:30::0.03000:::::::0:::A:1:xb:1101137::0:1400::0:1:0: | Shirley Kosakoski | 56344771413484645 22 | Personal | US | fpkstk@comc:2187731057827: |
| CR | Express Checkout Payment | Completed | Security And Service INV2-S3EZ-JHTD-0387 | | | | | | |
| CR | Chargeback | Completed | Security And Service INV2-S3EZ-JHTD-0387 | | Shirley Kosakoski | 56344771413484645 22 | Personal | US | fpkstk@comc:2189902108574' |
| CR | Cancellation of Hold for Dispute Resol:Denied_Cancelled | Security And Service INV2-S3EZ-JHTD-0387 | | Shirley Kosakoski | 56344771413484645 22 | Personal | US | fpkstk@comcast.net | | |
| CR | Display any transaction row | NOT-CLASSIFIED | Security And Service INV2-S3EZ-JHTD-0387 | | Shirley Kosakoski | 56344771413484645 22 | Personal | US | fpkstk@comcast.net |
| CR | Payment Fee | Completed | Security And Service INV2-GJDQ-SR8T0422 | H:7;342;T:USD:32999;1749;C;1;1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:7885194135378053032_1;8:1133226:1749:0.04400:30::0.03000:::::::0:::A:1:xb:1101137::0:1400::0:1:0: | Susanne Clark | 48269148699750635B5 | Personal | US | sclark711@o:2190232107473 |
| CR | Express Checkout Payment | Completed | Security And Service INV2-GJDQ-SR8T0422 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | Payment Fee | Completed | Security And Service INV2-NT5J-593H0420 | H:7;342;T:USD:26999;1437;C;1;1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:78851848032512794S9_1;8:1133226:1437:0.04400:30::0.03000:::::::0:::A:1:xb:1101137::0:1400::0:1:0: | Stephen Appleton | 48218090147429674 23 | Personal | US | elizabethjane:2190260920107 |
| CR | Express Checkout Payment | Completed | Security And Service INV2-NT5J-593H0420 | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-JGF4-3W30419 | H:7;342;T:USD:30999;1645;C;1;1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:78847854054513040221_1;8:1133226:1645:0.04400:30::0.03000:::::::0:::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-BUBP-AWH0416 | H:7;342;T:USD:20999;1126;C;1;1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:78847735865032355B19_1;8:1133226:1126:0.04400:30::0.03000:::::::0:::A:1:xb:1101137::0:1400::0:1:0: | Judy Miles | 56012361887483182 30 | Personal | US | jemiles1950@2190150569423 |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-BUBP-AWH0416 | | | | | | |
| DR | General Currency Conversion | Completed | | P0B02 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-6C4M-6ZK0415 | H:7;342;T:USD:19999;1074;C;1;1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:78840602650895524430_1;8:1133226:1074:0.04400:30::0.03000:::::::0:::A:1:xb:1101137::0:1400::0:1:0: | Kevin Story | 55874245407778S5630 | Personal | US | storykevin08:2189930658645 |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-6C4M-6ZK0415 | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-4TSL-WUN 0414 | H:7;336;T:USD:10999;607;C;1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:78840495621524248S9_1;8:1133226:607:0.04400:30::0.03000:::::::0:::A:1:xb:1101137::0:01400::0:1:0:::F:9 | Robert Storey | 60742996723672452 52 | Personal | US | robertstorey:2189932526653 |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-4TSL-WUN 0414 | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-UA3M-KW0412 | H:7;342;T:USD:23999;1281;C;1;1281:0.04400:30:4:cid:0:ctype:global:amt:23999:prid:78835621856294190701_1;8:1133226:1281:0.04400:30::0.03000:::::::0:::A:1:xb:1101137::0:1400::0:1:0: | Aldeana Harris | 16671347918377122 94 | Personal | US | haris720@ao:218979213357J4 |
| CR | Payment Fee | Completed | Security & Service: INV2-3Z5N-8TGH0411 | H:7;342;T:USD:34999;1853;C;1;1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:78835599864047378030_1;8:1133226:1853:0.04400:30::0.03000:::::::0:::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-99GT-SZW0410 | H:7;342;T:USD:19999;1074;C;1;1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:78832433426474911B4_1;8:1133226:1074:0.04400:30::0.03000:::::::0:::A:1:xb:1101137::0:1400::0:1:0: | April Mabe | 55998041840057157432 | Personal | US | atmabe27@g:2189711863112! |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-8SH3-N86(INV2-8SH3-N863-JQBJ-5QY3 | | Alicia Rodriguez | 48168080857517030 32 | Personal | US | lichamB22@g:2189710289594 |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-8SH3-N86(INV2-8SH3-N863-JQBJ-5QY3 | H:7;339;T:USD:15999;866;C;1;866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:78832202474310397l9_1;8:1133226:866:0.04400:30::30.0:3000:::::::0:::A:1:xb:1101137::0:01400::0:1:0::F:1 | Ralph Konschak | 55824810897591638S5 | Personal | US | rhk14@msn.c:2189711859750 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-PYPH-3RT6INV2-PYPH-3RT6-6JRL-E7J2 | | Ralph Konschak | 55824810897591638S5 | Personal | US | rhk14@msn.c:2189711857777 |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-PYPH-3RT6INV2-PYPH-3RT6-6JRL-E7J2 | H:7;342;T:USD:20999;1126;C;1;1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:78832179557958723S4_1;8:1133226:1126:0.04400:30::30.0:3000:::::::0:::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-PYPH-3RT6INV2-PYPH-3RT6-6JRL-E7J2 | H:7;342;T:USD:20999;1126;C;1;1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:78832196383842455S_1;8:1133226:1126:0.04400:30::30.0:3000:::::::0:::A:1:xb:1101137::0:01400::0:1:0: | Ralph Konschak | 55824810897591638S5 | Personal | US | rhk14@msn.c:2189711457477J |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-PYPH-3RT6INV2-PYPH-3RT6-6JRL-E7J2 | H:7;342;T:USD:20999;1126;C;1;1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:7883218051448876144_1;8:1133226:1126:0.04400:30::30.0:3000:::::::0:::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-PYPH-3RT6INV2-PYPH-3RT6-6JRL-E7J2 | | Ralph Konschak | 55824810897591638S5 | Personal | US | rhk14@msn.c:2189711453338J |
| CR | Payment Fee | Completed | Security & Service: INV2-WM5G-6LS0404 | H:7;342;T:USD:23999;1281;C;1;1281:0.04400:30:4:cid:0:ctype:global:amt:23999:prid:78831950044698531_1;8:1133226:1281:0.04400:30::0.03000:::::::0:::A:1:xb:1101137::0:1400::0:1:0: | Deborah Moore | 55774372434696001S8 | Personal | US | dkay@quanti:2189709785372 |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-WM5G-6LS0404 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-C7NK-BWC0402 | | MJ Hawk | 12856530657560065 27 | Personal | US | mojo57hawk:2189602523459 |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-C7NK-BWC0402 | H:7;342;T:USD:21999;1178;C;1;1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:78827186035786918 06_1;8:1133226:1178:0.04400:30::0.03000:::::::0:::A:1:xb:1101137::0:1400::0:1:0: | Neal Toward | 12868786250607979 99 | Personal | US | nealtoward@:2189601849089 |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-J8PN-UM3 0401 | H:7;342;T:USD:30999;1645;C;1;1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:78827191493062907127_1;8:1133226:1645:0.04400:30::0.03000:::::::0:::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Completed | Security and Servic INV2-NV67-KF2L0361 | | Heather Pacholke | 55921380702900060890 | Personal | US | heatherpach:2185863722879 |
| CR | Chargeback | Completed | Security and Servic INV2-NV67-KF2L0361 | | | | | | |
| CR | Cancellation of Hold for Dispute Resol:Denied_Cancelled | Security and Servic INV2-NV67-KF2L0361 | | Heather Pacholke | 55921380702900060890 | Personal | US | heatherpacholke@comcast.ne | | |
| CR | Display only transaction row | NOT-CLASSIFIED | Security and Servic INV2-NV67-KF2L0361 | | Heather Pacholke | 55921380702900060890 | Personal | US | heatherpacholke@comcast.ne |
| CR | Express Checkout Payment | Completed | Security and Servic INV2-QFRR-PNW0356 | | Diego Iglesias | 60757910556097142 77 | Personal | US | diegojulio02:2179376992625 |
| CR | Payment Fee | Completed | Security and Servic INV2-URYG-KHTI0354 | | Michael Fuller | 55454819067090473 91 | Personal | US | mikefuller131:2188253012931 |
| CR | Cancellation of Hold for Dispute Resol:Denied_Cancelled | Security and Servic INV2-URYG-KHTI0354 | | Michael Fuller | 55454819067090473 91 | Personal | US | mikefuller1313@gmail.com | | |
| CR | Display any transaction row | NOT-CLASSIFIED | Security and Servic INV2-URYG-KHTI0354 | | Cody Haile | 20044886250171783B7 | Personal | US | gunti51992@:2185972587886 |
| CR | Chargeback | Completed | Security and Servic INV2-7EED-JWU0367 | | Cody Haile | 20044886250171783B7 | Personal | US | gunti51992@yahoo.com | | |
| CR | Display only transaction row | NOT-CLASSIFIED | Security and Servic INV2-7EED-JWU0367 | | Cody Haile | 20044886250171783B7 | Personal | US | gunti51992@:2188033015400J |
| CR | Cancellation of Hold for Dispute Resol:Denied_Cancelled | Security and Servic INV2-7EED-JWU0367 | | Allison Dew | 12854864711820187B7 | Personal | US | allisondew@:2188390801405: |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-LHEC-UFEF0349 | | Keyron George | 48227179787991697 | Personal | US | keyron2001@2185286447411. |
| CR | Payment Fee | Completed | Security & Service: INV2-8JQE-NZ6L0400 | | Allison Dew | 12854864711820187B7 | Personal | US | allisondew@2188390801405: |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-8JQE-NZ6L INV2-8JQE-NZ6L-QZKC-YHE7 | | Allison Dew | 60631146501799S512 | Personal | US | allisondew@2188390801384! |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-8JQE-NZ6L INV2-8JQE-NZ6L-QZKC-YHE7 | H:7;342;T:USD:30999;1645;C;1;1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:78783496869416222224_1;8:1133226:1645:0.04400:30::0.03000:::::::0:::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| CR | Payment Fee | Completed | Security And Service INV2-DM48-SW0399 | H:7;339;T:USD:15999;866;C;1;866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:78783461036680810208_1;8:1133226:866:0.04400:30::30.0:3000:::::::0:::A:1:xb:1101137::0:01400::0:1:0::F:1 | David Hernandez | 13790720127719232T8 | Personal | US | dhernandedo:2188363490712 |
| CR | Express Checkout Payment | Completed | Security And Service INV2-DM48-SW0399 | | | | | | |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-TKL2-GUE5INV2-TKL2-GUE5-26ZA-MRHZ | H:7;339;T:USD:14999;814;C;1;814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78783474374574025_1;8:1133226:814:0.04400:30::30.0:3000:::::::0:::A:1:xb:1101137::0:01400::0:1:0::F: | | | | | |

| | Type | Status | Security & Service | Detail | Name | ID | Account | Type | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| CR | | | Security & Service: INV2-U4EC-UFEF0349 | | | | | | | dwilliams156 2188392746370 |
| DR | Chargeback | Completed | Security & Service: INV2-U4EC-UFEF0349 | | | | | Personal | US | |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-U4EC-UFEF0349 | | Keyron George | 4822761929470814407 | | Personal | US | keyron2001@yahoo.com |
| DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Service: INV2-U4EC-UFEF0349 | | Keyron George | 4822761929470814407 | | Personal | US | keyron2001@yahoo.com |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-39JU-H7GH0397 | | Aileen Jayne Lazuka | 1525304519589561371 | | Personal | US | aileen.lazuka:2188283630768 |
| DR | Payment Fee | Completed | Security & Service: INV2-39JU-H7GH0397 | H:7:342;T:USD:25999:1385;C:1:1385:0.04400:30:4:cid:0:ctype:global:amt:25999:prid:7878131164275449783_1;B:1133226:1385:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:1:00:0:1:0: | Donald Laurie | 1596154523414569456 | | Personal | US | donjlaurie@gmail.com |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-RMSA-LM60378 | | Donald Laurie | 1596154523414569456 | | Personal | US | donjlaurie:2187402799541 |
| DR | Payment Refund | Completed | Security & Service: 0378 0378 | 309.99 USD; 309.99 USD; 2024-06-27 Credit has been processed and claim is now clos | Donald Laurie | 1596154523414569456 | | Personal | US | donjlaurie:2188142024744 |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0378 0378 | 309.99 USD; 309.99 USD; 2024-06-27 Credit has been processed and claim is now clos | Donald Laurie | 1596154523414569456 | | Personal | US | donjlaurie@gmail.com |
| DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Service: INV2-RMSA-LM60378 | | Donald Laurie | 1596154523414569456 | | Personal | US | donjlaurie:2188172344669 |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-LN43-YSXY 0365 | | Jami Seegmiller | 6101030961265955744 | | Personal | US | jamiseegmiller@yahoo.com |
| DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Service: INV2-LN43-YSXY 0365 | | Jami Seegmiller | 6101030961265955744 | | Personal | US | jamiseegmiller 2187513646205 |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO8O2 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-U673-KC3L 0396 | H:7:342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:7876434326338654141_1;B:1133226:2112:0.04400:30::::::::A:1:xb:1101137: 0:1:00:0:1:0: | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-U673-KC3L 0396 | | Fausto Jr Duque | 1860914799929693099 | | Personal | US | joncotduque 2187841858924 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-8QMB-WFI0395 | | Jordan Strong | 5341408204149248695 | | Personal | US | jordan.strong 2187813507891 |
| CR | Payment Fee | Completed | Security & Service: INV2-8QMB-WFI0395 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7876412886520312541_1;B:1133226:1074:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:1:00:0:1:0: | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-ZMJP-ME7 0394 | H:7:339;T:USD:11999:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:7876409878605713782_1;B:1133226:658:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:1:00:0:1:0:;F:1 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-ZMJP-ME7 0394 | | April Wolf | 5572915199252661488 | | Personal | US | freeprint002:2187842365005 |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-3D65-HU7I 3D65-HU7W-XL3Y-DU8X | H:7:342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:7876393644434021976_1;B:1133226:1645:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0:400:0:1:0: | | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-3D65-HU7I INV2-3D65-HU7W-XL3Y-DU8X | | Todd Jones | 4812765871415417583 | | Personal | US | girthmang@ 2187813505554 |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-DVF9-EXM INV2-DVF9-EXMT-5A3B-73FQ | | Carlos Rowe | 6038910890808389746 | | Personal | US | crowe001@v 2187840509451 |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-DVF9-EXM INV2-DVF9-EXMT-5A3B-73FQ | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:7876385408385028804_1;B:1133226:1333:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0:400:0:1:0: | | | | | | |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-AND3-32Fr0318 | | Kelly Johnson | 6082985755012341816 | | Personal | US | kelly7207@earthlink.net |
| DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Service: INV2-AND3-32Fr0318 | | Kelly Johnson | 6082985755012341816 | | Personal | US | kelly7207@ho 2187263983423 |
| DR | Chargeback | Completed | Security & Service: INV2-AND3-32Fr0318 | | | | | | | |
| DR | Dispute Fee | Completed | Security & Service: INV2-AND3-32Fr0318 | H:7:297;T:USD:11999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:11999:prid:7876334560827316709_1;B:200001369:944:0.00000:800::800:0.00000:::::1::::::A:0:F:144::1:200001369:0:18C | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO8O2 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Service INV2-8R5L-WJKV0388 | | Ken Pellegrino | 6081607969236618523 | | Personal | US | kpellegrino71 2187733503594 |
| CR | Payment Fee | Completed | Security & Service: INV2-8R5L-WJKV0388 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7876005809463959749_1;B:1133226:1074:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0:400:0:1:0: | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-S3EZ-JHTD 0387 | H:7:339;T:USD:13999:762;C:1:762:0.04400:30:4:cid:0:ctype:global:amt:13999:prid:7876004428696822850_1;B:1133226:762:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0400:0:1:0:;F:1 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-79LA-9KQF0386 | | BBM Performance & Pa 1342880699009574859 | | Business | US | bbmperforms 2187731507428 |
| CR | Payment Fee | Completed | Security & Service: INV2-79LA-9KQF0386 | H:7:342;T:USD:55999:2943;C:1:2943:0.04400:30:4:cid:0:ctype:global:amt:55999:prid:7875990949129139992_1;B:1133226:2943:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0:400:0:1:0: | | | | | | |
| CR | Chargeback | Completed | Security & Service INV2-64Y4-7U8E0298 | | | | | | | |
| DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Service INV2-64Y4-7U8E0298 | | Thomas Ladd | 5348266173235524219 | | Personal | US | tladt@hotma 2187294067656 |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service INV2-64Y4-7U8E0298 | | Thomas Ladd | 5348266173235524219 | | Personal | US | tladt@hotmail.com |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO8O2 | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-S5WZ-4CJC0385 | H:7:342;T:USD:27999:1489;C:1:1489:0.04400:30:4:cid:0:ctype:global:amt:27999:prid:7875628122165405822_2;B:1133226:1489:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0:400:0:1:0: | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-S5WZ-4CJC0385 | | Thomas Gerry | 1620888784518529220 | | Personal | US | tgerry@main 2187621552716 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-H9PF-JKKD0384 | | Florante Magararu | 5593342308425766257 | | Personal | US | fmagararu@y 2187621552669 |
| CR | Payment Fee | Completed | Security & Service: INV2-H9PF-JKKD0384 | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:7875625098241878975_1;B:1133226:1853:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0:400:0:1:0: | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-9NTM-A69 0383 | | Steven Morinville | 5607234426559076336 | | Personal | US | croix.valleyen 2187623640889 |
| CR | Payment Fee | Completed | Security & Service: INV2-9NTM-A69 0383 | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:7875584420638286473_1;B:1133226:1853:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0:400:0:1:0: | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO8O2 | | | | | | |
| CR | Payment Fee | Completed | Security And Service INV2-D2RP-SJHT 0381 | H:7:342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:7875205909363568552_1;B:1133226:2112:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0:400:0:1:0: | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-D2RP-SJHT 0381 | | Jennifer Munsterman | 5338379234231240047 | | Personal | US | munsterman1 2187511595154 |
| CR | Payment Fee | Completed | Security & Service: INV2-YW2X-QRC0380 | H:7:342;T:USD:36999:1956;C:1:1956:0.04400:30:4:cid:0:ctype:global:amt:36999:prid:7875206463581113449_1;B:1133226:1956:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0:400:0:1:0: | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-YW2X-QRC0380 | | Jeffrey Gomes | 5616644493546965909 | | Personal | US | jeff8859@gm 2187513647173 |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO8O2 | | | | | | |
| CR | Express Checkout Payment | Reversed | Security & Service: INV2-VZ3G-FCAn0377 | | Anthony Baskerville | 5314257176036634269 | | Personal | US | anthonyb117 2187373962168 |
| DR | Payment Refund | Completed | Security & Service: 0377 0377 | | Anthony Baskerville | 5314257176036634269 | | Personal | US | anthonyb117 2187373970187 |
| CR | Payment Fee | Completed | Security & Service: INV2-WJCR-3MC0379 | H:7:342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:7874827401964697917_7;B:1133226:1749:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0:400:0:1:0: | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-WJCR-3MC0379 | | Jamone Muldrow | 2233967909459520905 | | Personal | US | jayman51833 2187401187577 |
| CR | Payment Fee | Completed | Security & Service: INV2-RMSA-LM60378 | H:7:342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:7874828764113135162_5;B:1133226:1645:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0:400:0:1:0: | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-VZ3G-FCAn0377 | H:7:342;T:USD:18999:1022;C:1:1022:0.04400:30:4:cid:0:ctype:global:amt:18999:prid:7874773514074087430_1;B:1133226:1022:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0:400:0:1:0: | | | | | | |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-PNM8-YSJr0242 | | Rob Eis | 5554685174435356106 | | Personal | US | reis71@comc 2178055727741 |
| DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security And Service INV2-64Y4-7U8E0298 | | Thomas Ladd | 5348266173235524219 | | Personal | US | tladt@hotma 2185643322354 |
| DR | Display only transaction row | NOT-CLASSIFIED | Security And Service INV2-64Y4-7U8E0298 | | Thomas Ladd | 5348266173235524219 | | Personal | US | tladt@hotmail.com |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Currency Conversion | Completed | | PO8O2 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-CUV8-20YH0375 | H:7:342;T:USD:45999:2424;C:1:2424:0.04400:30:4:cid:0:ctype:global:amt:45999:prid:7873764162844889983_1;B:1133226:2424:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0:400:0:1:0: | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-CUV8-20YH0375 | | Tim Shaw | 4841785518519844736 | | Personal | US | shaw.timothy 2187043528525 |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-CUV8-20YHINV2-CUV8-2DYK-3PPX-549F | H:7:342;T:USD:45999:2424;C:1:2424:0.04400:30:4:cid:0:ctype:global:amt:45999:prid:7873763888905039802_1;B:1133226:2424:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0:400:0:1:0: | | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-CUV8-20YHINV2-CUV8-2DYK-3PPX-549F | | Tim Shaw | 1921875661331392551 | | Personal | US | shaw.timothy 2187043996603 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-CUV8-20YHINV2-CUV8-2DYK-3PPX-549F | H:7:342;T:USD:45999:2424;C:1:2424:0.04400:30:4:cid:0:ctype:global:amt:45999:prid:7873763338411958586_1;B:1133226:2424:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0:400:0:1:0: | | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-CUV8-20YHINV2-CUV8-2DYK-3PPX-549F | | Tim Shaw | 1921875661331392551 | | Personal | US | shaw.timothy 2187043996615 |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO8O2 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-7M4R-9K5I0374 | | Larisa Kovaleva | 4814139030949628596 | | Personal | US | klarmed@m 2186713561855 |
| CR | Payment Fee | Completed | Security & Service: INV2-7M4R-9K5I0374 | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7872588013322993716_1;B:1133226:1593:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0:400:0:1:0: | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-CZFG-WNC0373 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7872576415007566048_1;B:1133226:1178:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0:400:0:1:0: | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-CZFG-WNC0373 | | Terri Widdick | 4838479453345540583 | | Personal | US | absherdoffis:2186714022952 |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO8O2 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO8O2 | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-GJZ5-TYU20372 | H:7:342;T:USD:44999:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:7870918918145224397_1;B:1133226:2372:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0:400:0:1:0: | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-GJZ5-TYU20372 | | Lisa Pollard | 5633779554709692970 | | Personal | US | lisapollard7@ 2186304170786 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-USQ6-2T3T0371 | | Nadia Ismail | 5971254450022650564 | | Personal | US | ismail.no@gn 2186191581022 |
| CR | Payment Fee | Completed | Security & Service: INV2-USQ6-2T3T0371 | H:7:342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:7870591680691818552_1;B:1133226:1437:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0:400:0:1:0: | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-96CV-A58Z0370 | | Steven Schechter | 1359659206784099871 | | Personal | US | steven@maja 2186194209131 |
| CR | Payment Fee | Completed | Security & Service: INV2-96CV-A58Z0370 | H:7:342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:7870583567744176114_1;B:1133226:2112:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0:400:0:1:0: | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO8O2 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO8O2 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-GVBF-UK8I0369 | | Rudy Yepot | 2120149829199132727 | | Premier | US | yecpot@gma 2185971668504 |
| CR | Payment Fee | Completed | Security & Service: INV2-GVBF-UK8I0369 | H:7:342;T:USD:33999:1801;C:1:1801:0.04400:30:4:cid:0:ctype:global:amt:33999:prid:7869734739230633305_1;B:1133226:1801:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0:400:0:1:0: | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-7EED-JWU0367 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7869730617120495445_1;B:1133226:814:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0:400:0:1:0: | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-LN43-YSXY 0365 | H:7:342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:7869713287149337345_1;B:1133226:1437:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0:400:0:1:0: | | | | | | |
| DR | General Hold Release | Completed | Security And Service INV2-S4QL-RLEK 0345 | | Nicole Saltzman | 2076892319584736787 | | Personal | US | nicolesaltzma 2184763787620 |
| DR | Express Checkout Payment | Completed | Security And Service INV2-S4QL-RLEK 0345 | | | | | | | |
| CR | Payment Fee | Completed | Security & Service INV2-WYTB-ZME0364 | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:7869330003328024039_2;B:1133226:1333:0.04400:30::30:0.03000::::::::A:1:xb:1101137::0:0:400:0:1:0: | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DR CR | General Currency Conversion | Completed | | | | | | | |
| DR CR | General Currency Conversion | Completed | | | | | | | |
| DR CR | Express Checkout Payment | Reversed | Security & Service: INV2-LNCT-F9LR 0265 | | | Lance Eberhart | 6083549840468875578 | Personal US | lanceeber@y 218036650571E |
| DR CR | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0265    0265 | 369.99 USD; 2024-05-10 Credit has been processed and claim is now clos | Lance Eberhart | 6083549840468875578 | Personal US | lanceeber@yahoo.com |
| DR CR | Payment Refund | Completed | Security & Service: 0265    0265 | 369.99 USD; 2369.99 USD; 2024-05-10 Credit has been processed and claim is now clos | Lance Eberhart | 6083549840468875578 | Personal US | lanceeber@y 218289472982( |
| DR CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service: INV2-LNCT-F9LR 0265 | | | Lance Eberhart | 6083549840468875578 | Personal US | lanceeber@y 218278516624T: |
| DR CR | General Currency Conversion | Completed | | | | | | | |
| DR CR | General Currency Conversion | Completed | | | | | | | |
| DR CR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| DR CR | Express Checkout Payment | Completed | Security & Service INV2-Y2MR-XECr0316 | | | Linda Harris | 1694384411310338249 | Personal US | davidandlind 218275545777F: |
| DR CR | Payment Fee | Completed | Security & Service INV2-Y2MR-XECr0316 | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:78582332861233971:195_1;8:1133226:1333:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1:0: | Saron Harsha | 5576017460494249982 | Personal US | saronharsha21827851867095 |
| DR CR | Express Checkout Payment | Completed | Security & Service INV2-NAKZ-B8KT0315 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78582313775011917:199_1;8:1133226:814:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1:0:F: | | | | |
| DR CR | Payment Fee | Completed | Security & Service INV2-NAKZ-B8KT0315 | H:7:334;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:78582261568089749:28_1;8:1133226:555:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1:0:F: | | | | |
| DR CR | Express Checkout Payment | Completed | Security & Service INV2-2F6W-LTGI0314 | | | Sally Hart | 1326538606279040859 | Personal US | hart.sally11@ 218278610728K: |
| DR CR | Payment Refund | Completed | Security & Service: 0253    0253 | | | Kay Friday | 2038011518514638223 | Personal US | gkfriday1@gr218275545584G: |
| DR CR | Express Checkout Payment | Reversed | Security & Service INV2-P64V-BQBr0253 | | | Kay Friday | 2038011518514638223 | Personal US | gkfriday1@gr217904701183A( |
| DR CR | Display only transaction row | NOT-CLASSIFIED | Security & Service INV2-LNCT-F9LR 0265 | | | Lance Eberhart | 6083549840468875578 | Personal US | lanceeber@yahoo.com |
| DR CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service INV2-LNCT-F9LR 0265 | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:78579119678777969:27_1;8:1133226:1333:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1:0: | | | | |
| DR CR | Express Checkout Payment | Completed | Security & Service INV2-SDZV-X2JX 0311 | | | Pete Shnaydman | 5588464468967740S3 | Personal US | 812052b@gr218267477354S: |
| DR CR | Payment Fee | Completed | Security & Service INV2-NFQB-J6CN0309 | H:7:336;T:USD:99999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:78579078457172101991_1;8:1133226:607:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1:0:F9 | | | | |
| DR CR | Express Checkout Payment | Completed | Security & Service INV2-NFQB-J6CN0309 | | | Honoring Our Heroes | 1591975502229738433 | Business US | cjoenet@pol 218267520165G: |
| DR CR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| DR CR | General Currency Conversion | Completed | | | | | | | |
| DR CR | General Currency Conversion | Completed | | | | | | | |
| DR CR | Express Checkout Payment | Reversed | Security And Servic INV2-8A73-D2XI0303 | | | James Meyer | 1439230866599324081 | Personal US | jmeyer5727B 218242593055G: |
| DR CR | Payment Refund | Completed | Security And Servic 0303    0303 | 399.99 USD; 2024-05-07 Credit has been processed and claim is now clos | James Meyer | 1439230866599324081 | Personal US | jmeyer5727@yahoo.com |
| DR CR | Display only transaction row | NOT-CLASSIFIED | Security And Servic 0303    0303 | 399.99 USD; 2024-05-07 Credit has been processed and claim is now clos | James Meyer | 1439230866599324081 | Personal US | jmeyer5727@yahoo.com |
| DR CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security And Servic INV2-8A73-D2XI0303 | | | James Meyer | 1439230866599324081 | Personal US | jmeyer5727B 218245553800: |
| DR CR | Payment Fee | Completed | Security And Servic INV2-CFQV-TTQI0308 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:78573913350844453:67_1;8:1133226:1178:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1:0: | Scott Hampton | 4814309592733949347 | Personal US | amber2424521825359320053 |
| DR CR | Express Checkout Payment | Completed | Security And Servic INV2-CFQV-TTQI0308 | | | Hernando Duran | 2184679407049586779 | Personal US | hduran806@l 218253591596: |
| DR CR | Express Checkout Payment | Completed | Security And Servic INV2-W2FM-4X5I0307 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:78573888610502082:06_1;8:1133226:1178:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1:0: | | | | |
| DR CR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| DR CR | General Currency Conversion | Completed | | | | | | | |
| DR CR | Payment Fee | Completed | Security & Service INV2-UBMS-2JW0306 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:78570477387532357:33_1;8:1133226:1178:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1:0: | | | | |
| DR CR | Express Checkout Payment | Completed | Security & Service INV2-UBMS-2JW0306 | | | Robert Carbone | 2061448600579213270 | Personal US | bonecarb72@ 218242546870T: |
| DR CR | Express Checkout Payment | Completed | Security And Servic KG9U-WHI0304 | | | Salvador Gascon | 5320117918649243161 | Personal US | sal@telecomy 218242546807G: |
| DR CR | Payment Fee | Completed | Security And Servic KG9U-WHI0304 | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:78570427894928504:66_1;8:1133226:866:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1:0:F1 | | | | |
| DR CR | Payment Fee | Completed | Security And Servic INV2-8A73-D2XI0303 | H:7:343;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:78569060013332559:21_10;8:1133226:2112:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1: | | | | |
| DR CR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| DR CR | General Currency Conversion | Completed | | | | | | | |
| DR CR | General Currency Conversion | Completed | | | | | | | |
| DR CR | Payment Fee | Completed | Security And Servic INV2-0YDB-7STI0300 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:78566095963396279B9_1;8:1133226:918:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1:0:F1 | | | | |
| DR CR | Payment Fee | Completed | Security And Servic INV2-QRBV-SX7I0299 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:78565557072287051:00_2;8:1133226:1074:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1:0:F: | | | | |
| DR CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-QRBV-SX7I INV2-QRBV-SX7F-BBDP-3H86 | | | Austin O'Toole | 2187760212330234010 | Personal US | austin-otoole 218231546907K: |
| DR CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-QRBV-SX7I INV2-QRBV-SX7F-BBDP-3H86 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:78565546057199944957_1;8:1133226:1074:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1:0: | Austin O'Toole | 1712177502919920420 | Personal US | austin-otoole 218231594241U: |
| DR CR | Payment Fee | Completed | Security And Servic 6JYK-7UBC0298 | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:78565529585146672527_1;8:1133226:866:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1:0:F1 | | | | |
| DR CR | Chargeback | Completed | Security & Service INV2-YR5J-LS83- 0268 | | | Alvin McClendon | 5327365517685973089 | Personal US | admin@hisnetwork.org |
| DR CR | Display only transaction row | NOT-CLASSIFIED | Security & Service INV2-YR5J-LS83- 0268 | | | Alvin McClendon | 5327365517685973089 | Personal US | admin@hisne 218187590826: |
| DR CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service INV2-YR5J-LS83- 0268 | | | Alvin McClendon | 5327365517685973089 | Personal US | admin@hisne 218187590826: |
| DR CR | General Currency Conversion | Completed | | | | | | | |
| DR CR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| DR CR | General Currency Conversion | Completed | | | | | | | |
| DR CR | Payment Fee | Reversed | Security And Servic INV2-ZJF5-YW5I0297 | | | Paul Masters | 5329600739840426372 | Personal US | pmasters200 218220548321K: |
| DR CR | Payment Refund | Completed | Security & Service 0297    0297 | | | Paul Masters | 5329600739840426372 | Personal US | pmasters200 218220548666U: |
| DR CR | Payment Fee | Completed | Security And Servic INV2-ZJF5-YW5I0297 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:78561818725302278118_1;8:1133226:918:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1:0:F1 | | | | |
| DR CR | Express Checkout Payment | Completed | Security And Servic INV2-2TNH-MTC0296 | H:7:342;T:USD:23999:1281;C:1:1281:0.04400:30:4:cid:0:ctype:global:amt:23999:prid:78561744663697900741_8;1133226:1281:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1:0: | Theresa Vernoski | 5594778210924738292 | Personal US | tvland24@ya 218223521036A: |
| DR CR | Express Checkout Payment | Completed | Security And Servic INV2-2PEZ-J99K-0166 | | | Karen Yoh-Shih | 5593564806115148033 | Personal US | kyohshih2002@yahoo.com |
| DR CR | Display only transaction row | NOT-CLASSIFIED | Security And Servic INV2-2PEZ-J99K-0166 | | | Karen Yoh-Shih | 5593564806115148033 | Personal US | kyohshih2002 218188523408U: |
| DR CR | Chargeback | Completed | Security And Servic INV2-2PEZ-J99K-0166 | | | | | | |
| DR CR | Chargeback | Completed | Security & Service INV2-AXH4-BJUT0254 | | | | | | |
| DR CR | Dispute Fee | Completed | Security & Service INV2-AXH4-BJUT0254 | H:7:297;T:USD:11999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:78561159181139889181_8;20000136:9:944:0.00000:800:::800:0.00000:::...:::A:0:F:144:1:200001369:0.18: | | | | |
| DR CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service INV2-AXH4-BJUT0254 | | | Sally and Rene Lemay | 4837661663492427554 | Personal US | rlemay251@ 218168523362B: |
| DR CR | Display only transaction row | NOT-CLASSIFIED | Security & Service INV2-AXH4-BJUT0254 | | | Sally and Rene Lemay | 4837661663492427554 | Personal US | rlemay251@charter.net |
| DR CR | General Currency Conversion | Completed | | | | | | | |
| DR CR | General Currency Conversion | Completed | | | | | | | |
| DR CR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| DR CR | Express Checkout Payment | Completed | Security & Service INV2-76XN-NNG 0291 | | | dawn amora | 1694464871200670086 | Personal US | mfcmom@ac 218190614157G: |
| DR CR | Express Checkout Payment | Reversed | Security & Service INV2-2H6W-LDV0279 | | | Pamela Narhi | 1418983764973001194 | Personal US | narhipamela 2181875921565: |
| DR CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service INV2-76XN-NNG 0291 | | | dawn amora | 1694464871200670086 | Personal US | mfcmom@ac 218190565889: |
| DR CR | Display only transaction row | NOT-CLASSIFIED | Security & Service 0291    0291 | 219.99 USD; 2024-05-03 Credit has been processed and claim is now clos | dawn amora | 1694464871200670086 | Personal US | mfcmom@aol.com |
| DR CR | Payment Refund | Completed | Security & Service 0291    0291 | 219.99 USD; 2219.99 USD; 2024-05-03 Credit has been processed and claim is now clos | dawn amora | 1694464871200670086 | Personal US | mfcmom@ac 218209591560U: |
| DR CR | Display only transaction row | NOT-CLASSIFIED | Security & Service INV2-2H6W-LDN0279 | | | Pamela Narhi | 1418983764973001194 | Personal US | narhipamela 218187597988: |
| DR CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service INV2-2H6W-LDN0279 | | | Pamela Narhi | 1418983764973001194 | Personal US | narhipamela 218209599040A: |
| DR CR | Payment Refund | Completed | Security & Service 0279    0279 | 149.99 USD; 2149.99 USD; 2024-05-03 Credit has been processed and claim is now clos | Pamela Narhi | 1418983764973001194 | Personal US | narhipamela 218209599040: |
| DR CR | Express Checkout Payment | Reversed | Security & Service INV2-VTMH-9ZH0219 | | | Kenneth Rogers | 6084578910465150955 | Personal US | rogerscasa@c 217706797345B( |
| DR CR | Express Checkout Payment | Completed | Security & Service INV2-LM4S-UN8 0294 | | | Ricardo Islas | 1432154877326112828 | Personal US | rislas@alpha 218212521252S: |
| DR CR | Payment Fee | Completed | Security & Service INV2-LM4S-UN8 0294 | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:78558033798991005047_1;8:1133226:1333:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1: | Jamar Brooks | 2139701055128720771 | Personal US | jamarkbrooks 218212521080B: |
| DR CR | Express Checkout Payment | Completed | Security & Service INV2-YEFR-V26B 0293 | H:7:342;T:USD:18999:1022;C:1:1022:0.04400:30:4:cid:0:ctype:global:amt:18999:prid:78557910066324234_2;8:1133226:1022:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1:0: | | | | |
| DR CR | Express Checkout Payment | Reversed | Security & Service INV2-CFDR-JL6A 0290 | | | Ron Cole | 1248461222709141449 | Personal US | ron.cole@ms 218190614105G: |
| DR CR | Payment Refund | Completed | Security & Service 0290    0290 | | | Ron Cole | 1248461222709141449 | Personal US | ron.cole@ms 218190615099I: |
| DR CR | Payment Fee | Completed | Security & Service INV2-76XN-NNG 0291 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:78551401029901052B_1;8:1133226:1178:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1:0: | | | | |
| DR CR | Payment Fee | Completed | Security & Service INV2-CFDR-JL6A 0290 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78551324066580719_16_1;8:1133226:814:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1:0:F2 | | | | |
| DR CR | Express Checkout Payment | Completed | Security & Service INV2-UHF7-JWN0288 | H:7:340;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:78551062931902476B7_16;8:1133226:918:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1:0: | Bob Shaw | 1232674435537564916 | Personal US | shawmason21831906186600: |
| DR CR | Display only transaction row | NOT-CLASSIFIED | Security & Service INV2-VGCR-6E2410287 | | | David Mann | 5624608141891790723 | Personal US | photoniclov@ 218190589537: |
| DR CR | Payment Fee | Completed | Payment to NetGR INV2-VMQB-RQEI INV2-VMQB-RQ9X-TTK9-GEAU | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78550947211990332216_1;8:1133226:814:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1:0: | Bob Shaw | 5634883707170506650 | Personal US | shawmason21831905988392: |
| DR CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-VMQB-RQEI INV2-VMQB-RQ9X-TTK9-GEAU | | | Justin Foss | 5619318825627688370 | Personal US | fossman27@g 218190551378: |
| DR CR | Express Checkout Payment | Completed | Security & Service INV2-X27L-9ZV0284 | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:78550694961686333_1;8:1133226:1333:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1:0: | | | | |
| DR CR | Payment Fee | Completed | Security & Service INV2-2H6W-LDN0279 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78549910097273771_16_1;8:1133226:814:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1:0:F: | | | | |
| DR CR | Display only transaction row | NOT-CLASSIFIED | Security & Service INV2-YR5J-LS83- 0268 | | | Alvin McClendon | 5327365517685973089 | Personal US | admin@hisnetwork.org |
| DR CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service INV2-YR5J-LS83- 0268 | | | Alvin McClendon | 5327365517685973089 | Personal US | admin@hisne 218063993936: |
| DR CR | General Hold | Completed | Security And Servic INV2-MQ7L-QZL 0278 | | | | | | |
| DR CR | Payment Fee | Completed | Security And Servic INV2-MQ7L-QZL 0278 | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:78518296269862578B3_1;8:1133226:1333:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1: | | | | |
| DR CR | General Hold | Completed | Security And Servic INV2-Z6LK-CJQL 0276 | | | | | | |
| DR CR | Payment Fee | Completed | Security And Servic INV2-Z6LK-CJQL 0276 | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:78518252501228006_1;8:1133226:1333:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1: | | | | |
| DR CR | Payment Fee | Completed | Security And Servic INV2-VY67-CH4C0274 | H:7:339;T:USD:12999:710;C:1:710:0.04400:30:4:cid:0:ctype:global:amt:12999:prid:78518176540696286_2_1;8:1133226:710:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1:0:F: | | | | |
| DR CR | Payment Fee | Completed | Security And Servic INV2-F9YB-CMG0273 | H:7:342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:78518036216321952657_1;8:1133226:1645:0.04400:30:::30:0.03000:::0::...:A:1:xb:1101137: 0.01400: 0:1: | | | | |
| DR CR | Express Checkout Payment | Completed | Security And Servic INV2-F9YB-CMG0273 | | | Kim Binyon | 1646724930684112747 | Personal US | kbinyon1@gr 218099638215L: |

| | Transaction | Status | Security & Service | Details | Name | Number | Account | Country | Email |
|---|---|---|---|---|---|---|---|---|---|
| CR | Cancellation of Hold for Dispute Resolution | Denied_Cancelled | Security And Service INV2-VR2M-2YK0215 | | Mary Poore | 522071502488903244 | Personal | US | marypoore@2176956156278 |
| CR | Cancellation of Hold for Dispute Resolution | Denied_Cancelled | Security And Service INV2-VR2M-2YK0215 | | Mary Poore | 522071502488903244 | Personal | US | marypoore@2172879631578 |
| CR | Display only transaction row | NOT-CLASSIFIED | Security And Service INV2-VR2M-2YK0215 | | Mary Poore | 522071502488903244 | Personal | US | marypoore@gmail.com |
| DR | Chargeback | Completed | Security And Service INV2-DFRR-PNW0256 | | | | | | |
| DR | Dispute Fee | Completed | Security And Service INV2-DFRR-PNW0256 | H:7:297;T:USD:24999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:24999:prid:78513935000694415540_1;B:200001369:944:0.00000:800::800:0.00000::::1:::::::A:O:F:144::1:200001369:0.18 | Diego Iglesias Vega | 60757910756097142277 | Personal | US | diegojulio21@hotmail.com |
| DR | Display only transaction row | NOT-CLASSIFIED | Security And Service INV2-DFRR-PNW0256 | | Diego Iglesias Vega | 60757910756097142277 | Personal | US | diegojulio21@218033609058 |
| DR | Cancellation of Hold for Dispute Resolution | Denied_Cancelled | Security And Service INV2-DFRR-PNW0256 | | Diego Iglesias Vega | 60757910756097142277 | Personal | US | diegojulio21@218033609058 |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | Payment Fee | Completed | Security & Security INV2-Q72B-6TS0272 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:78499248423998049012_1;B:1133226:1178:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Completed | Security & Security INV2-Q72B-6TS0272 | | Matthew Jones | 55953664733207542 | Personal | US | bethepeaceow2180475746316 |
| CR | Payment Fee | Completed | Security And Service INV2-6EWB-GP40271 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78499198937188620384_1;B:1133226:814:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0:.F:1 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Security INV2-6EWB-GP40271 | | Robert Fritts | 11927442894415072567 | Personal | US | rote89@char 218074146111 |
| CR | Payment Fee | Completed | Security & Security INV2-2DCF-J63N0270 | H:7:342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:78499418136228311_1;B:1133226:1230:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Completed | Security & Security INV2-2DCF-J63N0270 | | Mariah Klassen | 56187647211868631835 | Personal | US | mariah_buch 218049442701 |
| CR | Payment Fee | Completed | Security & Security INV2-YK5J-LSE3-0268 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78499058606850677114_1;B:1133226:814:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Completed | Security & Security INV2-ZXX2-2C5C0267 | | Jin Kim | 52069897719374254704 | Personal | US | jkim003@ghi 218047706740 |
| CR | Payment Fee | Completed | Security & Security INV2-ZXX2-2C5C0267 | H:7:342;T:USD:48999:2579;C:1:2579:0.04400:30:4:cid:0:ctype:global:amt:48999:prid:78499014783812956375_1;B:1133226:2579:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Completed | Security & Security INV2-4MXC-DAN0266 | | Sherrie Woolen-Haley | 48414134589249411793 | Personal | US | swoolen12@h 218044689815 |
| CR | Payment Fee | Completed | Security & Security INV2-4MXC-DAN0266 | H:7:342;T:USD:37999:2008;C:1:2008:0.04400:30:4:cid:0:ctype:global:amt:37999:prid:78499008771089987 9_1;B:1133226:2008:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | Payment Fee | Completed | Security And Service INV2-LNCT-F9LR 0265 | H:7:342;T:USD:36999:1956;C:1:1956:0.04400:30:4:cid:0:ctype:global:amt:36999:prid:78491746500416540 5_1;B:1133226:1956:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-LNCT-F9LR INV2-LNCT-F9LR-MQS5-LSAN | | Lance Eberhart | 60835498404688755578 | Personal | US | lanceeber@y 218036708179 |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-LNCT-F9LR INV2-LNCT-F9LR-MQS5-LSAN | H:7:342;T:USD:36999:1956;C:1:1956:0.04400:30:4:cid:0:ctype:global:amt:36999:prid:78495749249926073056_1;B:1133226:1956:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-6YLC-2C84 INV2-6YLC-2C84-VN8W-8FYK | | Ryan Steininger | 48251286247894315 7 | Personal | US | steininger.rya 218033643912 |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-6YLC-2C84 INV2-6YLC-2C84-VN8W-8FYK | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78495672010154629 27_1;B:1133226:814:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0:.F:1 | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-6YLC-2C84 INV2-6YLC-2C84-VN8W-8FYK | | Ryan Steininger | 53224919738799 2843 | Personal | US | steininger.rya 218033639425 |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-6YLC-2C84 INV2-6YLC-2C84-VN8W-8FYK | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78495656136227648 7_1;B:1133226:814:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Completed | Security And Service INV2-SKLQ-7YYZ 0262 | | Sydney Williams | 21444863188536099 27 | Personal | US | sydneyntaee 218036154953 |
| CR | General Hold Release | Completed | Security And Service INV2-SKMJ-X6TB0261 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-SKLQ-7YYZ 0262 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-SKMJ-X6TB0261 | | Tyler Hardin | 48106200904496643 73 | Personal | US | tydudeman12 2179457386967 |
| CR | General Hold Release | Completed | Security & Service INV2-Q7RT-BQ9H0263 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:78495622796419444 75_1;B:1133226:1178:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-Q7RT-BQ9H0263 | | Jayson Mullins | 56176771731028898 69 | Personal | US | jpasquel@ms 218036708019 |
| DR | General Hold | Completed | Security & Service INV2-SKLQ-7YYZ 0262 | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:78495501832030186 65_6;B:1133226:970:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0:.F:1 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| DR | General Hold Release | Completed | Security & Services INV2-DTCV-HBJV0240 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Services INV2-DTCV-HBJV0240 | | Jean Tourangeau | 15685817599820017 69 | Personal | US | jtouran@mai 2178057148243 |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service INV2-6MBY-44Q 0239 | | Carlos Valencia | 59675503239648116 04 | Personal | US | calichevalenc 2177837494675 |
| DR | General Hold Release | Completed | Security And Service INV2-6MBY-44Q 0239 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Hold Release | Completed | Security & Service INV2-EQX5-6VH0238 | | Selwyn Wener | 20211261128848525 27 | Business | US | wener1@nor 2177478344545 |
| CR | Express Checkout Payment | Completed | Security & Service INV2-CJGW-RXA 0237 | | Nicholas Early | 56032408133944616 94 | Personal | US | nicholas.early 2177507964939 |
| DR | General Hold Release | Completed | Security & Service INV2-CJGW-RXA 0237 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| DR | General Currency Conversion | Completed | | P0B02 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Hold Release | Completed | Security & Service INV2-HSBE-CTKC0234 | | John Mynatt | 55899514200180169 9 | Personal | US | jmynatt6@gn 2177287629497 |
| DR | Express Checkout Payment | Completed | Security & Service INV2-HSBE-CTKC0234 | | Tammy Loveless | 17390303335201632 4 | Personal | US | mulligantee@ 2177287628010 |
| DR | General Hold Release | Completed | Security & Service INV2-HAZB-SZB70233 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-HAZB-SZB70233 | | | | | | |
| DR | Chargeback | Completed | Security And Servic INV2-6MBY-44Q 0239 | | | | | | |
| DR | General Hold Release | Completed | Security And Servic INV2-SKMJ-X6TB0261 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-SKMJ-X6TB0261 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:78464569667620784 50_1;B:1133226:918:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0:.F:1 | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service INV2-V7LE-MVD 0258 | | Ernson Augustin | 56060112760422657 26 | Personal | US | eainnov@gm 2179485561491 |
| DR | Payment Fee | Completed | Security And Service INV2-V7LE-MVD 0258 | H:7:342;T:USD:61999:3254;C:1:3254:0.04400:30:4:cid:0:ctype:global:amt:61999:prid:78464042030249960 21_1;B:1133226:3254:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| DR | General Hold Release | Completed | Security & Service: INV2-YNHW-6YJ0231 | | Kyle Scott | 48103933873836396 68 | Personal | US | matkscott72@ 2177147895649 |
| DR | Express Checkout Payment | Completed | Security & Service INV2-YNHW-6YJ0231 | | Mark Walker | 55781337369251508 91 | Personal | US | cielowalker3! 2177177640661 |
| DR | General Hold Release | Completed | Security & Service INV2-AKDR-9P5C0230 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-AKDR-9P5C0230 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-FBDM-AJT:0257 | | James Phillips | 55322512061409787 6 | Personal | US | tntphillip062 2179376650064 |
| DR | Payment Fee | Completed | Security & Service INV2-FBDM-AJT:0257 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:78460677563133443 0_1;B:1133226:1178:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-DFRR-PNW0256 | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:78460665517061706 137_1;B:1133226:1333:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-KTNB-RJLX 0255 | | charles vakula | 48174311416617651 40 | Personal | US | molmarg@gm 2179346918919 |
| DR | Payment Fee | Completed | Security & Service INV2-KTNB-RJLX 0255 | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:78460600423884573 31_1;B:1133226:1593:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | General Currency Conversion | Completed | | P0B02 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-AXH4-BJU70254 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:78448431761745875 05_1;B:1133226:1074:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-K495-PY2D0252 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78448335551371 379645_1;B:1133226:814:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-K495-PY2D0252 | | Richard Hanemann | 56111510747568374 0 | Personal | US | banks3189@c 2179047587100 |
| DR | Payment Fee | Completed | Security & Service INV2-P64V-BQBK0253 | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:78448343807503860 0_1;B:1133226:1593:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-4DSV-7KW 0159 | | George Alvarez | 21299284125418703 28 | Personal | US | 1guitarman@ 2170470711900 |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | Express Checkout Payment | Reversed | Security & Service INV2-8XE7-ABN0228 | | Tammy Corsa | 13643224375648497 61 | Personal | US | tjcpro@aol.c 2177177237384 |
| CR | Payment Fee | Reversed | Security & Service INV2-8XE7-ABN0228 | H:7:339;T:USD:13999:762;C:1:762:0.04400:30:4:cid:0:ctype:global:amt:13999:prid:78381160873159931618_2;B:1133226:762:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | Fee Refund | Completed | Security & Servic INV2-0228    0228 | H:7:375;T:USD:13999:762;R:0:0:0:0:13999:762;C:1:762:0.04400:30.5:cid:0:ctype:global:amt:13999:refamt:13999:prid:78381160873159931618_2;B:1133226:762:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | Payment Refund | Completed | Security & Servic INV2-0228    0228 | 139.99 USD; 139.99 USD; 2024-04-03 Credit has been processed and claim is now clos Tammy Corsa | 13643224375648497 61 | Personal | US | tjcpro@aol.c 2178827642764 |
| CR | Express Checkout Payment | Completed | Security & Service INV2-MD72-296 0251 | H:7:342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:78446062517418 65858_1;B:1133226:1437:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | Payment Fee | Completed | Security & Service INV2-MD72-296 0251 | | scott sams | 15034948291769948 07 | Personal | US | smsamii77@ 2178826678756 |
| CR | Express Checkout Payment | Completed | Security & Service INV2-72Y2-4FW0250 | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:78440600470404343 83_1;B:1133226:1853:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | Payment Fee | Completed | Security & Service INV2-72Y2-4FW0250 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |

| | Transaction | Status | Security & Service | Detail | Name | | Type | Country | Contact |
|---|---|---|---|---|---|---|---|---|---|
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-W82T-SCP-0249 | H:7:342;T:USD:99999:1074;C:1.1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:78435682745358636 39_4;8:1133226:1074:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-W82T-SCP-0249 | | Nicole Brown | 1606740836870793250 | Personal | US | nik-nak17@h.2178887363305 |
| DR | Express Checkout Payment | Reversed | Security - Service: INV2-PSN4-B26 0243 | | Richard Murray | 5569101661984082774 | Personal | US | murray9c@gc21786073139324 |
| DR | Payment Refund | Completed | Security - Service: 0243   0243 | | Richard Murray | 5569101661984082774 | Personal | US | murray9c@gc21786878297130 |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-V38C-GMB0247 | | Jerome Hines | 5540504865200826378 | Personal | US | j.hines@mrsr.2178715465355 |
| DR | Payment Fee | Completed | Security And Servic INV2-V38C-GMB0247 | H:7:342;T:USD:29999:1749;C:1.1749:0.04400:30:4:cid:0:ctype:global:amt:78435232073314801 71_1;8:1133226:1749:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-KSHE-DCBO244 | H:7:342;T:USD:21999:1178;C:1.1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:78432189233371798 57_1;8:1133226:1178:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-KSHE-DCBO244 | | Kristen Cruz | 5636977766478745620 | Personal | US | ainjoeyxz746.2178607593244_ |
| DR | Payment Fee | Completed | Security - Service: INV2-PSN4-B26 0243 | H:7:342;T:USD:32999:1749;C:1.1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:78432095737762935 93_1;8:1133226:1749:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Payment Refund | Completed | Security & Service: 0242   0242 | | Rob Eis | 5554685174435356106 | Personal | US | reis71@come.2178606270657 |
| DR | Payment Fee | Reversed | Security And Servic INV2-PNMB-YSJ-0242 | H:7:342;T:USD:39999:2112;C:1.2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:78412898254531856 69_1;8:1133226:2112:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0: | | | | | |
| CR | General Hold Release | Completed | Security And Servic INV2-PNMB-YSJ-0242 | | | | | | |
| DR | Fee Refund | Completed | Security & Service: 0242   0242 | H:7:379;T:USD:39999:2112;R:0:0:0:0:39999:2112;C:1.2112:0.04400:30::5:cid:0:ctype:global:amt:39999:refamt:39999:prid:78412898254531856 69_1;8:1133226:2112:0.04400:30::30:0.03000:::::0::: | | | | | |
| DR | Dispute Fee | Completed | Security & Service: INV2-VTMH-92H 0219 | H:7:297;T:USD:37999:944;C:1.944:0.00000:800:4:cid:0:ctype:global:amt:37999:prid:78426603687217272 7_1;8:200001369:944:0.00000:800::800:0.00000:::::1:::::::A:0;F:144::1:200001369:0:180 | | | | | |
| CR | Chargeback | Completed | Security & Service: INV2-VTMH-92H 0219 | | | | | | |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-VTMH-92H 0219 | | Kenneth Rogers | 6084578910465558955 | Personal | US | rogerscasa@aol.com |
| DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | | Security & Service: INV2-VTMH-92H 0219 | | Kenneth Rogers | 6084578910465558955 | Personal | US | rogerscasa@.2178057133053 |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-CZ48-4ACT0114 | | kirk kaser | 6029390970520792854 | Personal | US | kdksurf@gm.2163652251257 |
| DR | Fee Refund | Completed | Security & Service: 0241   0241 | H:7:375;T:USD:13999:762;R:0:0:0:0:13999:762;C:1.762:0.04400:30:5:cid:0:ctype:global:amt:13999:refamt:13999:prid:78412933855954492 7_1;8:1133226:762:0.04400:30::30:0.03000::::0:::: | | | | | |
| DR | General Hold Release | Completed | Security & Service: INV2-4VRH-CQB0241 | | | | | | |
| DR | Payment Refund | Completed | Security & Service: 0241   0241 | | Zachary Valentina | 4833935857018273862 | Personal | US | zcmvathleticj.2178027418455' |
| DR | Payment Fee | Reversed | Security & Service: INV2-4VRH-CQB0241 | H:7:339;T:USD:13999:762;C:1.762:0.04400:30:4:cid:0:ctype:global:amt:78412933855954492 27_1;8:1133226:762:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-4VRH-CQB0241 | | Zachary Valentina | 4833935857018273862 | Personal | US | zcmvathleticj.2178027416016. |
| DR | General Hold | Completed | Security & Service: INV2-4VRH-CQB0241 | | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-OTCV-HBJ-0240 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-OTCV-HBJV0240 | H:7:342;T:USD:29999:1593;C:1.1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:78411730028716639 54_1;8:1133226:1593:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0: | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-6M8Y-44Q 0239 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-6M8Y-44Q 0239 | H:7:342;T:USD:31999:1697;C:1.1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:78404165427699625 60_1;8:1133226:1697:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0: | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-EQX5-6VH0238 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-EQX5-6VH0238 | H:7:342;T:USD:21999:1178;C:1.1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:78392650604957896 1_4;8:1133226:1178:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-CJGW-RXA 0237 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-CJGW-RXA 0237 | H:7:342;T:USD:20999:1126;C:1.1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:78392626045481198 52_1;8:1133226:1126:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0: | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-HS8E-CTKC0234 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-HS8E-CTKC0234 | H:7:339;T:USD:15999:866;C:1.866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:78384901955449889 96_1;8:1133226:866:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0: | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-HA28-SZ870233 | H:7:339;T:USD:14999:814;C:1.814:0.04400:30:4:cid:0:ctype:global:amt:78384778251000626 74_1;8:1133226:814:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0;:F:1 | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-HA28-SZ870233 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-YNHW-6YJ0231 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-YNHW-6YJ0231 | H:7:339;T:USD:15999:866;C:1.866:0.04400:30:4:cid:0:ctype:global:amt:78381342133317969 78_1;8:1133226:866:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0;:F:1 | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-AKDR-9P5C0230 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-AKDR-9P5C0230 | H:7:339;T:USD:17999:970;C:1.970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:78381243338522265 89_1;8:1133226:970:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0: | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-BXE7-A8N0228 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-V9DB-H36J0227 | H:7:342;T:USD:24999:1333;C:1.1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:78381089254285707 10_1;8:1133226:1333:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-V9DB-H36J0227 | | Fressia Iniguez | 4821729556888000749 | Personal | US | finiguez6975c2177147893275i |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-C5BM-AGE 0225 | | Michele Watts | 2270266988441213991 | Personal | US | michelewatts.2177777046756 |
| DR | Payment Fee | Completed | Security And Servic INV2-C5BM-AGE 0225 | H:7:339;T:USD:16999:918;C:1.918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:78380954732922591 03_2;8:1133226:918:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0: | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | Security & Service::0219   0219 | P0B02 | | | | | |
| DR | Payment Refund | Completed | Security & Service::0219   0219 | | Kenneth Rogers | 6084578910465558955 | Personal | US | rogerscasa@i.2177177231038| |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-W2MC-9TV0223 | H:7:342;T:USD:42999:2268;C:1.2268:0.04400:30:4:cid:0:ctype:global:amt:42999:prid:78376861806849781 74_4;8:1133226:2268:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-W2MC-9TV0223 | | Robert Golick | 2088458857485808046 | Premier | US | golickbob@gr.2177068547994i |
| DR | Payment Fee | Completed | Security And Servic INV2-R5LX-V3JQ 0222 | H:7:342;T:USD:31999:1697;C:1.1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:78376848055571530 24_1;8:1133226:1697:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-R5LX-V3JQ 0222 | | Dawn Miller | 5607055549462513086 | Personal | US | wesley.miller.2177067974083' |
| DR | Payment Fee | Completed | Security & Service: INV2-VTMH-92H 0219 | H:7:342;T:USD:37999:2008;C:1.2008:0.04400:30:4:cid:0:ctype:global:amt:37999:prid:78376776504565007 3_1;8:1133226:2008:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-YE5R-MFJB0093 | | Scott Burden | 5621299874040175233 | Personal | US | catalinamaria.2161125394021 |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-6FLG-7FHB0217 | | Mateus Ribeiro | 2277714216307364165 | Personal | US | mateus.ribeir.2176956156405i |
| DR | Display only transaction row | NOT-CLASSIFIED | Security And Servic INV2-6FLG-7FHB0217   0217 | 249.99 USD; 2024-03-18 Credit has been processed and claim is now clos Mateus Ribeiro | 2277714216307364165 | | Personal | US | mateus.ribeir@gmail.com |
| DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | | Security And Servic INV2-6FLG-7FHB0217   0217 | 249.99 USD; 249.99 USD; 2024-03-18 Credit has been processed and claim is now clos Mateus Ribeiro | 2277714216307364165 | | Personal | US | mateus.ribeir.2170373866106i |
| DR | Payment Refund | Completed | Security And Servic INV2-6FLG-7FHB0217   0217 | H:7:342;T:USD:24999:1333;C:1.1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:78372845789152853 24_5;8:1133226:1333:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-6FLG-7FHB INV2-6FLG-7FHB-BBFP-BNQQ | | Mateus Ribeiro | 5551792001046081763 | | Personal | US | mateus.ribeir.2176956156397: |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-6FLG-7FHB INV2-6FLG-7FHB-BBFP-BNQQ | H:7:342;T:USD:24999:1333;C:1.1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:78372837546841765 08_1;8:1133226:1333:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0;:F: | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-VR2M-2YC0215 | H:7:339;T:USD:14999:814;C:1.814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78372727601052440 02_1;8:1133226:814:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0;:F:1 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-MK82-TGO0214 | | Thomas Miller | 4844892201953440113 | | Personal | US | tmiller3085@2176927900804 |
| DR | Payment Fee | Completed | Security And Servic INV2-MK82-TGO0214 | H:7:342;T:USD:19999:1074;C:1.1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:78372754984806312 725_1;8:1133226:970:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0;:F: | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-VLS9-X9WH0211 | H:7:339;T:USD:15999:866;C:1.866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:78372656137019703 1_9;8:1133226:866:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0;:F:1 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-VLS9-X9WH0211 | | Chris Harris | 2225138066337476784 | Personal | US | charris21a@g.2176957248062i |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-X6Z4-ZWY0210 | | Brian Dunigan | 1941507112756572724 | Personal | US | brian2551.bd.2176927899739i |
| DR | Payment Fee | Completed | Security And Servic INV2-X6Z4-ZWY0210 | H:7:339;T:USD:14999:814;C:1.814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78372650504401575 6_3;8:1133226:814:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-KE5A-UNVI0209 | H:7:336;T:USD:10999:607;C:1.607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:78372628652726398 77_1;8:1133226:607:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0;:F:9 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-KE5A-UNVI0209 | | James Sintery | 2022345749653736816 | Personal | US | jmsintery@gr.2176957650409i |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| DR | Payment Refund | Completed | Security & Service::0207   0207 | | Jeremy white | 4826645465230810440 | Personal | US | jdw12199@g.2176738003370! |
| DR | Payment Fee | Reversed | Security & Service: INV2-7LT4-TJ8C- 0207 | | Jeremy white | 4826645465230810440 | Personal | US | jdw12199@g.2176707919964! |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-UZFG-RUR 0208 | | Paul Gambutti | 6049814667148592930 | Personal | US | pgambutti@g.2176737270661i |
| DR | Payment Fee | Completed | Security & Service: INV2-UZFG-RUR 0208 | H:7:342;T:USD:31999:1697;C:1.1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:78364945823871570 87_1;8:1133226:1697:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0: | | | | | |
| DR | General Hold Release | Completed | Security And Servic INV2-PVWG-W3 0205 | | | | | | |
| DR | General Hold Release | Completed | Security And Servic INV2-3NZ6-WNY0206 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-PVWG-W3 0205 | | William Dawson | 5596880190370488028 | Personal | US | will.bev.daws.2176598358371i |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-3NZ6-WNY0206 | | Mikhail Kulakevich | 5613795967146699013 | Personal | US | tanichka04@2176628581480i |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-2Z9X-Z87U0201 | | Jacquenette Harper | 4829289023201942438 | Personal | US | jacquenetteh.2176048850071i |
| DR | General Hold Release | Completed | Security And Servic INV2-2Z9X-Z87U0201 | | | | | | |
| DR | General Hold Release | Completed | Security And Servic INV2-EUN6-DM70200 | | | | | | |
| DR | General Hold Release | Completed | Security And Servic INV2-8S3B-LQZ0199 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-EUN6-DM70200 | | Jun-Yun Lu | 5603684684692943081 | Personal | US | juiyun.lu@gr.2176079021814i |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-8S3B-LQZ0199 | | lee nayles | 2052354900200588247 | Personal | US | lnayles@sbcg.2176035882060i |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-7K8S-BDPE0197 | | Parker Hammond | 5584157001781706766 | Personal | US | parkerjhamm.2174978592118i |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-ZAKT-QNK0195 | | Angelo Cuaresma | 6054328085341109449 | Personal | US | cuaresma.an.2174758521587i |
| DR | General Hold Release | Completed | Security And Servic INV2-ZAKT-QNK0195 | | | | | | |
| DR | General Hold Release | Completed | Security And Servic INV2-SZ77-HHB50191 | | | | | | |
| DR | General Hold Release | Completed | Security And Servic INV2-YQDE-JPUP0193 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-SZ77-HHB50191 | | Justin Anderson | 4843520989921068355 | Personal | US | justinanderso.2174399774340i |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-YQDE-JPUP0193 | | Ryan Howe | 5581309906079412194 | Personal | US | rhowe2014@2174648638598i |
| DR | Payment Fee | Completed | Security & Service: INV2-7LT4-TJ8C- 0207 | H:7:339;T:USD:14999:814;C:1.814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78364887105871403 8_1;8:1133226:814:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-JVUT-V5CS 0174 | | Gerald Henry | 5977654836625602645 | Personal | US | gerehenry@.2171457799074i |
| DR | General Hold | Completed | Security And Servic INV2-3NZ6-WNY0206 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-3NZ6-WNY0206 | H:7:339;T:USD:14999:814;C:1.814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78361650045049979 978_1;8:1133226:814:0.04400:30::30:0.03000:::::0::::::::A:1.xb:1101137::0:01400::0:1:0: | | | | | |

| | Type | Status | Security & Service | Detail | Name | Number | Account | Country | Email |
|---|---|---|---|---|---|---|---|---|---|
| DR | Payment Fee | Completed | Security And Service INV2-PVWG-W3 0205 | H:7;342;T:USD:29999:1385;C:1:1385:0.04400:30:4:cid:0:ctype:global:amt:25999:prid:7836164439406173554_4:8:1133226:1385:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Service INV2-JVAW-AZBI0189 | | Andrew Echevarria | 5584543577708340666 | Personal | US | andrewechev 2174318263170; |
| CR | General Hold Release | Completed | Security And Service INV2-JVAW-AZBI0189 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Service INV2-ANYK-VNB 0188 | | Charles Hunter | 6080755077731978841 | Personal | US | ccazador49@ 2174209381604; |
| CR | General Hold Release | Completed | Security And Service INV2-ANYK-VNB 0188 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Service INV2-XF2S-36VO0187 | | Brennen Doss | 5979240448301067729 | Personal | US | dossbrennen 2174097255547; |
| CR | General Hold Release | Completed | Security And Service INV2-XF2S-36VO0187 | | | | | | |
| DR | General Hold Release | Completed | Security And Service INV2-X4FA-T7RO0186 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Service INV2-X4FA-T7RO0186 | | Phyllis Wood | 1726139374994351769 | Personal | US | phyllis.wood1 2174099964929; |
| CR | General Hold Release | Completed | Security And Service INV2-CZ4L-SNFH0184 | | Joshua Mishler | 5539640776916435610 | Personal | US | joshishome9( 2173988729954; |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service INV2-CPDK-34CA0183 | | jane meyers | 1990894844653715902 | Personal | US | jany36kb@ao 2173768227904; |
| DR | General Hold Release | Completed | Security & Service INV2-CPDK-34CA0183 | | | | | | |
| DR | General Hold | Completed | Security And Service INV2-ZZ9X-ZB7U0201 | | | | | | |
| DR | Payment Fee | Completed | Security And Service INV2-ZZ9X-ZB7U0201 | H:7;339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7834050076604951942_1:8:1133226:814:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:F:1 | | | | | |
| DR | General Hold | Completed | Security And Service INV2-EUN6-DMT0200 | | | | | | |
| DR | Payment Fee | Completed | Security And Service INV2-EUN6-DMT0200 | H:7;342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:783404047701199177_1:8:1133226:1593:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service INV2-SG5F-DWS0182 | | Jason Roman | 1580541430933807215 | Personal | US | jasonroman9 2173547474166; |
| CR | General Hold Release | Completed | Security & Service INV2-SG5F-DWS0182 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service INV2-2D9C-7EP60096 | | Jimmy Williams | 1518512726230758028 | Personal | US | williamsjimm 2161204883653; |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Service INV2-LQMX-GU0181 | | Kelia Rodriguez | 4819720231178813714 | Personal | US | aimhighkiki@ 2173409380590; |
| CR | General Hold Release | Completed | Security And Service INV2-LQMX-GU0181 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service INV2-2BWJ-KGE:0180 | | Oscar Roos | 5319793351257562951 | Personal | CA | oroos678@gr 2173079827335; |
| CR | General Hold Release | Completed | Security & Service INV2-2BWJ-KGE:0180 | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Hold Release | Completed | Security And Service INV2-MDTN-JBN 0179 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Service INV2-MDTN-JBN 0179 | | Fredi Ramirez | 5571893374120737496 | Personal | US | frediramirez9 2172998813017; |
| CR | General Hold Release | Completed | Security And Service INV2-CW2R-TNK0178 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service INV2-CW2R-TNK0178 | | En Trinh | 5576250655202698429 | Personal | US | ennietrinh61! 2172998811815; |
| DR | Express Checkout Payment | Reversed | Security And Service INV2-8C26-Q3XV0146 | | Christine Lischka | 5525917013337880978 | Personal | US | scolisch@tds. 2169149221979; |
| CR | General Hold | Completed | Security & Service - INV2-8538-LQZG0199 | H:7;342;T:USD:29999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:7830530831711862871_2:8:1133226:1230:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | General Hold | Completed | Security & Service- INV2-8538-LQZG0199 | | | | | | |
| CR | Payment Fee | Completed | Security And Service INV2-7K8S-8DPE 0197 | H:7;339;T:USD:13999:762;C:1:762:0.04400:30:4:cid:0:ctype:global:amt:13999:prid:7830088826626582388_1:8:1133226:762:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:F:1 | | | | | |
| CR | General Hold | Completed | Security & Service - INV2-ZAKT-QNKI0195 | | | | | | |
| CR | Payment Fee | Completed | Security & Service - INV2-ZAKT-QNKI0195 | H:7;342;T:USD:18999:1022;C:1:1022:0.04400:30:4:cid:0:ctype:global:amt:18999:prid:7829436816223932522_1:8:1133226:1022:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | General Hold | Completed | Security & Service - INV2-YIQD-JPUP0193 | | | | | | |
| CR | Payment Fee | Completed | Security & Service - INV2-YIQD-JPUP0193 | H:7;339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7828976672143545074_1:8:1133226:918:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:F:1 | | | | | |
| CR | General Hold | Completed | Security & Service - INV2-SZ77-HH8S0191 | | | | | | |
| CR | Payment Fee | Completed | Security & Service - INV2-SZ77-HH8S0191 | H:7;339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7828214694319534617_1:8:1133226:814:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:F:1 | | | | | |
| DR | General Hold Release | Completed | Security & Service- INV2-JVAW-AZBI0189 | H:7;342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:782784449157981846_1:8:1133226:1178:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | General Hold | Completed | Security And Service INV2-ANYK-VNB 0188 | | | | | | |
| DR | Payment Fee | Completed | Security And Service INV2-ANYK-VNB 0188 | H:7;342;T:USD:36999:1956;C:1:1956:0.04400:30:4:cid:0:ctype:global:amt:36999:prid:7827364790292290191_1:8:1133226:1956:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | General Hold | Completed | Security And Service INV2-XF2S-36VO0187 | H:7;342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7827062691566286595_1:8:1133226:1178:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | General Hold | Completed | Security And Service INV2-X4FA-T7RO0186 | | | | | | |
| DR | Payment Fee | Completed | Security And Service INV2-X4FA-T7RO0186 | H:7;339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7827061874631125257_1:8:1133226:814:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:F:1 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Hold Release | Completed | Security And Service INV2-CZ4L-SNFH0184 | | | | | | |
| DR | Payment Fee | Completed | Security And Service INV2-CZ4L-SNFH0184 | H:7;342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:7826618767827606519_1:8:1133226:1437:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service - INV2-4RQ9-CVV0175 | | Johnathon Dunn | 4836207107980834598 | Personal | US | johnathonmd 2171540351059; |
| DR | General Hold Release | Completed | Security & Service - INV2-4RQ9-CVV0175 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service INV2-5MJS-CELR0176 | | matthew johnson | 1165037160057196389 | Personal | US | harperjohnso 2171650754781; |
| CR | General Hold Release | Completed | Security & Service INV2-5MJS-CELR0176 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service - INV2-JVUT-V5CS 0174 | | | | | | |
| DR | General Hold | Completed | Security & Service - INV2-CPDK-34CA0183 | | | | | | |
| DR | Payment Fee | Completed | Security & Service- INV2-CPDK-34CA0183 | H:7;339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7825788634053666654_1:8:1133226:814:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:F:1 | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service INV2-RYJA-QAZC0173 | | Mason Barber Jr | 2249372737322899061 | Personal | US | ibkingbbiz@g 2171348345240; |
| DR | General Hold Release | Completed | Security And Service INV2-RYJA-QAZC0173 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service - INV2-CK9T-JCWI0172 | | Alexander Franks | 5628579905829183096 | Personal | US | alexfranks33! 2171350431033; |
| DR | General Hold Release | Completed | Security & Service - INV2-CK9T-JCWI0172 | | | | | | |
| DR | General Hold | Completed | Security & Service - INV2-SG5F-DWS0182 | | | | | | |
| DR | Payment Fee | Completed | Security & Service - INV2-SG5F-DWS0182 | H:7;342;T:USD:29999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7825033818666877116_1:8:1133226:1230:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service INV2-2L4K-KNSR0171 | | Jeff Burkel | 1327295738760302555 | Personal | US | jeneferey@gr 2171238337868; |
| DR | General Hold Release | Completed | Security And Service INV2-2L4K-KNSR0171 | | | | | | |
| DR | Chargeback | Completed | Security And Service INV2-8C26-Q3XV0146 | H:7;297;T:USD:35999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:35999:prid:7824742162307867510_1:8:200001369:944:0.00000:800:::800:0.00000:::::1::::::A:0;F:144::1:200001369:0:18; | | | | | |
| DR | Dispute Fee | Completed | Security And Service INV2-8C26-Q3XV0146 | | Christine Lischka | 5525917013337880978 | Personal | US | scolisch@tds. 2173000427847; |
| DR | Cancellation of Hold for Dispute Resolt Denied_Cancelled | Security And Service INV2-8C26-Q3XV0146 | | Christine Lischka | 5525917013337880978 | Personal | US | scolisch@tds.net | |
| DR | Display only transaction row | NOT-CLASSIFIED | Security And Service INV2-8C26-Q3XV0146 | | | | | | |
| DR | Dispute Fee | Completed | Security & Service - INV2-JVUT-V5CS 0174 | H:7;297;T:USD:33999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:33999:prid:7824741902725063730_1:8:200001369:944:0.00000:800:::800:0.00000:::::1::::::A:0;F:144::1:200001369:0:18; | | | | | |
| DR | Chargeback | Completed | Security & Service - INV2-JVUT-V5CS 0174 | | | | | | |
| DR | General Hold | Completed | Security And Service INV2-LQMX-GU0181 | | | | | | |
| DR | Payment Fee | Completed | Security And Service INV2-LQMX-GU0181 | H:7;339;T:USD:12999:710;C:1:710:0.04400:30:4:cid:0:ctype:global:amt:12999:prid:7824672343318677710_1:8:1133226:710:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:F:1 | | | | | |

| | Transaction | Status | Security & Service | Detail | Name | ID | Account | Type | Country | Email/Ref |
|---|---|---|---|---|---|---|---|---|---|---|
| CR | User Initiated Withdrawal | Completed | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | Dispute Fee | Completed | Security & Service: INV2-4DSV-7KW 0159 | | | | | | | |
| DR | Chargeback | Completed | Security & Service: INV2-4DSV-7KW 0159 | H:7:297;T:USD:14999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:14999:prid:78240338176333787868_1;B:200001369:944:0.00000:800::800:0.00000::::1:::::::A:0;F:144::1:200001369:0.180 | | | | | | |
| CR | Cancellation of Hold for Dispute Resolution | Denied_Cancelled | Security & Service: INV2-4DSV-7KW 0159 | | George Alvarez | 2129928412541870328 | | Personal | US | 1guitarman@2172859819317 |
| DR | Display only transaction row | NOT CLASSIFIED | Security & Service: INV2-4DSV-7KW 0159 | | George Alvarez | 2129928412541870328 | | Personal | US | 1guitarman@att.net |
| CR | General Hold Release | Completed | Security & Service: INV2-2PEZ-J99K-0166 | | | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-2BWJ-KGE:0180 | | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-2BWJ-KGE:0180 | H:7:342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:78234925673250202212_1;B:133226:1230:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Hold Release | Completed | Security And Service INV2-8Q2S-3XFJ 0163 | | Austin Anderson | 5575505610998987683 | | Personal | US | andersonai1(2170690277564 |
| CR | Express Checkout Payment | Completed | Security And Service INV2-8Q2S-3XFJ 0163 | | | | | | | |
| DR | General Hold | Completed | Security And Service INV2-MDTN-JBN 0179 | | | | | | | |
| CR | Payment Fee | Completed | Security And Service INV2-MDTN-JBN 0179 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78229455755158214888_1;B:133226:814:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | General Hold Release | Completed | Security And Service INV2-CW2R-TNK 0178 | | | | | | | |
| CR | Payment Fee | Completed | Security And Service INV2-CW2R-TNK 0178 | H:7:342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:78229359547216713374_2;B:133226:1437:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-CW2R-TNK INV2-CW2R-TNKN-NKDF-4PYV | H:7:342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:78229334807530417004_1;B:133226:1437:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-CW2R-TNK INV2-CW2R-TNKN-NKDF-4PYV | | En Trinh | 5578903292537406415 | | Personal | US | ennietrinh61(21729992166786 |
| DR | User Initiated Withdrawal | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-UVPK-X4720157 | | Benjamin Welton | 5224661245031107866 | | Personal | US | benjamin.wel(217045092768 4 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-UVPK-X4720157 | | | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-4DSV-7KW 0159 | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-TM3Z-7RXI0156 | | jackie gartland | 1934758134257134831 | | Personal | US | jackiegartlanc2170120967916 |
| CR | General Hold Release | Completed | Security & Service: INV2-TM3Z-7RXI0156 | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-G4CT-73XC0155 | | Timeless Treasures | 1469115111289091630 | | Business | US | tishagardiner 2170028870170 |
| CR | General Hold Release | Completed | Security & Service: INV2-G4CT-73XC0155 | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Hold Release | Completed | Security And Service INV2-Q93B-HGLI0150 | | Barbara Ronciak | 1565838564597070952 | | Personal | US | ronciak@att.:2169700768398 |
| CR | Express Checkout Payment | Completed | Security And Service INV2-Q93B-HGLI0150 | | Matthew Driscoll | 5325167017959091695 | | Personal | US | boomsling99s(2169561518738 |
| DR | Express Checkout Payment | Completed | Security And Service INV2-Y2LX-B4FN 0148 | | | | | | | |
| CR | General Hold Release | Completed | Security And Service INV2-Y2LX-B4FN 0148 | | | | | | | |
| DR | Express Checkout Payment | Reversed | Security And Service INV2-FBSS-HW4 0177 | | Kirk Bacon | 1624968192702282282 | | Personal | US | kbacon333@ 2171760764821 |
| CR | Payment Fee | Reversed | Security And Service INV2-FBSS-HW4 0177 | H:7:342;T:USD:49999:2631;C:1:2631:0.04400:30:4:cid:0:ctype:global:amt:49999:prid:78187451503150151479_4;B:133226:2631:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | General Hold Release | Completed | Security And Service INV2-FBSS-HW4 0177 | | | | | | | |
| CR | Payment Refund | Completed | Security And Servic 0177        0177 | 499.99 USD; 1499.99 USD; 2024-01-30 Credit has been processed and claim is now clos | Kirk Bacon | 1624968192702282282 | | Personal | US | kbacon333@ 2171769914650 |
| DR | Fee Refund | Completed | Security And Servic 0177        0177 | H:7:379;T:USD:49999:2631;R:0:0:0:0:49999:2631;C:1:2631:0.04400:30:5:cid:0:ctype:global:amt:49999:refamt:49999:prid:78187451503150151479_4;B:133226:2631:0.04400:30:::30:0.03000::::0: | | | | | | |
| CR | General Hold | Completed | Security And Service INV2-FBSS-HW4 0177 | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-5MJS-CELR0176 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-5MJS-CELR0176 | H:7:342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:78181920962284495204_1;B:133226:1437:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-4RQ9-CVVI0175 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-4RQ9-CVVI0175 | H:7:342;T:USD:44999:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:78178333808392516104_1;B:133226:2372:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-4RQ9-CVV INV2-4RQ9-CVVX-QCZ2-UGXZ | | Johnathon Dunn | 4836207107980834598 | | Personal | US | johnathonmd 2171540351002 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-4RQ9-CVV INV2-4RQ9-CVVX-QCZ2-UGXZ | H:7:342;T:USD:44999:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:78178255525147863_1;B:133226:2372:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | General Hold | Completed | Security & Service: INV2-JVUT-VSC50174 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-JVUT-VSC50174 | H:7:342;T:USD:33999:1801;C:1:1801:0.04400:30:4:cid:0:ctype:global:amt:33999:prid:78175645618764553237_1;B:133226:1801:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | General Hold Release | Completed | Security And Servic INV2-8CZ6-Q3XV0146 | | | | | | | |
| DR | General Hold | Completed | Security And Service INV2-RYIA-QAZC0173 | | | | | | | |
| CR | Payment Fee | Completed | Security And Service INV2-RYIA-QAZC0173 | H:7:339;T:USD:12999:710;C:1:710:0.04400:30:4:cid:0:ctype:global:amt:12999:prid:78171137612363216044_5;B:133226:710:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | General Hold | Completed | Security And Service INV2-DK9T-JCWI0172 | | | | | | | |
| CR | Payment Fee | Completed | Security And Service INV2-DK9T-JCWI0172 | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:78171192639964251035_1;B:133226:1697:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | Express Checkout Payment | Completed | 3 Years Security & !INV2-54U6-7XXC0143 | | Eric Mancebo | 6043402441858035110 | | Personal | US | ericmancebo:2169042021569 |
| CR | General Hold Release | Completed | 3 Years Security & !INV2-54U6-7XXC0143 | | | | | | | |
| DR | General Hold | Completed | Security And Servic INV2-2L4K-KNSR 0171 | | | | | | | |
| CR | Payment Fee | Completed | Security And Service INV2-2L4K-KNSR 0171 | H:7:342;T:USD:37999:2008;C:1:2008:0.04400:30:4:cid:0:ctype:global:amt:37999:prid:78167503723111168144_1;B:133226:2008:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | Express Checkout Payment | Reversed | Security And Service INV2-G26U-CV4!0165 | | Terence Hughes | 1662352923741600148 | | Personal | US | thughes328@ 2170800888149 |
| CR | Fee Refund | Completed | Security And Servic 0165           0165 | H:7:380;T:USD:37999:2008;R:0:0:0:0:37999:2008;C:1:2008:0.04400:30:5:cid:0:ctype:global:amt:37999:refamt:37999_prid:78151459170165877_86_11;B:133226:2008:0.04400:30:::30:0.03000::::0: | | | | | | |
| DR | Payment Refund | Completed | Security And Servic 0165           0165 | 379.99 USD; :379.99 USD; 2024-01-24 Credit has been processed and claim is now clos | Terence Hughes | 1662352923741600148 | | Personal | US | thughes328@ 2171130975035 |
| CR | Payment Fee | Reversed | Security And Service INV2-G26U-CV4!0165 | H:7:343;T:USD:37999:2008;C:1:2008:0.04400:30:4:cid:0:ctype:global:amt:37999:prid:78151459170165877_86_1;B:133226:2008:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-TRLV-XT8V0138 | | Bruce Helmer | 6028500877821627227 | | Personal | US | helmerbruce:2168709838511 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-TRLV-XT8V0138 | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Hold Release | Completed | Security & Service: INV2-2PEZ-J99K-0166 | | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-2PEZ-J99K-0166 | H:7:342;T:USD:50999:2683;C:1:2683:0.04400:30:4:cid:0:ctype:global:amt:50999:prid:78154622996238390025_1;B:133226:2683:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-2PEZ-J99K-INV2-2PEZ-J99K-XXKG-ZD77 | | Karen Yoh-Shih | 5585636375372211355 | | Personal | US | kyohshih2002170910247856 |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-2PEZ-J99K-INV2-2PEZ-J99K-XXKG-ZD77 | H:7:342;T:USD:50999:2683;C:1:2683:0.04400:30:4:cid:0:ctype:global:amt:50999:prid:78154611985233364996_1;B:133226:2683:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | General Hold Release | Completed | Security And Servic INV2-G26U-CV4!0165 | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Hold Release | Completed | Security And Service INV2-8Q2S-3XFJ 0163 | | | | | | | |
| DR | Payment Fee | Completed | Security And Service INV2-8Q2S-3XFJ 0163 | H:7:342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:78147357968388900249_1;B:133226:1230:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Service INV2-SUT8-535B0132 | | David Reeder | 6011331015973674339 | | Personal | US | kadaree99@h 2168380796493 |
| DR | General Hold Release | Completed | Security And Service INV2-SUT8-535B0132 | | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Service INV2-YQKU-7QZ.0129 | | Rebekah Munoz | 5590653546927394718 | | Personal | US | beksmunoz@ 2168380868940 |
| DR | General Hold Release | Completed | Security And Service INV2-YQKU-7QZ.0129 | | | | | | | |
| CR | Express Checkout Payment | Reversed | Security And Service INV2-EMBB-Y3F(0161 | | Rose Fombe | 6010819779273418326 | | Personal | US | rrjumbwa@g 2170579490442 |
| DR | Payment Refund | Completed | Security And Servic 0161           0161 | | Rose Fombe | 6010819779273418326 | | Personal | US | rrjumbwa@g 2170580911551: |
| CR | Fee Refund | Completed | Security And Servic 0161           0161 | H:7:379;T:USD:21999:1178;R:0:0:0:0:21999:1178;C:1:1178:0.04400:30:5:cid:0:ctype:global:amt:21999:refamt:21999:prid:78143443682289380566_1;B:133226:1178:0.04400:30:::30:0.03000::::0: | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DR | | General Hold Release | Completed | Security And Servic INV2-EMB8-Y3FI0161 | | | | | | | |
| CR | | | | | | | | | | | |
| DR | | General Hold Release | Completed | Security And Servic INV2-EMB8-Y3FI0161 | | | | | | | |
| CR | | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-CEBS-4ED9-INV2-CEBS-4ED9-3U7J-F9SS | | | | Laurie Fredeen | 482513921681748255 | Personal | US | brentalcorn0i 217055128161. |
| DR | | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-CEBS-4ED9-INV2-CEBS-4ED9-3U7J-F9SS | H:7;342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:781438393794288788S_1;8:1133226:1697:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-CEBS-4ED9-INV2-CEBS-4ED9-3U7J-F9SS | H:7;342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:781438173885361695_1;8:1133226:1697:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-CEBS-4ED9-INV2-CEBS-4ED9-3U7J-F9SS | | | | Laurie Fredeen | 482513921681748255 | Personal | US | brentalcorn0i 217055128136S |
| CR | | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-CEBS-4ED9-INV2-CEBS-4ED9-3U7J-F9SS | H:7;342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:781438091360319881S_1;8:1133226:1697:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-CEBS-4ED9-INV2-CEBS-4ED9-3U7J-F9SS | | | | Laurie Fredeen | 482513921681748255 | Personal | US | brentalcorn0i 217055085862S |
| CR | | General Hold Release | Completed | Security And Servic INV2-HEC6-SZFI-0151 | | | | | | | |
| DR | | Express Checkout Payment | Completed | Security & Services INV2-HEC6-SZFI-0151 | | | | Paige Lane | 481809269881708936B | Personal | US | paigelane99J 216981076805B |
| CR | | General Hold Release | Completed | Security & Servic:: INV2-ZCFM-PYGI0152 | | | | | | | |
| DR | | Express Checkout Payment | Completed | Security & Servic:: INV2-ZCFM-PYGI0152 | | | | Ryan Christoff | 562615378330100021O | Personal | US | rchristoff01O 216981153789E |
| CR | | General Hold Release | Completed | Security:: INV2-4D5V-7KW 0159 | | | | | | | |
| DR | | Payment Fee | Completed | Security:: INV2-4D5V-7KW 0159 | H:7;339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:781394167383630501_1;8:1133226:814:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:1: | | | | | | |
| CR | | Fee Refund | Completed | Security:: INV2-UVPK-X47Z0157 | | | | | | | |
| DR | | Payment Fee | Completed | Security & Servic:: INV2-UVPK-X47Z0157 | H:7;342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:781393534392580182 4_1;8:1133226:1178:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | | General Hold Release | Completed | Security & Servic:: INV2-FCGM-T8Q0128 | | | | | | | |
| DR | | Express Checkout Payment | Completed | Security & Servic:: INV2-FCGM-T8Q0128 | | | | robert anderson | 174870002678837747 | Personal | US | lazydog6263z 216827169895B |
| CR | | General Currency Conversion | Completed | | | | | | | | | |
| DR | | General Currency Conversion | Completed | | | | | | | | | |
| CR | | User Initiated Withdrawal | Completed | | | | | | | | | |
| DR | | General Hold Release | Completed | Security And Servic INV2-84NC-J2MI0147 | | | | | | | |
| CR | | Express Checkout Payment | Completed | Security And Servic INV2-84NC-J2MI0147 | | | | Rick Renaudin | 560912933884312050l | Personal | US | rickrenaudinj 216959142215GI |
| DR | | General Hold Release | Completed | Security::INV2-TM3Z-7RKI0156 | | | | | | | |
| CR | | Payment Fee | Completed | Security::INV2-TM3Z-7RKI0156 | H:7;342;T:USD:31999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:781272313192977706_1;8:1133226:1749:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | | Express Checkout Payment | Reversed | Security & Servic:: INV2-8NM8-SXD0154 | | | | Tammy Dring | 180341776213903118B | Premier | US | tldring@yaho 216992036330B |
| CR | | General Hold Release | Completed | Security & Servic:: INV2-8NM8-SXD0154 | | | | | | | |
| DR | | Fee Refund | Completed | Security & Servic:: 0154          0154 | H:7;379;T:USD:41999:2216;R:0:0:0:0:41999:2216;C:1:2216:0.04400:30:5:cid:0:ctype:global:amt:781195100848721083S_1;8:1133226:2216:0.04400:30::30:0.03000:::::0: | | | | | | |
| CR | | Payment Refund | Completed | Security & Servic:: 0154          0154 | 419.99 USD; J419.99 USD; 2024-01-15 Credit has been processed and claim is now clos Tammy Dring | 180341776213903118B | Premier | US | tldring@yaho 217012095005t4 | | | |
| DR | | Payment Fee | Reversed | Security & Servic:: INV2-8NM8-SXD0154 | H:7;342;T:USD:41999:2216;C:1:2216:0.04400:30:4:cid:0:ctype:global:amt:41999:prid:781195100848721083S_1;8:1133226:2216:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | | General Hold | Completed | Security & Servic:: INV2-G4CT-73XC0155 | | | | | | | |
| DR | | General Hold Release | Completed | Security & Servic:: INV2-G4CT-73XC0155 | H:7;342;T:USD:31999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:781232511294120935X_7;8:1133226:2112:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | | Express Checkout Payment | Completed | Security And Servic INV2-4CMQ-79V0136 | | | | James LaVoie | 560727149887084356S | Personal | US | fingerslavoieŝ 216860187915O |
| DR | | General Hold Release | Completed | Security And Servic INV2-4CMQ-79V0136 | | | | | | | |
| CR | | General Hold Release | Completed | Security & Servic:: INV2-MSU8-MSI0142 | | | | | | | |
| DR | | Express Checkout Payment | Completed | Security & Servic:: INV2-MSU8-MSI0142 | | | | Terry Trude | 482392841772550731l | Personal | US | ttrude@veriz 216901197907fr |
| CR | | General Hold | Completed | Security And Servic INV2-8NM8-SXD0154 | | | | | | | |
| DR | | General Hold | Completed | Security & Servic:: INV2-ZCFM-PYGI0152 | | | | | | | |
| CR | | Payment Fee | Completed | Security & Servic:: INV2-ZCFM-PYGI0152 | H:7;342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:781147712201688097_1;8:1133226:1074:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | | General Hold | Completed | Security & Services INV2-HEC6-SZFI-0151 | | | | | | | |
| CR | | Payment Fee | Completed | Security & Services INV2-HEC6-SZFI-0151 | H:7;339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:781147272130307431 3_1;8:1133226:814:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:1: | | | | | | |
| DR | | General Hold | Completed | Security And Servic INV2-Q93B-HGLI0150 | | | | | | | |
| CR | | Payment Fee | Completed | Security And Servic INV2-Q93B-HGLI0150 | H:7;342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:781108981603889326 2_8:1133226:1178:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | | General Hold | Completed | Security And Servic INV2-Y2LX-B4FN0148 | | | | | | | |
| CR | | Payment Fee | Completed | Security And Servic INV2-Y2LX-B4FN0148 | H:7;339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:781083333958114963T_1;8:1133226:918:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:1: | | | | | | |
| DR | | General Hold | Completed | Security And Servic INV2-84NC-J2MI0147 | | | | | | | |
| CR | | Payment Fee | Completed | Security And Servic INV2-84NC-J2MI0147 | H:7;342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:781082758511430569A_1;8:1133226:1230:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | | General Hold | Completed | Security And Servic INV2-8CZ6-Q3XV0146 | | | | | | | |
| CR | | General Hold Release | Completed | Security And Servic INV2-8CZ6-Q3XV0146 | | | | | | | |
| DR | | Payment Fee | Reversed | Security And Servic INV2-8CZ6-Q3XV0146 | H:7;342;T:USD:35999:1905;C:1:1905:0.04400:30:4:cid:0:ctype:global:amt:35999:prid:780926159898427976T_1;8:1133226:1905:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | | Fee Refund | Completed | Security And Servic 0146          0146 | H:7;376;T:USD:35999:1905;R:1:0:0:0:15999:831;C:1:831:0.04400:30:5:cid:0:ctype:global:amt:35999:refamt:15999:prid:780926159898427976T_1;8:1133226:831:0.04400:30::30 | Christine Lischka | 552591701333788097B | Personal | US | scotisch@tds, 216926143189A4 | | |
| DR | | Payment Refund | Completed | Security And Servic 0146          0146 | | | | | | | |
| CR | | General Hold | Completed | Security And Servic INV2-8CZ6-Q3XV0146 | | | | | | | |
| DR | | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-EFDQ-ZAB1INV2-EFDQ-ZAB9-FTCW-E22P | | | | Scott Wood | 562555704380051175B | Personal | US | sawood@oha 216915202521S |
| CR | | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-EFDQ-ZAB1INV2-EFDQ-ZAB9-FTCW-E22P | H:7;342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:780926517967491978_1;8:1133226:2112:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | | Express Checkout Payment | Completed | Security & Services INV2-AWRN-F3Z0116 | | | | Eric Skaar | 561127479781880492 | Personal | US | eskaar1973@ 216376386667L |
| CR | | Express Checkout Payment | Completed | Security & Services INV2-LPK8-UJMVS0118 | | | | Carrin Reid | 141532771204452690 | Premier | US | carrin88@yal 216451360718S |
| DR | | Chargeback | Completed | Security & Services INV2-LPK8-UJMVS0118 | | | | | | | |
| CR | | Display only transaction row | NOT-CLASSIFIED | Security & Services INV2-LPK8-UJMVS0118 | | | | Carrin Reid | 141532771204452690 | Premier | US | carrin88@yal |
| DR | | Cancellation of Hold for Dispute Resolt | Denied_Cancelled | Security & Services INV2-LPK8-UJMVS0118 | | | | Carrin Reid | 141532771204452690 | Premier | US | carrin88@yal 216871185979X |
| CR | | Cancellation of Hold for Dispute Resolt | Denied_Cancelled | Security & Services INV2-AWRN-F3Z0116 | | | | Eric Skaar | 561127479781880492 | Personal | US | eskaar1973@ 216871185961L |
| DR | | Chargeback | Completed | Security & Services INV2-AWRN-F3Z0116 | | | | | | | |
| CR | | Display only transaction row | NOT-CLASSIFIED | Security & Services INV2-AWRN-F3Z0116 | | | | Eric Skaar | 561127479781880492 | Personal | US | eskaar1973@gmail.com |
| DR | | General Hold | Completed | 3 Years Security & 1 INV2-S4U6-7XXC0143 | | | | | | | |
| CR | | Payment Fee | Completed | 3 Years Security & 1 INV2-S4U6-7XXC0143 | H:7;342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:780882344954156486Q_1;8:1133226:1074:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-S4U6-7XXCINV2-S4U6-7XXG-E93G-7DL8 | | | | Eric Mancebo | 604340244185803510 | Personal | US | ericmancebo 216904124874Z |
| CR | | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-S4U6-7XXCINV2-S4U6-7XXG-E93G-7DL8 | H:7;342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:780882317339884692_1;8:1133226:1074:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | | General Hold | Completed | Security:: INV2-M5U8-MSI0142 | | | | | | | |
| CR | | Payment Fee | Completed | Security:: INV2-M5U8-MSI0142 | H:7;339;T:USD:11999:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:780882123449638616_1;8:1133226:658:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | | Payment Refund | Completed | Security & Servic::0140          0140 | | | | gordon dickinson | 557592855813874330T | Personal | US | kissfansc@ya 216893084461M |
| CR | | Fee Refund | Completed | Security & Servic::0140          0140 | H:7;375;T:USD:16999:918;R:0:0:0:0:16999:918;C:1:918:0.04400:30:5:cid:0:ctype:global:amt:16999:refamt:16999:prid:780845731130178005T_1;8:1133226:918:0.04400:30::30:0.03 | | | | | | |
| DR | | Payment Fee | Reversed | Security & Servic::INV2-8VV3-F6W 0140 | H:7;339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:780845731130178005T_1;8:1133226:918:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:1: | | | | | | |
| CR | | Express Checkout Payment | Reversed | Security & Servic::INV2-8VV3-F6W 0140 | | | | gordon dickinson | 557592855813874330T | Personal | US | kissfansc@ya 216893084316_I |
| DR | | General Hold Release | Completed | Security & Servic::INV2-8VV3-F6W 0140 | | | | | | | |
| CR | | General Hold | Completed | Security & Servic::INV2-8VV3-F6W 0140 | | | | | | | |
| DR | | General Currency Conversion | Completed | | | | | | | | | |
| CR | | User Initiated Withdrawal | Completed | | P0B02 | | | | | | | |
| DR | | General Currency Conversion | Completed | | | | | | | | | |
| CR | | Payment Refund | Completed | Security & Services 0114          0114 | 269.99 USD; J269.99 USD; Wed Jan 03 02:22:28 PST 2024 Credit has been processed arkirk kaser | 602939907052079285 4 | Personal | US | kdksurf@gm;216882122030S | | | |
| DR | | Cancellation of Hold for Dispute Resolt | Denied_Cancelled | Security & Services INV2-CZ48-4ACT0114 | | | | kirk kaser | 602939907052079285 4 | Personal | US | kdksurf@gm;216871014323t | | |
| CR | | Payment Fee | Reversed | Security & Services INV2-CZ48-4ACT0114 | H:7;342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:778939754961294926_1;8:1133226:1437:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | | Fee Refund | Completed | Security & Services 0114          0114 | H:7;379;T:USD:26999:1437;R:0:0:0:26999:1437;C:1:1437:0.04400:30:5:cid:0:ctype:global:amt:26999:refamt:26999:prid:778939754961294926_1;8:1133226:1437:0.04400:30::30 | | | | | | |
| CR | | Display only transaction row | NOT-CLASSIFIED | Security & Services 0114          0114 | 269.99 USD; Wed Jan 03 02:22:28 PST 2024 Credit has been processed arkirk kaser | 602939907052079285 4 | Personal | US | kdksurf@gmail.com | | | |
| DR | | User Initiated Withdrawal | Completed | | P0B02 | | | | | | | |
| CR | | General Currency Conversion | Completed | | | | | | | | | |
| DR | | General Currency Conversion | Completed | | | | | | | | | |
| CR | | Express Checkout Payment | Completed | Security & Servic::INV2-KBXA-7CUI0126 | | | | Clayton Bush | 598578003462571196 | Personal | US | cbush421@gi 216640024070B |
| DR | | General Hold Release | Completed | Security & Servic::INV2-KBXA-7CUI0126 | | | | | | | |
| CR | | General Hold | Completed | Security & Servic::INV2-TRLV-XT8V0138 | | | | | | | |
| DR | | Payment Fee | Completed | Security & Servic::INV2-TRLV-XT8V0138 | H:7;342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:780758127184745629T_1;8:1133226:1593:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | | Express Checkout Payment | Completed | Security & Servic::INV2-9ATK-QHFI0124 | | | | Hector Arriaga | 483299719067152817 | Personal | US | hatretrimm; 216637261424N |
| DR | | General Hold Release | Completed | Security & Servic::INV2-9ATK-QHFI0124 | | | | | | | |
| CR | | Express Checkout Payment | Completed | Security & Servic::INV2-PM63-CWI0125 | | | | Mitchell Reede | 150814697444198375 | Personal | US | mitchellreede 216638269624l |
| DR | | General Hold Release | Completed | Security & Servic::INV2-PM63-CWI0125 | | | | | | | |
| CR | | Express Checkout Payment | Reversed | Security & Servic::INV2-WKYX-ZPN0137 | | | | Lisa Leonawicz | 558380478743263420I | Personal | US | malonekatetj 216860083913O |
| DR | | Payment Refund | Completed | Security And Servic 0137          0137 | | | | Lisa Leonawicz | 558380478743263420I | Personal | US | malonekatetj 216860125010tT |
| CR | | General Hold Release | Completed | Security And Servic INV2-WKYX-ZPN0137 | | | | | | | |
| DR | | Payment Fee | Reversed | Security And Servic INV2-WKYX-ZPN0137 | H:7;342;T:USD:31749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:780720111884652424:3_1;8:1133226:1749:0.04400:30::30:0.03000:::::0: | | | | | | |
| CR | | Fee Refund | Completed | Security And Servic 0137          0137 | H:7;379;T:USD:32999:1749;R:0:0:0:32999:1749;C:1:1749:0.04400:30:5:cid:0:ctype:global:amt:32999:refamt:32999:prid:780720111884652424_1;8:1133226:1749:0.04400:30::30::0: | | | | | | |
| DR | | Express Checkout Payment | Completed | Security And Servic INV2-4CMQ-79V0136 | | | | | | | |
| CR | | General Hold | Completed | Security And Servic INV2-4CMQ-79V0136 | H:7;339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:780719727195783938Q_1;8:1133226:814:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:1: | | | | | | |
| DR | | Payment Fee | Completed | Security And Servic INV2-4CMQ-79V0136 | H:7;339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:780719012261301510_1;8:1133226:814:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0:: | | | | | | |
| CR | | Express Checkout Payment | Completed | Security And Servic INV2-8CUG-Y89I0135 | | | | Tchad Belle | 559392128470967471O | Personal | US | tcbelle12@hz 216860124577L |
| DR | | Payment Fee | Reversed | Security And Servic INV2-8FYF-NEXJ0133 | H:7;342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:780948994362074342_1;8:1133226:1178:0.04400:30::30:0.03000:::::0: | | | | | | |
| CR | | General Hold Release | Completed | Security And Servic INV2-8FYF-NEXJ0133 | | | | | | | |
| DR | | Fee Refund | Completed | Security And Servic 0133          0133 | H:7;379;T:USD:21999:1178;R:0:0:0:21999:1178;C:1:1178:0.04400:30:5:cid:0:ctype:global:amt:21999:refamt:21999:prid:780648994362074342_1;8:1133226:1178:0.04400:30::30:0: | | | | | | |
| CR | | Payment Refund | Completed | Security And Servic 0133          0133 | | | | keith white | 533710985885132278 | Personal | US | hailedstuartz 216846241341G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CR | Completed | Security And Service INV2-FWYK-2AV-0034 | | | David Moe | 54954473545320609714 | Personal | US | hailiedstuart1 216835244840... |
| DR | | | | | David Moe | 54954473545320609714 | Personal | US | davidmoe3@ 215386622028... |
| DR | General Hold | Completed | | | | | | |
| DR | General Hold | Completed | Security And Service INV2-SUT8-535B0132 | | | | | |
| CR | Payment Fee | Completed | Security And Service INV2-SUT8-535B0132 | H:7:342;T:USD:23999:1281;C:1:1281:0.04400:30:4:cid:0:ctype:global:amt:23999 prid:780648038661620692... | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-73YE-9GG4INV2-73YE-9GG4-5LHZ-4TNV | H:7:334;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999 prid:780644849405130033... | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-73YE-9GG4INV2-73YE-9GG4-5LHZ-4TNV | | Linda Thronburgh | 54985257679163739... | Personal | US | dyinglight112 216837957242... |
| DR | General Hold | Completed | Security And Service INV2-YQXU-7QZ.0129 | | | | | |
| CR | Payment Fee | Completed | Security And Service INV2-YQXU-7QZ.0129 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999 prid:780645042595783154... | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-FCGM-TBQ0128 | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-FCGM-TBQ0128 | H:7:342;T:USD:23999:1281;C:1:1281:0.04400:30:4:cid:0:ctype:global:amt:23999 prid:780595124925881359... | | | |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-EXLE-VKR2 0127 | | Jerry Watanabe | 15093754501428310... | Personal | US | jerry-deedee 216747251535... |
| DR | Payment Fee | Reversed | Security & Service: INV2-EXLE-VKR2 0127 | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999 prid:780327584739682507... | | | |
| DR | Payment Refund | Completed | Security & Service: 0127    0127 | 349.99 USD; 2:03-12-23 Credit has been processed and claim is now clos Jerry Watanabe | 15093754501428310... | Personal | US | jerry-deedee 216758247935... |
| CR | Fee Refund | Completed | Security & Service: 0127    0127 | 349.99 USD; :349.99 USD; 2023-12-23 Credit has been processed... | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-EXLE-VKR2 0127 | H:7:379;T:USD:34999:1853;R:0:0:0:0:34999:1853;C:1:1853:0.04400:30:5:cid:0:ctype:global:amt:34999... | | | |
| DR | General Hold | Completed | Security & Service: INV2-EXLE-VKR2 0127 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Service INV2-X3AH-23D10120 | | Jason Whitlark | 22327055447845665230 | Personal | US | metinafrica@ 216508339348... |
| DR | General Hold Release | Completed | Security And Service INV2-X3AH-23D10120 | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Hold Release | Completed | Security & Services INV2-LPK8-UJMV0118 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Hold Release | Completed | Security & Service: INV2-KBXA-7CUI0126 | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-KBXA-7CUI0126 | | | | | |
| DR | General Hold Release | Completed | Security & Service: INV2-PM63-CWC0125 | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-PM63-CWC0125 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999 prid:779935087105984681... | | | |
| DR | General Hold | Completed | Security & Service: INV2-9ATK-QHFC0124 | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-9ATK-QHFC0124 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999 prid:779934729203474398... | | | |
| DR | Express Checkout Payment | Completed | Security And Service INV2-L6FK-R85R 0122 | | Lexi Grim | 56003297744063374858 | Personal | US | lexigrim8@gr 216563245908... |
| DR | General Hold Release | Completed | Security And Service INV2-L6FK-R85R 0122 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | Express Checkout Payment | Reversed | Security And Service INV2-27SM-WBH0123 | | Jasmine Morin | 13312641492967750711 | Personal | US | jmorin@csun 216561273376... |
| DR | General Hold Release | Completed | Security & Services INV2-TBL5-4TS7-0117 | | Margaret Holcomb | 55797855653395750111 | Personal | US | mholcomb46 216384388552... |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Hold Release | Completed | Security & Services INV2-U38T-5T4L 0115 | | | | | |
| DR | General Hold | Completed | Security & Services INV2-U38T-5T4L 0115 | | Brandon Neal | 60788584193124892033 | Personal | US | bneal4412@g 216376443126... |
| DR | Express Checkout Payment | Completed | Security & Service INV2-CZ4B-4ACT0114 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | |
| CR | Payment Refund | Completed | Security And Service 0123    0123 | | Jasmine Morin | 13312641492967750711 | Personal | US | jasmorin310@ 216561273423... |
| CR | Fee Refund | Completed | Security And Service 0123    0123 | H:7:379;T:USD:30999:1645;R:0:0:0:0:30999:1645;C:1:1645:0.04400:30:5:cid:0:ctype:global:amt:30999 refamt:30999... | | | |
| DR | Payment Fee | Reversed | Security And Service INV2-27SM-WBH0123 | H:7:342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999 prid:779659494667697312... | | | |
| DR | General Hold Release | Completed | Security And Service INV2-27SM-WBH0123 | | | | | |
| DR | General Hold | Completed | Security And Service INV2-27SM-WBH0123 | | | | | |
| DR | General Hold | Completed | Security And Service INV2-L6FK-R85R 0122 | | | | | |
| CR | Payment Fee | Completed | Security And Service INV2-L6FK-R85R 0122 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999 prid:779658918296181061... | | | |
| CR | Payment Fee | Completed | Security And Service INV2-FL3Z-JZBH-0121 | H:7:339;T:USD:13999:762;C:1:762:0.04400:30:4:cid:0:ctype:global:amt:13999 prid:779658394313200282... | | | |
| DR | Express Checkout Payment | Completed | Security And Service INV2-FL3Z-JZBH-0121 | | Rebecca Gregory | 48347952318299745 30 | Personal | US | r.gregory915:216560359882... |
| DR | User Initiated Withdrawal | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-U4HD-ASG0092 | | Christine Lucas | 55698001249796487 66 | Personal | US | cslucas.conta 216101279012... |
| DR | General Hold Release | Completed | Security & Service INV2-FC5N-Y67Y 0119 | | Jessica Taylor | 56169554329189053 44 | Personal | US | jessica.taylor:216475397660... |
| DR | General Hold | Completed | Security & Service INV2-FC5N-Y67Y 0119 | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Service INV2-JHCV-U2L90060 | | Gregory Morris | 21234615625130496 28 | Personal | US | gregory.mrru 215659659235... |
| DR | Display you transaction row | NOT-CLASSIFIED | Security And Service INV2-JHCV-U2L90060 | | Gregory Morris | 21234615625130496 28 | Personal | US | gregory.mrrs@ymail.com |
| DR | Cancellation of Hold for Dispute Resolt | Denied_Cancelled | Security And Service INV2-JHCV-U2L90060 | | Gregory Morris | 21234615625130496 28 | Personal | US | gregory.mrru 216277488975... |
| DR | General Hold | Completed | Security And Service INV2-X3AH-23DI0120 | | | | | |
| CR | Payment Fee | Completed | Security And Service INV2-X3AH-23DI0120 | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999 prid:779445338214557336... | | | |
| DR | Cancellation of Hold for Dispute Resolt | Denied_Cancelled | Security & Service: INV2-2D9C-7EP60096 | | Jimmy Williams | 15185127262307580 28 | Personal | US | williamsjimn 216352403275... |
| DR | Display you transaction row | NOT-CLASSIFIED | Security & Service: INV2-2D9C-7EP60096 | | Jimmy Williams | 15185127262307580 28 | Personal | US | williamsjimmydru@bellsouth.r... |
| DR | General Hold | Completed | Security And Service INV2-FC5N-Y67Y 0119 | | | | | |
| CR | Payment Fee | Completed | Security And Service INV2-FC5N-Y67Y 0119 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999 prid:779336981414918288... | | | |
| CR | Chargeback | Completed | Security And Service INV2-YE5R-MFJ80093 | | Scott Burden | 56212998740401752 33 | Personal | US | catalinamarie 216187450541... |
| DR | Cancellation of Hold for Dispute Resolt | Denied_Cancelled | Security And Service INV2-YE5R-MFJ80093 | | Scott Burden | 56212998740401752 33 | Personal | US | catalinamarie4@icloud.com |
| DR | Display you transaction row | NOT-CLASSIFIED | Security And Service INV2-YE5R-MFJ80093 | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Hold Release | Completed | Security And Service INV2-AWRN-F3Z0116 | | Richard Rodriquez | 55213533915407620 76 | Personal | US | richardrodriq 216363317552... |
| CR | Payment Fee | Completed | Security And Service INV2-7D5Z-3U470113 | | | | | |
| DR | General Hold Release | Completed | Security And Service INV2-7D5Z-3U470113 | | | | | |
| DR | General Hold | Completed | Security And Service INV2-7D5Z-3U470113 | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Hold | Completed | Security & Services INV2-LPK8-UJMV0118 | | | | | |
| CR | Payment Fee | Completed | Security & Service INV2-LPK8-UJMV0118 | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999 prid:779253032513038643... | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-LPK8-UJMVINV2-LPK8-UJMW-5A4K-929F | | Carrin Reid | 14153277120445269 90 | Premier | US | carrin88@yal 216451315021... |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-LPK8-UJMVINV2-LPK8-UJMW-5A4K-929F | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999 prid:779252867639624176... | | | |
| DR | Express Checkout Payment | Completed | Security And Service INV2-9LVZ-RY2R 0109 | | leah throckmorton | 14968837981024738 12 | Personal | US | ldcoggin@yal 216211480947... |
| DR | General Hold Release | Completed | Security And Service INV2-9LVZ-RY2R 0109 | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-FLBU-JPQB 0108 | | Jeff Owens | 52146943788172822 16 | Personal | US | jeffo@mcgee 216159845359... |
| CR | General Hold Release | Completed | Security & Service: INV2-FLBU-JPQB 0108 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Hold Release | Completed | Security & Services: INV2-AV7M-JFN-0100 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Services: INV2-AV7M-JFN-0100 | | Dominick Dipisa | 4827565430899815363 | Personal | US | d.dipisa@yah 2161755172299 |
| CR | General Hold | Completed | Security & Services INV2-TBL5-4T57-0117 | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-TBL5-4T57-0117 | H:7:342;T:USD:49999:2268;C:1:2268:0.04400:30:4:cid:0:ctype:global:amt:42999:prid:77901575730245990B4_1;B:1133226:2268:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Hold | Completed | Security & Services INV2-AWRN-F3Z-0116 | | | | | |
| CR | Payment Fee | Completed | Security & Services INV2-AWRN-F3Z-0116 | H:7:342;T:USD:19999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:778978980324368091B4_1;B:1133226:1178:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Hold | Completed | Security & Services INV2-U38T-5T4L-0115 | | | | | |
| CR | Payment Fee | Completed | Security & Services INV2-U38T-5T4L-0115 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:778978458130142983B4_1;B:1133226:814:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | |
| DR | Express Checkout Payment | Completed | Security & Services: INV2-EJVJ-6Y9M-0098 | | Kevin McCutchan | 6034629020524974110 | Personal | US | kevinmccutch 216145471557 |
| CR | General Hold Release | Completed | Security & Services: INV2-EJVJ-6Y9M-0098 | | | | | |
| DR | General Hold | Completed | Security & Services INV2-CZ48-4ACT-0114 | | | | | |
| CR | General Hold | Completed | Security And Servic INV2-7DSZ-3U47-0113 | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-7DSZ-3U47-0113 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:778940249133005420B_1;B:1133226:1074:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | General Hold Release | Completed | Security & Services: INV2-2D9C-7EP-0096 | | | | | |
| DR | General Currency Conversion | Denied_Cancelled | | | | | | |
| CR | Reversal of ACH Withdrawal Transaction | Denied_Cancelled | | POB02 | | | | |
| DR | Display only transaction row | NOT-CLASSIFIED | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-LUA9-26Xv-0110 | | Daniel Mariano | 5551617875853012132 | Personal | US | daniel.mariar 2162222819667 |
| CR | General Hold Release | Completed | Security And Servic INV2-LUA9-26Xv-0110 | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-PWYK-G2A-0111 | | Torrey McCarty | 6022408603690730486 | Personal | US | tmccarty504@ 216222321344B |
| CR | General Hold Release | Completed | Security And Servic INV2-PWYK-G2A-0111 | | | | | |
| DR | General Hold Release | Completed | Security And Servic INV2-7DQM-5H0112 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-7DQM-5H0112 | | Constance Venskus | 5615892950632069833 | Personal | US | cvenskus@gn 2162224924828 |
| DR | Express Checkout Payment | Completed | 3 Years Security & 1INV2-LY63-VP9F0107 | | Richard McKinley | 5206223377473289106 | Personal | US | handsoftheyr 2161984075035 |
| CR | General Hold Release | Completed | 3 Years Security & 1INV2-LY63-VP9F0107 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-6MPR-6U5-0106 | | josh Mosko | 5984835284824785037 | Personal | US | jmosko88@ig 2162002461673 |
| CR | General Hold Release | Completed | Security & Service: INV2-6MPR-6U5-0106 | | | | | |
| DR | Chargeback | Completed | Security & Service: INV2-U4HD-ASG-0092 | | Christine Lucas | 5569800124979648766 | Personal | US | cslucas.conta 2162554871512 |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service: INV2-U4HD-ASG-0092 | | Christine Lucas | 5569800124979648766 | Personal | US | cslucas.contact@gmail.com |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-U4HD-ASG-0092 | | | | | |
| CR | Dispute Fee | Completed | Security & Service: INV2-U4HD-ASG-0092 | H:7:297;T:USD:36999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:36999:prid:778684969347714315B_1;B:200001369:944:0.00000:800::800:0.00000:::::1:::::A:0:F:144::1:200001369:0.18 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-ZWPF-3X7I0087 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-ZWPF-3X7I0087 | | alfredo hyams | 4840535341619272600 | Personal | US | ahyams@roa 2160325526459 |
| CR | User Initiated Withdrawal | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-JG49-ZSAN0099 | | Dave Rolin | 6011378582446289944 | Personal | US | dlrolin@hotn 2161534796907 |
| DR | General Hold Release | Completed | Security & Service: INV2-JG49-ZSAN0099 | | | | | |
| CR | General Hold | Completed | Security & Service: INV2-7DQM-5H0112 | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-7DQM-5H0112 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:778427960244279655A_1;B:1133226:814:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | |
| CR | General Hold | Completed | Security And Servic INV2-PWYK-G2A0111 | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-PWYK-G2A0111 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:778427272436912380B_1;B:1133226:1074:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | General Hold | Completed | Security And Servic INV2-LUA9-26Xv0110 | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-LUA9-26Xv0110 | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:778426255017108812_1;B:1133226:970:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | |
| CR | General Hold | Completed | Security And Servic INV2-9LVZ-RY2R0109 | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-9LVZ-RY2R0109 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:778391236449494170_1;B:1133226:1074:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-MYYT-J3VL0097 | | Grace Min | 5219811617861866536 | Personal | US | gracemindesi 2161325009937 |
| CR | General Hold Release | Completed | Security & Service: INV2-MYYT-J3VL0097 | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-FLBU-JPQ8 0108 | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-FLBU-JPQ8 0108 | H:7:342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:778347172431854526_1;B:1133226:1749:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-FLBU-JPQ8 INV2-FLBU-JPQ8-XQ5Q-U33K | | Jeff Owens | 5214694378817282116 | Personal | US | jeffo@mcgee 2161984535B13 |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-FLBU-JPQ8 INV2-FLBU-JPQ8-XQ5Q-U33K | H:7:342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:778347034979520250_1;B:1133226:1749:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-FLBU-JPQ8 INV2-FLBU-JPQ8-XQ5Q-U33K | H:7:342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:778346925141996732_1;B:1133226:1749:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | 3 Years Security & 1INV2-LY63-VP9F0107 | | Jeff Owens | 5214694378817282116 | Personal | US | jeffo@mcgee 2161984077206 |
| DR | Payment Fee | Completed | 3 Years Security & 1INV2-LY63-VP9F0107 | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:778345633142051367_1;B:1133226:866:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | |
| CR | General Hold | Completed | Security & Service: INV2-6MPR-6U5 0106 | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-6MPR-6U5 0106 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:778345138773126055_1;B:1133226:1074:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-PCZW-NL5.0103 | | Angie Gome | 5604799513433222100 | Personal | US | yavmine6@hc 2161895375854 |
| DR | Payment Fee | Completed | Security And Servic INV2-YE5R-MFJB0093 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:778310009999503980B_1;B:1133226:814:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | |
| CR | General Hold Release | Completed | Security And Servic INV2-YE5R-MFJB0093 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| DR | General Hold | Completed | Security & Service: INV2-AV7M-JFN-0100 | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-AV7M-JFN-0100 | H:7:342;T:USD:42999:2268;C:1:2268:0.04400:30:4:cid:0:ctype:global:amt:42999:prid:778266467704214200_1;B:1133226:2268:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Hold Release | Completed | Security & Service: INV2-U4HD-ASG0092 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Withdrawal | Completed | | POB02 | | | | |
| DR | General Hold | Completed | Security & Service: INV2-JG49-ZSAN0099 | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-JG49-ZSAN0099 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:778179303912645720B_1;B:1133226:1074:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Express Checkout Payment | Completed | 5 Years Security & 1INV2-UFGJ-3MX0091 | | | | | |
| CR | General Hold | Completed | 5 Years Security & 1INV2-UFGJ-3MX0091 | | Susan Chester | 5339415160413222618 | Personal | US | susandizy@g 2160774565320 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-EJVJ-6Y9M 0098 | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-EJVJ-6Y9M 0098 | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:778148051695767424B0_1;B:1133226:1593:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Withdrawal | Completed | | POB02 | | | | |
| DR | General Hold | Completed | Security & Service: INV2-MYYT-J3VL0097 | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-MYYT-J3VL0097 | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:778104482657454126B8_1;B:1133226:1853:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-79ZZ-M2PJ0080 | | nevins harding | 1843631292195388599 | Personal | US | nevinshardin; 2158926385276 |
| CR | General Hold | Completed | Security & Service: INV2-79ZZ-M2PJ0080 | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-2D9C-7EP60096 | H:7:342;T:USD:64999:3410;C:1:3410:0.04400:30:4:cid:0:ctype:global:amt:64999:prid:778069435259531912B7_2;B:1133226:3410:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | Payment Refund | Completed | Security And Servic 0094     0094 | | Joel Cuzzi | 5577337498526542502 | Personal | US | joel_cuzzi@y 2161124791779 |
| DR | Express Checkout Payment | Reversed | Security And Servic INV2-34AF-89EL-0094 | | Joel Cuzzi | 5577337498526542502 | Personal | US | joel_cuzzi@y 2161125394850 |
| CR | Fee Refund | Completed | Security And Servic 0094     0094 | H:7:375;T:USD:11999:658;R:0:0:0:11999:658;C:1:658:0.04400:30:5:cid:0:ctype:global:amt:11999:refamt:11999:prid:778023669720545793_1;B:1133226:658:0.04400:30::30:0.03000::::0: | | | | |
| DR | General Hold Release | Completed | Security And Servic INV2-34AF-89EL-0094 | | | | | |
| CR | Payment Fee | Reversed | Security And Servic INV2-34AF-89EL-0094 | H:7:339;T:USD:11999:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:778023669720545793_1;B:1133226:658:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | |
| DR | General Hold | Completed | Security And Servic INV2-34AF-89EL-0094 | | | | | |

| DR/CR | Transaction | Status | Security And Service | | Details | Name | | Type | Country | |
|---|---|---|---|---|---|---|---|---|---|---|
| DR | Payment Fee | Completed | Security And Servic INV2-YE5R-MFJ8 0093 | | H:7:339;T:USD:49999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:77802303758704930047_1;B:1133226:814:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0::F:1 | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-YE5R-MFJ8 INV2-YE5R-MFJ8-VMRF-VF5X | | | Scott Burden | 5621299874040175233 | Personal | US | catalinamarie 2161125239204 |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-YE5R-MFJ8 INV2-YE5R-MFJ8-VMRF-VF5X | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:77802292756242874485_1;B:1133226:814:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0::F:1 | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-U4HD-ASG 0092 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-U4HD-ASG 0092 | | H:7:342;T:USD:36999:1956;C:1:1956:0.04400:30:4:cid:0:ctype:global:amt:36999:prid:777988374666895884_1;B:1133226:1956:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | General Hold | Completed | 5 Years Security & T INV2-UFGJ-3MX0091 | | | | | | | |
| DR | Payment Fee | Completed | 5 Years Security & T INV2-UFGJ-3MX0091 | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:777908412344081814_1;B:1133226:1074:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-UFGJ-3MX INV2-UFGJ-3MX2-DWV6-RN2T | | | Susan Chester | 5339415160413222618 | Personal | US | susandizy@p 2160775024439 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-UFGJ-3MX INV2-UFGJ-3MX2-DWV6-RN2T | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:777908274831414290_1;B:1133226:1074:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Withdrawal | Completed | | | PO8O2 | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-ZWPF-3X71 0087 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-ZWPF-3X71 0087 | | H:7:342;T:USD:65999:3462;C:1:3462:0.04400:30:4:cid:0:ctype:global:amt:65999:prid:777744391957987520_1;B:1133226:3462:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Reversed | Security And Servic INV2-UCS5-4E7K 0073 | | | Eugene Knox | 6008519407731968905 | Personal | US | snickersknox 2158154910034| 
| DR | Display only transaction row | NOT-CLASSIFIED | Security And Servic 0073 | 0073 | 179.99 USD; 2023-10-18 Credit has been processed and claim is now clos | Eugene Knox | 6008519407731968905 | Personal | US | snickersknox40@gmail.com |
| DR | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security And Servic INV2-UCS5-4E7K 0073 | | | Eugene Knox | 6008519407731968905 | Personal | US | snickersknox 2160245296529! |
| CR | Payment Refund | Completed | Security And Servic 0073 | 0073 | 179.99 USD; 2023-10-18 Credit has been processed and claim is now clos | Eugene Knox | 6008519407731968905 | Personal | US | snickersknox 2160335458460I |
| CR | Reversal of ACH Withdrawal Transactic | Denied_Cancelled | | | PO8O2 | | | | | |
| DR | Display only transaction row | NOT-CLASSIFIED | | | | | | | | |
| CR | General Currency Conversion | Denied_Cancelled | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-4T4A-XBCD INV2-4T4A-XBCD-RA96-TF46 | | | Jeff Kennedy | 5227644786365823468 | Personal | US | jtkennedy1@ 2160005512416I |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-4T4A-XBCD INV2-4T4A-XBCD-RA96-TF46 | | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:777633809405136913_1;B:1133226:1333:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | General Hold Release | Completed | Security & Service: INV2-6ZTC-9G48 0068 | | | Steve Gregory | 1617694286600547142 | Business | US | steve@teamc 2157606726490: |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-6ZTC-9G48 0068 | | | | | | | |
| DR | Chargeback | Completed | Security And Servic INV2-FWYK-2AV 0034 | | H:7:297;T:USD:14999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:14999:prid:777576936483464636 3_1;B:20000136 9:944:0.00000:800::800:0.00000:::::1::::::A:0;F:144::1:200001369:0.18 | | | | | |
| CR | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security And Servic INV2-FWYK-2AV 0034 | | | David Moe | 5495647354532069714 | Personal | US | davidmoe3@ 2159475750047: |
| DR | Display only transaction row | NOT-CLASSIFIED | Security And Servic INV2-FWYK-2AV 0034 | | | David Moe | 5495647354532069714 | Personal | US | davidmoe3@gmail.com |
| DR | General Hold Release | Completed | Security And Servic INV2-UZKN-N7T 0082 | | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-UZKN-N7T 0082 | | | Tevita Livai | 4837072640832254781 | Personal | US | tevitalivai202 2159116259816I |
| DR | General Withdrawal | Completed | | | PO8O2 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Hold Release | Completed | Security & Service: INV2-8LBA-MFV 0079 | | | Maureen Wolf | 1889322900724467384 | Personal | US | contempocut 2158926384968I |
| CR | General Currency Conversion | Reversed | Security & Service: INV2-8LBA-MFV 0079 | | | | | | | |
| DR | General Withdrawal | Completed | | | PO8O2 | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-Y9J4-XG98 0074 | | | Ivan Garcia | 2009094219659313710 | Personal | US | igarcia06100 2158246058661 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-Y9J4-XG98 0074 | | | | | | | |
| DR | General Hold Release | Completed | Security And Servic INV2-UCS5-4E7K 0073 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-QVTH-G2V 0076 | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-QVTH-G2V 0076 | | | ALLAN H SWAGERTY | 5560361530982489710 | Personal | US | allanswagerty 2158265258560: |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-E4WF-UHN 0071 | | | James Morris | 4815450367074686992 | Personal | US | upthecreeka 2158016934762! |
| DR | General Hold Release | Completed | Security & Service: INV2-E4WF-UHN 0071 | | | | | | | |
| DR | General Hold | Completed | Security And Servic INV2-UZKN-N7T 0082 | | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-UZKN-N7T 0082 | | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:777304946384055774_1;B:1133226:1178:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | General Withdrawal | Completed | | | PO8O2 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Withdrawal | Completed | | | PO8O2 | | | | | |
| DR | Payment Refund | Completed | Security & Service: 0079 | 0079 | | Maureen Wolf | 1889322900724467384 | Personal | US | contempocut 2158905553701: |
| DR | General Hold Release | Completed | Security & Service: INV2-8LBA-MFV 0079 | | | | | | | |
| DR | Payment Fee | Reversed | Security & Service: INV2-8LBA-MFV 0079 | | H:7:342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:777233917921758 7980_1;B:1133226:1230:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Fee Refund | Completed | Security & Service: 0079 | 0079 | H:7:373;T:USD:22999:1230;R:1:0:0:0:9999:520;C:1:520:0.04400:30:5:cid:0:ctype:global:amt:22999:refamt:9999:prid:777233917921758 7980_1;B:1133226:520:0.04400:30::30:0.03000:::::0:::::: | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-8LBA-MFV 0079 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service 0079 | 0079 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:777234220341189 7466_7;B:1133226:1074:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | General Hold Release | Completed | Security & Service INV2-8LBA-MFV 0079 | | | | | | | |
| DR | Express Checkout Payment | Completed | Security AndService INV2-P7PG-5GFC 0078 | | | Lucas Fernandez | 5428427355242911144 | Personal | US | lucas@illumir 2158906009706; |
| CR | Payment Fee | Completed | Security AndService INV2-P7PG-5GFC 0078 | | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:777233532011311849 5_1;B:1133226:866:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0::F:1 | | | | | |
| DR | General Hold Release | Completed | Security And Servic INV2-JHCV-U2L9 0060 | | | | | | | |
| DR | General Withdrawal | Completed | | | PO8O2 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-3X47-PNQL0069 | | | Robert Hilbun | 1576614650895969497 | Personal | US | robhilbun@gr 2157916514392: |
| DR | General Hold Release | Completed | Security & Service: INV2-3X47-PNQL0069 | | | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-QVTH-G2V 0076 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-QVTH-G2V 0076 | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:776996478062922809 9_1;B:1133226:814:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0::F:1 | | | | | |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-QVTH-G2V INV2-QVTH-G2VN-PH4K-AE6T | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:776996395592793509 1_1;B:1133226:814:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0::F:1 | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-QVTH-G2V INV2-QVTH-G2VN-PH4K-AE6T | | | ALLAN H SWAGERTY | 5560361530982489710 | Personal | US | allanswagerty 2158265258533| 
| DR | General Hold | Completed | Security & Service: INV2-Y9J4-XG98 0074 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-Y9J4-XG98 0074 | | H:7:336;T:USD:10999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:776995350482148752 5_6;B:1133226:607:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0::F:9 | | | | | |
| DR | General Hold Release | Completed | Security And Servic INV2-UCS5-4E7K 0073 | | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-UCS5-4E7K 0073 | | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:776956345968780831 3_1;B:1133226:970:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0::F:9 | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-E4WF-UHN 0071 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-E4WF-UHN 0071 | | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:776911484527031319 5_1;B:1133226:918:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-7LF5-T7J5-INV2-7LF5-T7J5-952F-VRL6 | | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:776910413167404869 5_1;B:1133226:866:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-7LF5-T7J5-INV2-7LF5-T7J5-952F-VRL6 | | | Kerby Emile | 5221166281901476341 | Personal | CA | corporation0 2158026022493! |
| DR | General Hold | Completed | Security & Service: INV2-3X47-PNQL0069 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-3X47-PNQL0069 | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:776883337620213 6856_2;B:1133226:1074:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Withdrawal | Completed | | | PO8O2 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-LJDT-JSHZ- 0066 | | | Jeffrey Dunkel | 5606956220617477743 | Personal | US | jeffdunkel78i 2157167327258: |
| DR | General Hold Release | Completed | Security And Servic INV2-LJDT-JSHZ- 0066 | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Withdrawal | Completed | | | PO8O2 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-3Z78-RY28 0062 | | | Jonathan Stewart | 5339803019502505253 | Personal | US | stewartj343@ 2157057332418: |
| DR | General Hold Release | Completed | Security & Service: INV2-3Z78-RY28 0062 | | | | | | | |
| DR | General Hold Release | Completed | Security & Service: INV2-CMS8-F2N 0061 | | | David Cochell | 4816537526014621142 | Personal | US | tiptopconstru 2156696803164: |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-CMS8-F2N 0061 | | | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-6ZTC-9G48 0068 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-6ZTC-9G48 0068 | | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:776763327124515 4166_1;B:1133226:1697:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-DTE7-MTH 0067 | | | James Gehre | 5616517789776986180 | Personal | US | jlgehre@jfgel 2157496739528: |
| DR | Fee Refund | Completed | Security & Service: 0067 | 0067 | H:7:379;T:USD:49999:2631;R:0:0:0:0:49999:2631;C:1:2631:0.04400:30:5:cid:0:ctype:global:amt:49999:refamt:49999 :prid:776725063973419926 1_1;B:1133226:2631:0.04400:30: | | | | | |
| CR | Payment Refund | Completed | Security & Service: 0067 | 0067 | | James Gehre | 5616517789776986180 | Personal | US | jlgehre@jfgel 2157467057399: |
| CR | Payment Fee | Reversed | Security & Service: INV2-DTE7-MTH 0067 | | H:7:342;T:USD:49999:2631;C:1:2631:0.04400:30:4:cid:0:ctype:global:amt:49999:prid:776725063973419926 1_1;B:1133226:2631:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Withdrawal | Completed | | | PO8O2 | | | | | |

| | Transaction | Status | Security & Service | PO | Name | Number | Account | Country | ID |
|---|---|---|---|---|---|---|---|---|---|
| CR | | | | | | 2824195661478769 | Business | US | lakeichagood 2155078327734 |
| CR | General Hold Release | Completed | Security & Service: INV2-W2YM-STH0048 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | POB02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-CH2C-QU7 0059 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-CH2C-QU7 0059 | | Sara Mcfarland | 5623220789870632384 | Personal | US | saramac1220 2156507221599 |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | POB02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Hold | Completed | Security And Service INV2-LJ0T-JSHZ- 0066 | | | | | | |
| DR | Payment Fee | Completed | Security And Service INV2-LJ0T-JSHZ- 0066 | | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7765999944973808707_1;8:1133226:1593:0.04400:30::30:0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Express Checkout Payment | Completed | Security And Service INV2-4U79-2PEZ 0050 | | Abdulaziz Almakimi | 5437300803426527975 | Personal | US | aaay35@mst. 2155057146542 |
| CR | General Hold Release | Completed | Security And Service INV2-4U79-2PEZ 0050 | | | | | | |
| DR | General Hold Release | Completed | Security And Service INV2-33PC-K94X 0051 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Service INV2-33PC-K94X 0051 | | John Diercks | 1753065318696299985 | Personal | US | pstateu@aol. 2155497117782 |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-5NG4-S34E0054 | | Demont Jordan | 5621373976100617166 | Personal | US | demontjorda 2156177289734 |
| CR | General Hold Release | Completed | Security And Service INV2-5NG4-S34E0054 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-ZX3N-LMBI0057 | | Kenneth Clark | 5996000298335622056 | Personal | US | clarkken159@ 2156284736705 |
| CR | General Hold Release | Completed | Security & Service: INV2-DAS5-KFM'0058 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-DAS5-KFM'0058 | | Mark Knowles | 5584305203845631582 | Personal | US | markginaam& 2156397809120 |
| DR | General Withdrawal | Completed | | POB02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Hold | Completed | Security And Service INV2-3Z78-RY28 0062 | | | | | | |
| DR | Payment Fee | Completed | Security And Service INV2-3Z78-RY28 0062 | | H:7:255;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7765586530122525429_1;8:1133226:918:0.04400:30::30:0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0::F:1 | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-GVZZ-R56Y0045 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-GVZZ-R56Y0045 | | Sharon Brown | 1629560805243234743 | Personal | US | aebseb77@yi 2154856257167 |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | POB02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Hold Release | Completed | Security And Service INV2-5873-HJH30041 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service INV2-5873-HJH30041 | | Alexander Kirschenbaur5225553451499088656 | | Personal | US | alex@renfielc 2154397651578 |
| CR | General Currency Conversion | Denied_Cancelled | | | | | | | |
| CR | Reversal of ACH Withdrawal Transactic | Denied_Cancelled | | POB02 | | | | | |
| CR | Display only transaction row | NOT-CLASSIFIED | | | | | | | |
| CR | General Currency Conversion | Denied_Cancelled | | | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-CMSB-F2N 0061 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-CMSB-F2N 0061 | | H:7:258;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:7764421029227750045_1;8:1133226:1230:0.04400:30::30:0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-E7UC-UVN 0040 | | | | | | |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-E7UC-UVN 0040 | | Raul rodriguez | 5555892298770218545 | Personal | US | trdcel85@ho 2154306481720 |
| DR | General Hold | Completed | Security And Service INV2-JHCV-U2L90060 | | | | | | |
| DR | Payment Fee | Completed | Security And Service INV2-JHCV-U2L90060 | | H:7:258;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:7764016965795845210_1;8:1133226:1853:0.04400:30::30:0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-CH2C-QU7 0059 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-CH2C-QU7 0059 | | H:7:258;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7763612356834955223_1;8:1133226:1593:0.04400:30::30:0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-ACV1-SMT(0038 | | Jeffrey Lowe | 5980421053771951201 | Personal | US | jlowe.eng@g 2154196082801 |
| CR | General Hold Release | Completed | Security & Service: INV2-ACV1-SMT(0038 | | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-DAS5-KFM'0058 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-DAS5-KFM'0058 | | H:7:258;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7763263260497700533_1;8:1133226:1178:0.04400:30::30:0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Hold | Completed | Security And Service INV2-ZX3N-LMBI0057 | | | | | | |
| DR | Payment Fee | Completed | Security And Service INV2-ZX3N-LMBI0057 | | H:7:258;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7762905089909553428_1;8:1133226:1074:0.04400:30::30:0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-FARV-3CW 0036 | | Diana Gilliam | 5978611883537696113 | Personal | US | hershey10@i 2153975672175 |
| CR | General Hold Release | Completed | Security & Service: INV2-FARV-3CW 0036 | | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-5NG4-S34E0054 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-5NG4-S34E0054 | | H:7:255;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7762440001226752815_1;8:1133226:814:0.04400:30::30:0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0::F:1 | | | | |
| CR | General Hold Release | Completed | Security And Service INV2-FWYK-2AV'0034 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | | | | | | |
| CR | General Withdrawal | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-2MW7-MA00046 | | Jerry Fleury | 5499024978529146359 | Personal | US | ddegruy@div 2154965769542 |
| CR | General Hold Release | Completed | Security & Service: INV2-2MW7-MA00046 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | | | | | | |
| DR | General Hold | Completed | Security And Service INV2-33PC-K94X0051 | | | | | | |
| DR | Payment Fee | Completed | Security And Service INV2-33PC-K94X0051 | | H:7:258;T:USD:25999:1385;C:1:1385:0.04400:30:4:cid:0:ctype:global:amt:25999:prid:7760051575256987745_1;8:1133226:1385:0.04400:30::30:0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Express Checkout Payment | Completed | 6 Years Security & 1INV2-8Q5P-NQ4'0044 | | Robert Blango | 5495971281334186038 | Personal | US | armyny414@ 2154745859363 |
| CR | General Hold Release | Completed | 6 Years Security & 1INV2-8Q5P-NQ4'0044 | | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-L4YJ-2QVD0043 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-L4YJ-2QVD0043 | | Katelyn Anderson | 6007822222992423747 | Personal | US | chrischazin@ 2154636348275 |
| CR | General Hold Release | Completed | Security & Service: INV2-LSF9-7TRG 0021 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-LSF9-7TRG 0021 | | Janie Diffly | 2164023417744472030 | Premier | US | jdiffly@comc 2152877459520 |
| CR | General Hold Release | Completed | Security And Service INV2-4U79-2PEZ0050 | | | | | | |
| DR | Payment Fee | Completed | Security And Service INV2-4U79-2PEZ 0050 | | H:7:255;T:USD:12999:710;C:1:710:0.04400:30:4:cid:0:ctype:global:amt:12999:prid:7758460858327890686_1;8:1133226:710:0.04400:30::30:0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0::F:1 | | | | |
| CR | General Hold | Completed | Security & Service: INV2-W2YM-STK0048 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-W2YM-STK0048 | | H:7:255;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7758459220068488529_1;8:1133226:866:0.04400:30::30:0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0::F:1 | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGP INV2-W2YM-STXINV2-W2YM-STXD-AFVG-J8F3 | | Lakeicha Goodrum | 5605412834544621174 | Personal | US | fwbstaxprod 2155077788909 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGP INV2-W2YM-STXINV2-W2YM-STXD-AFVG-J8F3 | | H:7:255;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7758458119616556310_1;8:1133226:866:0.04400:30::30:0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0::F:1 | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGP INV2-W2YM-STXINV2-W2YM-STXD-AFVG-J8F3 | | Lakeicha Goodrum | 5605412834544621174 | Personal | US | fwbstaxprod 2155078327442 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGP INV2-W2YM-STXINV2-W2YM-STXD-AFVG-J8F3 | | H:7:255;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7758457295990871936_1;8:1133226:866:0.04400:30::30:0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0::F:1 | | | | |
| CR | General Hold | Completed | Security & Service: INV2-2MW7-MA00046 | | | | | | |
| CR | Payment Fee | Completed | Security And Service INV2-2MW7-MA00046 | | H:7:258;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7758029855061694898_1;8:1133226:1074:0.04400:30::30:0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-GVZZ-R56Y0045 | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-GVZZ-R56Y0045 | | H:7:258;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7757643103659652577_1;8:1133226:1074:0.04400:30::30:0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | General Hold | Completed | 6 Years Security & 1INV2-8Q5P-NQ4'0044 | | | | | | |
| DR | Payment Fee | Completed | 6 Years Security & 1INV2-8Q5P-NQ4'0044 | | H:7:258;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:7757234576123320669_1;8:1133226:1333:0.04400:30::30:0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-L4YJ-2QVD0043 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-L4YJ-2QVD0043 | | H:7:258;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7756923473564491788_1;8:1133226:1178:0.04400:30::30:0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Withdrawal | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | Express Checkout Payment | Completed | 3 Years Security & 1INV2-HPNP-PYJ50029 | | Matthew Abbott | 5553715096575142657 | Personal | US | marymadnes 2153426840646 |
| CR | General Hold Release | Completed | 3 Years Security & 1INV2-HPNP-PYJ50029 | | | | | | |
| CR | General Hold | Completed | Security And Service INV2-5873-HJH30041 | | | | | | |
| DR | Payment Fee | Completed | Security And Service INV2-5873-HJH30041 | | H:7:258;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7756135391142660425_1;8:1133226:1074:0.04400:30::30:0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-E7UC-UVN 0040 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| General Hold Release | Completed | Security & Service::INV2-KA5N-NX8F0011 | | | | Personal | US | skylarkamrat!2151226796489! |
| General Withdrawal | Completed | | P0B02 | | | | |
| General Currency Conversion | Completed | | | | | | |
| General Currency Conversion | Completed | | | | | | |
| General Hold | Completed | Security & Service::INV2-V8LE-U3W 0018 | H:7:255;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:774615458176206176... | | Personal | US | |
| Payment Fee | Completed | Security & Service::INV2-V8LE-U3W 0018 | | | | | |
| General Hold Release | Completed | Security & Service::INV2-M5V8-UZ8 0005 | | Kenneth Eady | 5211328508866571138 | Personal | US | ryaneady22@2150549785641! |
| Express Checkout Payment | Completed | Security & Service::INV2-M5V8-UZ8 0005 | | | | | |
| General Hold Release | Completed | Security & Service::INV2-8DVL-V8C80008 | | | | | |
| General Hold Release | Completed | Security & Service::INV2-45ZW-E2N 0017 | H:7:255;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:774588217795659617... | | | | |
| Payment Fee | Completed | Security & Service::INV2-45ZW-E2N 0017 | | | | | |
| General Hold | Completed | Security & Service::INV2-W9B6-G5A0015 | | | | | |
| Payment Fee | Completed | Security & Service::INV2-W9B6-G5A0015 | H:7:255;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:774587255334768288... | Lisa Schroeder | 6030844004696465709 | Personal | US | lisaschroeder 2151429206688 |
| Express Checkout Payment | Reversed | Security & Service::INV2-QK3J-Y5N30013 | | Lisa Schroeder | 6030844004696465709 | | | |
| Fee Refund | Completed | Security & Service::0013         0013 | H:7:291;T:USD:17999:970;R:0:0:0:0:17999:970;C:1:970:0.04400:30:5:cid:0:ctype:global:amt:17999 | Lisa Schroeder | 6030844004696465709 | Personal | US | lisaschroeder 2151419971639 |
| Payment Refund | Completed | Security & Service::0013         0013 | | | | | |
| Payment Fee | Reversed | Security & Service::INV2-QK3J-Y5N30013 | H:7:255;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:774535358726958823... | | | | |
| General Hold Release | Completed | Security & Service::INV2-QK3J-Y5N30013 | | | | | |
| General Hold | Completed | Security & Service::INV2-QK3J-Y5N30013 | | | | | |
| General Hold Release | Completed | Security & Service::INV2-Y5NE-DT5F0012 | | | | | |
| Payment Fee | Completed | Security & Service::INV2-Y5NE-DT5F0012 | H:7:259;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:774500614648812029... | | Personal | US | |
| General Hold | Completed | Security & Service::INV2-KA5N-NX8F0011 | | | | | |
| Payment Fee | Completed | Security & Service::INV2-KA5N-NX8F0011 | H:7:255;T:USD:16999:918;C:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:774468975489419128... | | | | |
| General Hold | Completed | Security & Service::INV2-8S4Q-SNFT0010 | | | | | |
| Payment Fee | Completed | Security & Service::INV2-8S4Q-SNFT0010 | H:7:258;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:774382197147180329... | | | | |
| General Hold | Completed | Security & Service::INV2-8DVL-V8C80008 | | | | | |
| Payment Fee | Completed | Security & Service::INV2-8DVL-V8C80008 | H:7:258;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:774338215646882757... | | | | |
| General Currency Conversion | Completed | | | | | | |
| General Withdrawal | Completed | | P0B02 | | | | |
| General Currency Conversion | Completed | | | | | | |
| General Hold | Completed | Security & Service::INV2-M5V8-UZ8 0005 | H:7:255;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:774233899401586754... | | | | |
| Payment Fee | Completed | Security & Service::INV2-M5V8-UZ8 0005 | | | | | |
| Payment Fee | Completed | Security & Service::INV2-XAMX-TNR002 | H:7:255;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:774232883352764491... | Geoffrey Leayman | 1194920495013120526 | Personal | US | karyn4u22@!2150569028280! |
| Express Checkout Payment | Completed | Security & Service::INV2-XAMX-TNR0002 | | | | | |
| General Currency Conversion | Completed | | | | | | |
| General Withdrawal | Completed | | P0B02 | | | | |
| General Currency Conversion | Completed | | | | | | |
| General Hold Release | Completed | Security & Service::INV2-9N6E-JP6V 0001 | | | | | |
| Express Checkout Payment | Completed | Security & Service::INV2-9N6E-JP6V 0001 | | Yuriy Makogonsky | 1809846264346751089 | Personal | CA | makogonsky(2147601538052) |
| General Hold | Completed | Security & Service::INV2-9N6E-JP6V 0001 | | | | | |
| Payment Fee | Completed | Security & Service::INV2-9N6E-JP6V 0001 | H:7:255;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:773162096603413735... | | | | |
| Express Checkout Payment | Completed | Security And Servic::INV2-9NA3-VP9O543 | | Randall Craig | 5969128583230790521 | Personal | US | dcraig@fca.o.2191249182434! |
| General Currency Conversion | Completed | | | | | | |
| User Initiated Withdrawal | Completed | | P0B02 | | | | |
| General Currency Conversion | Completed | | | | | | |
| Express Checkout Payment | Completed | Security & Service::INV2-K34V-QQPO515 | | Margaret Baker | 5502044946645902755 | Personal | US | marty22.bake 2190919310276! |
| Express Checkout Payment | Completed | Security & Service::INV2-GKTH-3L59O523 | | Cathy B Hutchison | 5509795165535321288 | Personal | US | cat_50@bellsouth.net |
| Dispute Fee | Completed | Security & Service::INV2-GKTH-3L59O523 | H:7:362;T:USD:21999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:21999:prid:792510202666014320... | | | | |
| Chargeback | Completed | Security & Service::INV2-GKTH-3L59O523 | | | | | |
| Display only transaction row | NOT-CLASSIFIED | Security & Service::INV2-GKTH-3L59O523 | | Cathy B Hutchison | 5509795165535321288 | Personal | US | cat_50@bellsouth.net |
| Cancellation of Hold for Dispute Resolu.Denied_Cancelled | Security & Service::INV2-GKTH-3L59O523 | | Cathy B Hutchison | 5509795165535321288 | Personal | US | cat_50@bells 2200237925408! |
| Express Checkout Payment | Reversed | Security & Service::INV2-JJT8-W9AJ-O535 | | Mangey Phillips | 5239714811348329226 | Personal | US | mngy.phlps@ 2191141591436! |
| Express Checkout Payment | Completed | Security & Service::INV2-M7E3-H9QO442 | | Brian Barnas | 1167354875528261380 | Personal | US | barnas83@ya 2188281691411! |
| Chargeback Reversal | Completed | Security & Service::INV2-M7E3-H9QO442 | | | | | |
| Express Checkout Payment | Completed | Security & Service::INV2-JUUF-48EC0463 | | Josh Douglas | 5618313904161133777 | Personal | US | douglas_josh 2189712529617! |
| Chargeback Reversal | Completed | Security & Service::INV2-JUUF-48EC0463 | | | | | |
| Express Checkout Payment | Completed | security and Servic:INV2-QHQU-CM 0412 | | NORMAN WHITE | 5604759033920226272 | Personal | US | normanwhite 218773277563! |
| Chargeback Reversal | Completed | security and Servic:INV2-QHQU-CM 0412 | | | | | |
| Chargeback | Completed | security and Servic:INV2-9NA3-VP9O543 | | | | | |
| Cancellation of Hold for Dispute Resolu.Denied_Cancelled | security And Servic:INV2-9NA3-VP9O543 | | Randall Craig | 5969128583230796521 | Personal | US | dcraig@fca.o 2198918854592! |
| Dispute Fee | Completed | security and Servic:INV2-9NA3-VP9O543 | H:7:362;T:USD:30999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:30999:prid:792156572312761071... | | | | |
| Display only transaction row | NOT-CLASSIFIED | security and Servic:INV2-9NA3-VP9O543 | | Randall Craig | 5969128583230796521 | Personal | US | dcraig@fca.org |
| Express Checkout Payment | Completed | security and Servic:INV2-9XCD-3Dn-0220 | | megan ball | 1565122958911550238 | Premier | US | megb1580@h 2182344042185! |
| Dispute Fee | Completed | security and Servic:INV2-9XCD-3Dn-0220 | H:7:362;T:USD:15999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:15999:prid:792028202622893686... | | | | |
| Chargeback | Completed | security And Servic:INV2-9XCD-3Dn-0220 | | | | | |
| Express Checkout Payment | Completed | security and Servic:INV2-7AKF-C5NJ 0456 | | Robert Gregory | 1430962523829018205 | Personal | US | rgregory5078 2189380417593! |
| Chargeback Reversal | Completed | security and Servic:INV2-7AKF-C5NJ 0456 | | | | | |
| Express Checkout Payment | Completed | security and Servic:INV2-YQWH-N3T0340 | | Peter Kitsch | 5545093095896392870 | Personal | US | kitschpete@g 2185643143494! |
| Chargeback Reversal | Completed | security and Servic:INV2-YQWH-N3T0340 | | | | | |
| Express Checkout Payment | Completed | security and Servic:INV2-KWJ7-K9QO429 | | Touch of Fire | 1259286573616538967 | Business | US | bodymechani 2187950971250! |
| Express Checkout Payment | Completed | Security & Services::INV2-DRWU-Q5H0410 | | Karen Hill | 5629274664691092951 | Personal | US | karenpio140f 2187730549752! |
| Express Checkout Payment | Completed | Security & Services::INV2-MFKM-4UV0602 | | Matt managhan | 5986558432725240410 | Personal | US | mattmanagh. 2191909429985! |
| Cancellation of Hold for Dispute Resolu.Denied_Cancelled | Security & Services::INV2-MFKM-4UV0602 | | Matt managhan | 5986558432725240410 | Personal | US | mattmanagh. 2192870717510! |
| Display only transaction row | NOT-CLASSIFIED | Security & Services::INV2-MFKM-4UV0602 | | Matt managhan | 5986558432725240410 | Personal | US | mattmanaghan@gmail.com |
| Express Checkout Payment | Completed | Security & Services::INV2-R8KX-RA3L0580 | | Kyle Davis | 5563474141036516194 | Personal | US | kyle_davis@ 2191650335137! |
| Express Checkout Payment | Completed | Security & Services::INV2-FLPW-C8RO629 | | James Ferrier | 1237887262287083486 | Premier | US | jamesferrier 2193129345752! |
| Chargeback | Completed | Security & Services::INV2-FLPW-C8RO629 | H:7:362;T:USD:39999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:39999:prid:789976376412421540... | | | | |
| Express Checkout Payment | Completed | Security and servic:INV2-8YG5-CMD0489 | | Karen Newberry | 4833541244008520216 | Personal | US | knewberry.81 2190322582289! |
| Dispute Fee | Completed | Security and servic:INV2-8YG5-CMD0489 | H:7:362;T:USD:16999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:16999:prid:789962330131074477... | | | | |
| Chargeback | Completed | Security and servic:INV2-8YG5-CMD0489 | | | | | |
| Cancellation of Hold for Dispute Resolu.Denied_Cancelled | Security and servic:INV2-8YG5-CMD0489 | | Karen Newberry | 4833541244008520216 | Personal | US | knewberry.81 2193779892941! |
| Display only transaction row | NOT-CLASSIFIED | Security and servic:INV2-8YG5-CMD0489 | | Karen Newberry | 4833541244008520216 | Personal | US | knewberry.83@gmail.com |
| Chargeback | Completed | security and Servic:INV2-R8KX-RA3L0580 | | | | | |
| Cancellation of Hold for Dispute Resolu.Denied_Cancelled | Security and servic:INV2-R8KX-RA3L0580 | | Kyle Davis | 5563474141036516194 | Personal | US | kyle_davis@ 2193531128283! |
| Dispute Fee | Completed | security And Servic:INV2-R8KX-RA3L0580 | H:7:362;T:USD:39999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:39999:prid:789884266557141... | | | | |
| Display only transaction row | NOT-CLASSIFIED | security And Servic:INV2-R8KX-RA3L0580 | | Kyle Davis | 5563474141036516194 | Personal | US | kyle_davis@live.com |
| Express Checkout Payment | Completed | Security & Service::INV2-K34V-QQPO515 | | Delvon Graham | 1889251407867651566 | Personal | US | delvong87@h 2183665631189! |
| Chargeback | Completed | Security & Service::INV2-K34V-QQPO515 | | | | | |
| Display only transaction row | NOT-CLASSIFIED | Security & Service::INV2-K34V-QQPO515 | | Margaret Baker | 5502044946645902755 | Personal | US | marty22.baker@gmail.com |
| Cancellation of Hold for Dispute Resolu.Denied_Cancelled | Security & Service::INV2-K34V-QQPO515 | | Margaret Baker | 5502044946645902755 | Personal | US | marty22.bak e2193220670390! |
| Dispute Fee | Completed | Security & Service::INV2-K34V-QQPO515 | H:7:362;T:USD:48999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:48999:prid:789724232685464437... | | Personal | US | |
| Express Checkout Payment | Completed | security and Servic:INV2-PVCM-ZPZ:0581 | | Christina Quigley | 4834112823180389780 | Personal | US | cquigley630 2191771644899! |
| Chargeback | Completed | security and Servic:INV2-PVCM-ZPZ:0581 | | | | | |
| Cancellation of Hold for Dispute Resolu.Denied_Cancelled | security and Servic:INV2-PVCM-ZPZ:0581 | | Christina Quigley | 4834112823180389780 | Personal | US | cquigley630@2192431128811! |
| Display only transaction row | NOT-CLASSIFIED | security And Servic:INV2-PVCM-ZPZ:0581 | | Christina Quigley | 4834112823180389780 | Personal | US | cquigley630@gmail.com |
| Chargeback | Completed | security And Servic:INV2-M7E3-H9QO442 | | Brian Barnas | 1167354875528261380 | Personal | US | barnas83@yahoo.com |
| Cancellation of Hold for Dispute Resolu.Denied_Cancelled | security And Servic:INV2-M7E3-H9QO442 | | Brian Barnas | 1167354875528261380 | Personal | US | barnas83@ya 2188601470381! |
| Dispute Fee | Completed | security And Servic:INV2-M7E3-H9QO442 | H:7:362;T:USD:15999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:15999:prid:789314303673187187... | | | | |
| Dispute Fee | Completed | security And Servic:INV2-JUUF-48EC 0463 | H:7:362;T:USD:17999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:17999:prid:789287862326059807... | | | | |
| Display only transaction row | NOT-CLASSIFIED | security And Servic:INV2-JUUF-48EC0463 | | Josh Douglas | 5618313904161133777 | Personal | US | douglas_josh@icloud.com |
| Cancellation of Hold for Dispute Resolu.Denied_Cancelled | security And Servic:INV2-JUUF-48EC0463 | | Josh Douglas | 5618313904161133777 | Personal | US | douglas_josh 2192011532438! |
| Express Checkout Payment | Reversed | Security & Service::INV2-6XRD-GMT0610 | | Bryan Black | 1349655984420508659 | Personal | US | brynblck58@ 2192240833352! |
| Payment Refund | Completed | Security & Services 0610         0610 | | Bryan Black | 1349655984420508659 | Personal | US | brynblck58@ 2192216865162! |
| Payment Fee | Completed | Security & Service::INV2-KVDC-88AF0640 | H:7:342;T:USD:54999:2891;C:1:2891:0.04400:30:4:cid:0:ctype:global:amt:54999:prid:789229065988870973... | Bryan Black | 1349655984420508659 | | | |

| | Type | Status | Security & Service | Detail | Name | | Account | Country |
|---|---|---|---|---|---|---|---|---|
| DR | | | | | | | | |
| CR | | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-4CXD-YZZN0586 | | April Fann | 6050345525637618518 | Personal | US |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-4CXD-YZZN0586 | | | | | |
| CR | User Initiated Withdrawal | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | P0802 | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-2A2X-SDU50585 | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-JZWA-VY6E0584 | | Alison Hempstead | 5571207637682268327 | Personal | US |
| DR | Express Checkout Payment | Completed | security And Service: INV2-A3NA-PG3 0583 | | Ryan Clair | 4780452921354229630 | Personal | US |
| DR | Payment Fee | Completed | security And Service: INV2-A3NA-PG3 0583 | | | | | |
| DR | Payment Fee | Completed | security And Service: INV2-PVCM-2PZ 0581 | | | | | |
| CR | Express Checkout Payment | Reversed | Security & Service: INV2-B7EQ-C6700573 | | Patrick Kelly | 4814353914619914682 | Personal | US |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0573   0573 | | Patrick Kelly | 4814353914619914682 | Personal | US |
| DR | Payment Refund | Completed | Security & Service: 0573   0573 | | Patrick Kelly | 4814353914619914682 | Personal | US |
| DR | Cancellation of Hold for Dispute Resolv Denied_Cancelled | Security & Service: INV2-B7EQ-C6700573 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0802 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | Payment Refund | Completed | security And Service 0556   0556 | | Chal Landgren | 5537761081845758762 | Personal | US |
| CR | Express Checkout Payment | Reversed | security And Service INV2-MX4N-WD 0556 | | Chal Landgren | 5537761081845758762 | Personal | US |
| DR | Payment Fee | Completed | security And Service INV2-R8KX-RA3L0580 | | | | | |
| DR | Express Checkout Payment | Completed | security And Service INV2-APXP-PC5V0577 | | John Beaver | 1330459532609254310 | Personal | US |
| CR | Express Checkout Payment | Completed | security And Service INV2-APXP-PC5V0577 | | John Alvarez | 5598997822250708022 | Personal | US |
| DR | Payment Fee | Completed | security And Service INV2-4LBV-2PW0576 | | Victoria Chen | 5614128614348108238 | Personal | US |
| DR | Express Checkout Payment | Completed | security And Service INV2-3BE4-MSG 0575 | | | | | |
| CR | Payment Fee | Completed | security And Service INV2-3BE4-MSG 0575 | | Amanda Gold | 5495796229294849750 | Personal | US |
| DR | Payment Refund | Completed | security And Service 0552   0552 | | Amanda Gold | 5495796229294849750 | Personal | US |
| DR | Express Checkout Payment | Reversed | security And Service INV2-YYXB-2PW0552 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-B7EQ-C6700573 | | Devin Henderson | 5608373556609634014 | Personal | US |
| DR | Payment Fee | Completed | security And Service: INV2-H4NP-HDF 0572 | | | | | |
| CR | Express Checkout Payment | Completed | security And Service: INV2-T7ZA-T7X90569 | | jake Barr | 5556474152405716825 | Personal | US |
| DR | Payment Fee | Completed | security And Service: INV2-T7ZA-T7X90569 | | Emilie Sparrow | 5503403532652592866 | Personal | US |
| CR | Express Checkout Payment | Completed | security And Service: INV2-XSTE-MF7J0568 | | Max Grimstad | 5323929009314229161 | Personal | US |
| DR | Payment Fee | Completed | security And Service: INV2-XSTE-MF7J0568 | | Caitlin Slutzky | 1264360850467420192 | Personal | US |
| CR | Express Checkout Payment | Completed | security And Service: INV2-EX3L-7NY50565 | | | | | |
| DR | Payment Fee | Completed | security And Service: INV2-EX3L-7NY50565 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-ZD5P-K27C0564 | | Andy Garcia | 1908626554186093618 | Personal | US |
| CR | Payment Fee | Completed | Security & Service: INV2-ZD5P-K27C0564 | | JAMES SMITH | 5614220873319183419 | Personal | US |
| DR | Express Checkout Payment | Completed | security And Service: INV2-PXCW-DJR0563 | | Gregory Uhan | 1655843380424408189 | Personal | US |
| DR | Payment Fee | Completed | security And Service: INV2-PXCW-DJR0563 | | Karime Serra | 4824470037920582571 | Personal | US |
| CR | Express Checkout Payment | Completed | security And Service: INV2-AFYB-KFRE 0561 | | Keshon Bonman | 5573727272061448889 | Personal | US |
| DR | Express Checkout Payment | Completed | security And Service: INV2-AFYB-KFRE 0561 | | | | | |
| CR | Express Checkout Payment | Completed | security And Service: INV2-Z5EP-4S7R 0559 | | | | | |
| DR | Payment Fee | Completed | security And Service: INV2-LWXU-TJDJ0558 | | | | | |
| CR | Express Checkout Payment | Completed | security And Service: INV2-LWXU-TJDJ0558 | | | | | |
| DR | Payment Fee | Completed | security And Service: INV2-MX4N-WD 0556 | | Robert Gregory | 1430962523829018205 | Personal | US |
| CR | Chargeback | Completed | security And Service: INV2-7AKF-CSNJ 0456 | | Robert Gregory | 1430962523829018205 | Personal | US |
| DR | Cancellation of Hold for Dispute Resolv Denied_Cancelled | security And Service: INV2-7AKF-CSNJ 0456 | | | | | | |
| DR | Display only transaction row | NOT-CLASSIFIED | security And Service: INV2-7AKF-CSNJ 0456 | | | | | |
| CR | Dispute Fee | Completed | security And Service: INV2-7AKF-CSNJ 0456 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-MSQG-P6C0555 | | Brian Turner | 4830356106274637291 | Personal | US |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-MSQG-P6C0555 | | Kris Kuiper | 1978284253201492381 | Personal | US |
| DR | Express Checkout Payment | Completed | security And Service: INV2-74HX-T8FD0554 | | | | | |
| CR | Payment Fee | Completed | security And Service: INV2-74HX-T8FD0554 | | douglas clements | 4815695503708959778 | Personal | US |
| DR | Express Checkout Payment | Completed | security And Service: INV2-AVE2-79J6 0553 | | | | | |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-YYXB-2PW0INV2-YYXB-2PW0 | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-YYXB-2PW0INV2-YYXB-2PW0 | | Amanda Gold | 5495796229294849750 | Personal | US |
| DR | Payment Fee | Completed | Security & Service: INV2-7L57-LRXG 0549 | | Pascual Vargas | 5623159752215505043 | Personal | US |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-7XWL-SVVJ0548 | | Richard Kotalac | 5322406683078057538 | Personal | US |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-7XWL-SVVJ0548 | | Maurice Cole | 5603078358097183170 | Personal | US |
| DR | Payment Refund | Completed | security And Service INV2-BM8Q-2HT0533 | | Maurice Cole | 5603078358097183170 | Personal | US |
| DR | Cancellation of Hold for Dispute Resolv Denied_Cancelled | security And Service INV2-QHQU-CM 0412 | | NORMAN WHITE | 5604759033920226272 | Personal | US |
| DR | Display only transaction row | NOT-CLASSIFIED | security And Service INV2-QHQU-CM 0412 | | NORMAN WHITE | 5604759033920226272 | Personal | US |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-9Z5A-M2G 0544 | | LAURA AREVALO SARDI | 1385644710567802548 | Personal | US |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-9Z5A-M2G 0544 | | Michael Lamontagne | 5977902439652043999 | Personal | US |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-X6MX-B2SJINV2-X6MX-B2SQ-CMAG-L7TW | | Michael Lamontagne | 5519760105465950796 | Personal | US |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-X6MX-B2SJINV2-X6MX-B2SQ-CMAG-L7TW | | | | | |
| CR | Express Checkout Payment | Completed | security And Service: INV2-9PIK0543 | | Brandon-James Courtre | 4834213248790918677 | Personal | US |
| DR | Payment Fee | Completed | security And Service: INV2-G2MC-LR8 0541 | | Donald J Cannatella | 4830841323548515719 | Personal | US |
| CR | Express Checkout Payment | Completed | security And Service: INV2-ZSJH-4VTY-0540 | | | | | |
| DR | Payment Fee | Completed | security And Service: INV2-ZSJH-4VTY-0540 | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-6ZPM-RNB 0538 | | Layne Miller | 2230347623434957980 | Personal | US |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-6ZPM-RNB 0538 | | Peggy Lucey | 1802282927450337126 | Personal | US |
| DR | Payment Fee | Completed | security And Service: INV2-5LE6-MQC0539 | | Marc Duclos | 5628292097417796175 | Personal | US |
| DR | Express Checkout Payment | Completed | security And Service INV2-ZMHJ-9U3L0534 | | | | | |
| CR | Express Checkout Payment | Completed | security And Service INV2-ZMHJ-9U3L0534 | | | | | |
| DR | Payment Fee | Completed | security And Service INV2-8MBQ-2HT0533 | | | | | |
| CR | Dispute Fee | Completed | security And Service INV2-DRWU-QSH0410 | | Karen Hill | 5629274664691092951 | Personal | US |
| DR | Chargeback | Completed | security And Service INV2-DRWU-QSH0410 | | Karen Hill | 5629274664691092951 | Personal | US |
| CR | Cancellation of Hold for Dispute Resolv Denied_Cancelled | security And Service INV2-DRWU-QSH0410 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DR | User Initiated Withdrawal | Completed | | | | | |
| CR | General Currency Conversion | Completed | | P0802 | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | Payment Refund | Completed | Security & Service: 0514    0514 | | Cathy Smith | 5563882365663341081 | Personal | US | cathy12smith 2191002108317 |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-AZBH-QT4F0514 | | Cathy Smith | 5563882365663341081 | Personal | US | cathy12smith 2190810705509 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-C7C6-KBG20532 | | David Mankin | 1317806499170076182 | Personal | US | mankindavid2 2191030224050 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-C7C6-KBG20532 | H:7:342;T:USD:37999:2008;1:2008 | James Amoroso | 5593060270829395504 | Personal | US | brucejj@gm 2191031328179 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-9U7Z-ZZZ5-INV2-9U7Z-ZZZ5-5KF6-7WXW | | | | | A:1:xb:110137: 0:01400: 0:1:0 |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-9U7Z-ZZZ5-INV2-9U7Z-ZZZ5-5KF6-7WXW | | James bruce | 5593060270829395504 | Personal | US | brucejj@gm 2191031328179 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-TSJK-GPGZ 0529 | | Barbara Amoroso | 6016978888832805489 | Personal | US | bamoroso52 2191030616546 |
| DR | Payment Fee | Completed | Security & Service: INV2-TSJK-GPGZ 0529 | H:7:334;T:USD:9999:555;1:555 | Judy Martin | 5965146261138764071 | Personal | US | jsm1958@sb 2191029770690 |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-K7BR-AA5F | | | | | A:1:xb:110137: 0:01400: 0:1:0 |
| DR | Payment Fee | Completed | Security & Service: INV2-EJPM-WEN0526 | | Karen Barber | 5595822818272233627 | Personal | US | karenbarber3 2191030922547 |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-EJPM-WEN | | Karen Barber | 5595822818272233627 | Personal | US | karenbarber3 2191031123664 |
| DR | Payment Fee | Completed | Security & Service: INV2-EJPM-WEN | | | | | A:1:xb:110137: 0:01400: 0:1:0 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-DLL6-79ET-0524 | | Oliseka Jose | 2174127377193274852 | Personal | US | playajose200 2191032010528 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-HTT5-498F0525 | | Michelle Buchanan | 5209127143738063839 | Personal | US | keylove810@ 2191002099094 |
| DR | Payment Fee | Completed | Security & Service: INV2-HTT5-498F0525 | | Oliseka Jose | 2174127377193274852 | Personal | US | playajose200 2191031223222 |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-DLL6-79ET-INV2-DLL6-79ET-IXH4-WB6N | | | | | A:1:xb:110137: 0:01400: 0:1:0 |
| DR | General Currency Conversion | Completed | | P0802 | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-AR4V-HC510519 | | Colleen Houston | 4816297676662862039 | Personal | US | cghouston4h 2190892110125 |
| DR | Payment Fee | Completed | Security & Service: INV2-AR4V-HC510519 | | | | | A:1:xb:110137: 0:01400: 0:1:0 |
| DR | Payment Fee | Completed | Security & Service: INV2-4XEC-87DL0520 | | Clara Cappel | 6024130863075827348 | Personal | US | claracappel1 2190920267095 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-84LV-UNPF0518 | | Stephan Livas | 5984293677446509804 | Personal | US | steve.livas@g 2190919310393 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-84LV-UNPF0518 | | Missy Roepnack | 5613241569127675664 | Personal | US | mroepnack@ 2190922142157 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-QSLP-EDE30517 | | Rebecca Langford | 4827865648422098303 | Personal | US | rebecca.langf 2190891628532 |
| DR | Payment Fee | Completed | Security & Service: INV2-NJDE-ZAJM0516 | | Laura Navalance | 6028674014493739969 | Personal | US | lnavalance08 2190811352283 |
| DR | Payment Refund | Completed | Security & Service: 0511    0511 | | Laura Navalance | 6028674014493739969 | Personal | US | lnavalance08 2190810705391 |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-AZBH-QT4F0514 | | josh burger | 4817437061287689567 | Personal | US | joshburger_3 2190782127236 |
| DR | Payment Fee | Completed | Security & Service: INV2-8DNM-Y8N0512 | | Stephen Simler | 6003755972328981954 | Personal | US | sfsimler1939c 2190810312341 |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | General Currency Conversion | Completed | | P0802 | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-3MVY-LYR 0510 | | Karen Stalie | 1497852361386634262 | Personal | US | karestalie@g 2190701360253 |
| DR | Payment Fee | Completed | Security & Service: INV2-3MVY-LYR 0510 | | Stephanie Gardner | 6068229224320479142 | Personal | US | sgardo@corr 2190700958512 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-LVUQ-GQ90508 | | Cameron Bessmer | 6025204639263209582 | Personal | US | elbessmer@y 2190693398856 |
| DR | Display only transaction row | NOT-CLASSIFIED | security And Service INV2-DRWU-QSH0410 | | Karel Hill | 5629274664691092951 | Personal | US | karenpio1404@yahoo.com |
| CR | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security & Service: INV2-DRWU-QSH0410 | | Karel Hill | 5629274664691092951 | Personal | US | karenpio1404 2189023070877 |
| CR | General Currency Conversion | Completed | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-M9TW-9U0503 | | Peter Zarcone | 5979672326313968138 | Personal | US | peterzarcone 2190589946123 |
| DR | Payment Fee | Completed | Security & Service: INV2-M9TW-9U0503 | | Delano Williams | 5977278176768386611 | Personal | US | delano.willar 2190589946091 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-4Y9J-LJ79-I0390 | | John Parker | 4815550272340270012 | Personal | US | carmanjohn1 2187373963828 |
| DR | Chargeback | Completed | Security & Service: INV2-4Y9J-LJ79-I0390 | | John Parker | 4815550272340270012 | Personal | US | carmanjohn1968@gmail.com |
| DR | Display only transaction row | NOT-CLASSIFIED | security And Service INV2-4Y9J-LJ79-I0390 | | John Parker | 4815550272340270012 | Personal | US | carmanjohn1 2190122565319 |
| CR | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security & Service: INV2-4Y9J-LJ79-I0390 | | | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | |
| DR | Payment Fee | Completed | security And Service INV2-WMUF-RSI0501 | | John Woulfe | 5541415828359311398 | Personal | US | jwoulfe@veri 2190480834569 |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-WMUF-RSI-INV2-WMUF-RSFQ-J93W-4SW2 | | John Woulfe | 5541415828359311398 | Personal | US | jwoulfe@veri 2190480441426 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-WMUF-RSI-INV2-WMUF-RSFQ-J93W-4SW2 | | Blake Stinson | 5508369173529718909 | Personal | US | stinson.blake 2190476483673 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-6DYV-GP3V0500 | | Edward D Ryan | 5235057242723467011 | Personal | US | eryan1521@c 2190479987073 |
| DR | Payment Fee | Completed | security And Service INV2-CDNE-EDSI0496 | | Kathleen Simon | 1679795109940092611 | Personal | US | kathleensimo 2190482598188 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-G9A4-4T8C0228 | | Donald Lee | 5629274667771212 | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-JRWM-7U20494 | | John Melle | 1026986106148515444 | Personal | US | jbwelle@hol 2190370029293 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-JRWM-7U20494 | | Mark Guzzardo | 2211739263615510053 | Personal | US | markgtpg@g 2190370483240 |
| DR | Payment Fee | Completed | Security & Service: INV2-PLQG-3L5C0495 | | John McCall | 4823624534849040731 | Personal | US | johnmcfall@ 2190370876352 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-6N9V-M7F 0493 | | Ann Bossier | 5567654759536787341 | Personal | US | watchlillian2 2190370482870 |
| DR | Payment Fee | Completed | Security & Service: INV2-6N9V-M7F 0493 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-HEQS-C88T0491 | | | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | |
| DR | Payment Fee | Completed | Security and Service INV2-8YGS-CMD0489 | | Kayla Bradley | 5577670603399885637 | Personal | US | k_bradley@m 2190261419820 |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-FRMK-29K | | Brown | 1194733921601383480 | Personal | US | beyondbryan 2190260910669 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-FRMK-29K | | Mitchell George | 5616710229608878541 | Personal | US | mgeorge00 2190260919146 |
| DR | Payment Refund | Completed | security And Service 0485    0485 | | Cary Frisenda | 1256032254648658373 | Premier | US | cary.frisenda 2190261418104 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DR CR | Express Checkout Payment | Completed | security And Servic-INV2-Y5GK-HA4I0355 | | | Pamela Zeilman | 148469654268706425G | Personal | US | pzeilman@co.218619249494 |
| DR CR | Payment Fee | Completed | security & Service: INV2-XTDP-D2TH0354 | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999 pref:78704824099864765533_1;8:1133226:1853:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR CR | Express Checkout Payment | Completed | Security & Service: INV2-XTDP-D2TH0354 | | | jeanne cuevas | 164012974201753836S | Personal | US | jcuevas@app 218619330699 |
| DR CR | Express Checkout Payment | Completed | Security & Service: INV2-RMZE-PSZE0114 | | | Joseph Wright | 215662909949275875 | Personal | US | aljvwrightha 217541891794 |
| DR CR | Dispute Fee | Reversed | Security & Service: INV2-RMZE-PSZE0114 | H:7:257;T:USD:27999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:27999 prid:78406265306029579677_1;8:200001369:944:0.00000:800::80:0.00000::::1::::A:0:F:144:1:200001369:0:180 | | | | | |
| DR CR | Fee Reversal | Completed | Security & Service: INV2-RMZE-PSZE0114 | | | | | | | |
| DR CR | Chargeback Reversal | Completed | Security & Service: INV2-RMZE-PSZE0114 | H:7:325;T:USD:27999:944;R:0:0:0:0:944;C:1:944:0.00000:800:5:cid:0:ctype:global:amt:27999 refamt:0 prid:78406265306029579677_1;8:200001369:944:0.00000:800::80:0.00000::::1::::A:0:F | | | | | |
| DR CR | General Currency Conversion | Completed | | | | | | | | |
| DR CR | General Currency Conversion | Completed | | P0B02 | | | | | | |
| DR CR | General Currency Conversion | Completed | | | | | | | | |
| DR CR | General Currency Conversion | Completed | | | | | | | | |
| DR CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | | |
| DR CR | Express Checkout Payment | Completed | Security & Service: INV2-294Q-UEPI0352 | | | Alexandra Brown | 596881181527681410I | Personal | US | abrown1495z 218597166808 |
| DR CR | Payment Fee | Completed | security & Service: INV2-294Q-UEPI0352 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999 pref:78697168717651655525_1;8:1133226:1178:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-2SVR-WBSI NV2-2SVR-WBSL-OYSJ-RHXA | | | William Landess | 5607736058988739127 | Personal | US | wmlandess@ 218597465059 |
| DR CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-2SVR-WBSI NV2-2SVR-WBSL-OYSJ-RHXA | H:7:342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999 prid:78697111057945557126_1;8:1133226:1645:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR CR | Payment Fee | Completed | Security & Service: INV2-RKF4-BEVL 0350 | | | Dwight Bower | 5595284073985721979 | Personal | US | dfbower1@cc 218597379329 |
| DR CR | Express Checkout Payment | Completed | Security & Service: INV2-RKF4-BEVL 0350 | H:7:342;T:USD:36999:1956;C:1:1956:0.04400:30:4:cid:0:ctype:global:amt:36999 prid:78697075290916653527_1;8:1133226:1956:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR CR | Payment Refund | Reversed | Security & Service: INV2-23E2-SWDI0345 | | | Carl Bump | 127774465417220895 | Premier | US | cbump216@h 218575175139050 |
| DR CR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Service: INV2-23E2-SWDI0345 | | | Carl Bump | 127774465417220895 | Premier | US | cbump216@h 218575465488305 |
| DR CR | Payment Refund | Completed | Security & Service 0345 | 0345 | 409.99 USD; 2409.99 USD; 2024-06-07 Credit has been processed and claim is now closCarl Bump | | 127774465417220895 | Premier | US | cbump216@h 218597369643706 |
| DR CR | Display only transaction row | NOT-CLASSIFIED | Security & Service 0345 | 0345 | 409.99 USD; 2024-06-07 Credit has been processed and claim is now closCarl Bump | | 127774465417220895 | Premier | US | cbump216@yahoo.com |
| DR CR | Express Checkout Payment | Completed | Security & Service INV2-R3HG-MRIL 0349 | | | Apples to Oranges | 201344065171171938 | Business | US | apptooranges 218583401385 |
| DR CR | Payment Fee | Completed | Security & Service INV2-R3HG-MRIL 0349 | H:7:343;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999 prid:78693828841688740078_10;8:1133226:1126:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR CR | Express Checkout Payment | Completed | Security & Service INV2-T2KP-DZAC0348 | | | Frank Mazzara | 605601518989688092 | Personal | US | mazzarafrank 218586373082 |
| DR CR | Payment Fee | Completed | Security & Service INV2-MCFQ-BYB 0346 | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999 pref:78693771260471771745_1;8:1133226:970:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0:F:1 | | | | | |
| DR CR | Express Checkout Payment | Completed | Security & Service INV2-MCFQ-BYB 0346 | | | David Huffman | 559683259908538408A | Personal | US | dhuffm19601 218586178074 |
| DR CR | Payment Fee | Completed | security & Service: INV2-MCFQ-BYB 0346 | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999 prid:78693702498335125266_1;8:1133226:1126:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR CR | General Currency Conversion | Completed | | P0B02 | | | | | | |
| DR CR | General Currency Conversion | Completed | | | | | | | | |
| DR CR | Express Checkout Payment | Completed | Security And Servic-INV2-23E2-SWDI0345 | H:7:342;T:USD:40999:2164;C:1:2164:0.04400:30:4:cid:0:ctype:global:amt:40999 prid:78689230240969328366_1;8:1133226:2164:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR CR | Express Checkout Payment | Completed | Security & Service INV2-L59R-QTFG0344 | | | Stacey Epps | 603770541920617995G | Personal | US | stacey.epps@ 218564334053 |
| DR CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-2THN-QBN INV2-2THN-QBNE-LYQS-RRQX | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999 prid:78685953732001638927_1;8:113226:1074:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0:F:1 | | | | | |
| DR CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-2THN-QBN INV2-2THN-QBNE-LYQS-RRQX | | | Jeffrey P.Smith | 482627485421587436I | Personal | US | 1953rwin@g 218561403173 |
| DR CR | Payment Fee | Completed | security And Servic-INV2-YQWH-N3I0340 | H:7:342;T:USD:36999:1956;C:1:1956:0.04400:30:4:cid:0:ctype:global:amt:36999 prid:78685590875435378528_1;8:1133226:1956:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | | |
| DR CR | General Currency Conversion | Completed | | | | | | | | |
| DR CR | Express Checkout Payment | Reversed | Security & Service INV2-YRHL-W4TI0316 | | | Perry Moehnke | 158368593969035760O | Personal | US | perrymoehnk 218509335704S |
| DR CR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Service INV2-YRHL-W4TI0316 | | | Perry Moehnke | 158368593969035760O | Personal | US | perrymoehnk 218554098158 |
| DR CR | Display only transaction row | NOT-CLASSIFIED | Security & Service 0316 | 0316 | 250.0 USD; 2024-06-04 Credit has been processed and claim is now closePerry Moehnke | | 158368593969035760O | Personal | US | perrymoehnke@yahoo.com |
| DR CR | Payment Refund | Completed | Security & Service 0316 | 0316 | 250.0 USD; 2C:250.0 USD; 2024-06-04 Credit has been processed and claim is now closPerry Moehnke | | 158368593969035760O | Personal | US | perrymoehnk 218561399823G |
| DR CR | Express Checkout Payment | Completed | security And Servic-INV2-9HWN-CDI0338 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999 prid:78681599632269558401_1;8:1133226:1074:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR CR | Express Checkout Payment | Completed | security And Servic-INV2-9HWN-CDI0338 | | | Steven Gillis | 169243162110643154Z | Personal | US | elvisgillis1@a 218553183713t |
| DR CR | General Currency Conversion | Completed | | | | | | | | |
| DR CR | General Currency Conversion | Completed | | | | | | | | |
| DR CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | | |
| DR CR | Express Checkout Payment | Completed | security And Servic-INV2-LLPX-K4PY-0336 | | | Omunique Luxury Hair | 212225771127324804Z | Business | US | glendaclark3(218553409242I |
| DR CR | Payment Fee | Completed | security And Servic-INV2-LLPX-K4PY-0336 | H:7:339;T:USD:13999:762;C:1:762:0.04400:30:4:cid:0:ctype:global:amt:13999 prid:78681489710745430491_1;8:1133226:762:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0:F:1 | | | | | |
| DR CR | Payment Fee | Completed | security And Servic-INV2-8E9Z-SAHC0333 | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999 prid:78681420988168446164_8;8:1133226:1853:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR CR | Express Checkout Payment | Completed | security And Servic-INV2-8E9Z-SAHC0333 | | | John Serres | 168781198296938116 | Premier | US | adam_serres 218553236268S |
| DR CR | Payment Fee | Completed | security And Servic-INV2-WDR9-9NYI0332 | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999 prid:78681445759344368771_1;8:1133226:866:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0:F:1 | | | | | |
| DR CR | Express Checkout Payment | Completed | security And Servic-INV2-WDR9-9NYI0332 | | | Brian Peterson | 143982707552649496B | Personal | US | greatresultsb.218553465257B |
| DR CR | Dispute Fee | Completed | Security & Service: INV2-46LJ-2NXK 0252 | H:7:362;T:USD:15999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:15999 prid:78679073419537891_1;8:200001369:1888:0.00000:1600::80:0.00000::::1::::A:1:base:200057989:80 | | | | | |
| DR CR | Express Checkout Payment | Completed | Security & Service INV2-SSX6-FZGF 0331 | H:7:342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999 prid:78677594590237299_3;8:1133226:2112:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR CR | Express Checkout Payment | Completed | Security & Service INV2-SSX6-FZGF 0331 | | | Meredith Matzig | 174874704105059362S | Personal | US | matzig1@yurl 218539449719I |
| DR CR | General Currency Conversion | Completed | | | | | | | | |
| DR CR | General Currency Conversion | Completed | | | | | | | | |
| DR CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | | |
| DR CR | Express Checkout Payment | Completed | security And Servic-INV2-5QWD-Y4V0264 | | | Theodore Jeremicz | 213389460948313129 | Personal | US | bigbugbam@ 218410516413I |
| DR CR | Display only transaction row | NOT-CLASSIFIED | security And Servic-INV2-5QWD-Y4V0264 | | | Theodore Jeremicz | 213389460948313129 | Personal | US | bigbugbam@comcast.net |
| DR CR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | security And Servic-INV2-5QWD-Y4V0264 | | | Theodore Jeremicz | 213389460948313129 | Personal | US | bigbugbam@ 218421513619T |
| DR CR | General Currency Conversion | Completed | | | | | | | | |
| DR CR | General Currency Conversion | Completed | | | | | | | | |
| DR CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | | |
| DR CR | Express Checkout Payment | Completed | Security & Service: INV2-WTLG-ERY0330 | | | Fernando Perez | 602123266605837600I | Personal | US | fernando.call 218520492837 |
| DR CR | Payment Fee | Completed | security & Service: INV2-WTLG-ERY0330 | H:7:339;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999 prid:78669076210052201S6_1;8:1133226:1593:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR CR | Payment Refund | Reversed | security And Servic-2BSK-JRHK 0321 | | | Beth Ryder | 531608902426791632S | Personal | US | ryderapprais 218520416975I |
| DR CR | Express Checkout Payment | Completed | Security & Service 0316 | 0316 | | Beth Ryder | 531608902426791632S | Personal | US | ryderapprais 218506447500A |
| DR CR | Payment Refund | Completed | security And Servic-INV2-NWAT-NBI0329 | | | Perry Moehnke | 158368593969035760O | Personal | US | perrymoehnk 218520416867F |
| DR CR | Express Checkout Payment | Completed | security And Servic-INV2-NWAT-NBI0329 | H:7:334;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999 prid:78668949781814411G8_1;8:1133226:555:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR CR | Payment Fee | Completed | security And Servic-INV2-QX4D-NUV0328 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999 prid:78668930540908091_7;8:1133226:918:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR CR | Express Checkout Payment | Completed | security And Servic-INV2-QX4D-NUV0328 | | | Emily Standish | 151101993594676781A | Personal | US | emilystndsh 218520429504t |
| DR CR | Express Checkout Payment | Completed | security And Servic-INV2-HG2T-FNVI0325 | H:7:339;T:USD:12999:710;C:1:710:0.04400:30:4:cid:0:ctype:global:amt:12999 prid:78668803946183135l2_1;8:1133226:710:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR CR | Express Checkout Payment | Completed | security And Servic-INV2-HG2T-FNVI0325 | | | Vincent Kuzdak | 483155410544210543Z | Personal | CA | eaglevision@ 218517491700S |
| DR CR | Payment Fee | Completed | security And Servic-INV2-JB9S-AHWI0324 | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999 prid:78668713361967170S6_1;8:1133226:970:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0:F:1 | | | | | |
| DR CR | Express Checkout Payment | Completed | security And Servic-INV2-JB9S-AHWI0324 | | | Bradley Blaylock | 597279530519577605 | Personal | US | bradleyandsu 218521394821G |
| DR CR | Express Checkout Payment | Completed | security And Servic-5KTX-GCZ70322 | | | Joseph Pope | 482126151354732473 | Personal | US | japsr1975@g 218517445352S |
| DR CR | Payment Fee | Completed | security And Servic-5KTX-GCZ70322 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999 prid:78668210954161B10_1;8:1133226:918:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0:F:1 | | | | | |
| DR CR | Express Checkout Payment | Reversed | security And Servic-INV2-JBJG-PXPF-0320 | | | Kammie BUXTON | 605140102142836180Z | Personal | US | kammie.buxt 218509416838S |
| DR CR | Express Checkout Payment | Completed | security And Servic-0320 | 0320 | | Kammie BUXTON | 605140102142836180Z | Personal | US | kammie.buxt 218506459049G |
| DR CR | General Currency Conversion | Completed | | | | | | | | |
| DR CR | General Currency Conversion | Completed | | | | | | | | |
| DR CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | | |
| DR CR | Payment Fee | Completed | security And Servic-INV2-2BSK-JRHK 0321 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999 prid:78665505411943313X20_1;8:1133226:1074:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR CR | Express Checkout Payment | Completed | security And Servic-INV2-JBJG-PXPF-0320 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999 prid:78664131338856257X4_3;8:1133226:1074:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR CR | Payment Fee | Completed | security And Servic-INV2-K675-W6EI0319 | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999 prid:78664131334885627X4_3;8:1133226:1853:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR CR | Express Checkout Payment | Completed | security And Servic-INV2-K675-W6EI0319 | | | Heidiana Torres | 129483180945078B723 | Personal | US | heidy0683@g 218509255463S |
| DR CR | Chargeback Reversal | Completed | security And Servic-INV2-YRHL-W4TI0316 | H:7:342;T:USD:37999:2008;C:1:2008:0.04400:30:4:cid:0:ctype:global:amt:37999 prid:78659580094097287_2_1;8:1133226:2008:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR CR | Express Checkout Payment | Completed | security And Servic-INV2-HADK-JM7 0089 | | | John Miller | 213794903894075452 | Personal | US | johnedwardn 217428926193I |
| DR CR | Dispute Fee | Reversed | Security & Service: INV2-HADK-JM7 0089 | H:7:297;T:USD:51999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:51999 prid:78365863920795864L5_1;8:200001369:944:0.00000:800::80:0.00000::::1::::A:0:F:144:1:200001369:0:180 | | | | | |
| DR CR | Fee Reversal | Completed | Security & Service: INV2-HADK-JM7 0089 | H:7:325;T:USD:51999:944;R:0:0:0:0:944;C:1:944:0.00000:800:5:cid:0:ctype:global:amt:51999 refamt:0 prid:78365863920795864L5_1;8:200001369:944:0.00000:800::80:0.00000::::1::::A:0:F | | | | | |
| DR CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | | |
| DR CR | General Currency Conversion | Completed | | | | | | | | |
| DR CR | Express Checkout Payment | Completed | Security & Service: INV2-Z9A9-ZK330314 | | | David Riegler | 558296932792926820 | Personal | US | superdaveup 218498377291X |
| DR CR | Payment Fee | Completed | security And Servic-INV2-Z9A9-ZK33 0314 | H:7:342;T:USD:42999:2268;C:1:2268:0.04400:30:4:cid:0:ctype:global:amt:42999 prid:78661742544685636X3_1;8:1133226:2268:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR CR | Payment Fee | Completed | security And Servic-INV2-5STB-SZ3W0313 | | | Derrick Davis | 562939373085341140 | Personal | US | d.derrick54@ 218498454903S |
| DR CR | Payment Fee | Completed | security And Servic-INV2-5STB-SZ3W0313 | H:7:342;T:USD:22999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999 prid:78661732175791840491_1;8:1133226:1178:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR CR | Payment Fee | Completed | security And Servic-INV2-ZXSY-GW3 0312 | H:7:342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999 prid:78661685716687833160_1;8:1133226:1230:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR CR | Express Checkout Payment | Completed | security And Servic-INV2-ZXSY-GW3 0312 | | | Michael DeLashmutt | 557878997571652605T | Personal | US | mikedelashm 218498511546S |
| DR CR | Payment Fee | Completed | security And Servic-INV2-NMKR-M2I0307 | H:7:342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999 prid:78661405433957552_1;8:1133226:1437:0.04400:30::30:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR CR | Express Checkout Payment | Completed | security And Servic-INV2-NMKR-M2I0307 | | | Lisa Ortega | 558390329636064965 | Personal | US | bootbook@he 218498376800S |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CR | | | Security & Services 0305 | 0305 | | | | Jason Newburn 218487511698... | Personal | US | jasonnewbun218487511698... |
| DR | | | | | | | | Jason Newburn 607796777902915901 | Personal | US | jasonnewbun218484489835... |
| CR | Express Checkout Payment | Reversed | Security & Service INV2-KTZR-TUU50301 | | | | | Dylan Phelps 481024565580994055 | Personal | US | dylan.phelps218484489835... |
| DR | | | Security & Services 0301 | 0301 | | | | Dylan Phelps 481024565580994055 | Personal | US | dylan.phelps218484496414... |
| CR | Payment Fee | Completed | security And Servic INV2-2JAF-WD6r0305 | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:786580563892741489... | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service INV2-Z7L3-HQG0303 | | | | | Matt Eadie 550250955230926082 | Personal | US | matteadie@y 218487209657... |
| DR | Payment Fee | Completed | security And Servic INV2-Z7L3-HQG0303 | | H:7:339;T:USD:19999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:786578639275887778_1;B:1133226:814:0.04400:30:::30:0.03000:::0::::A:1:kb:1101137::0:01400::0:1;0::F:1 | | | | | | |
| CR | Payment Fee | Completed | Security & Servic INV2-KTZR-TUU50301 | | H:7:342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:786577593497083589... | | | | | | |
| DR | Express Checkout Payment | Completed | security And Servic INV2-8ZU5-YHFF0299 | | | | | Denise Owens 523165601382506762 | Personal | US | doggies31961 218487511275... |
| CR | Payment Fee | Completed | security And Servic INV2-8ZU5-YHFF0299 | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:786577018126042367... | | | | | | |
| DR | Express Checkout Payment | Completed | security And Servic INV2-FMG6-6TU0298 | | | | | James Elmore 531880753278230629 | Personal | US | james.dg.elm 218484489547... |
| CR | Payment Fee | Completed | security And Servic INV2-FMG6-6TU0298 | | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:786576906442030784... | | | | | | |
| DR | Express Checkout Payment | Reversed | Security & Servic INV2-CXU8-MB70254 | | | | | Diana Jarrett 556843606143782756 | Personal | US | chaerayj@gr 218366429968... |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Servic: 0254 | 0254 | 199.99 USD; 2024-05-28 Credit has been processed and claim is now clos Diana Jarrett | | | 556843606143782756 | | | chaerayj@gmail.com |
| DR | Payment Refund | Completed | Security & Servic: 0254 | 0254 | 199.99 USD; 199.99 USD; 2024-05-28 Credit has been processed and claim is now clos Diana Jarrett | | | 556843606143782756 | | | chaerayj@gr 218484445719... |
| CR | Cancellation of Hold for Dispute Resol Denied_Cancelled | | Security & Servic: INV2-CXU8-MB70254 | | | | | Diana Jarrett | 556843606143782756 | | | chaerayj@gr 218473447119... |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Servic: 0252 | 0252 | | | | Delvon Graham 188925140786761566 | Personal | US | delvong87@icloud.com |
| CR | Cancellation of Hold for Dispute Resol Denied_Cancelled | | Security & Servic: INV2-46LJ-2NXK0252 | | 199.99 USD; 199.99 USD; 2024-05-28 Credit has been processed and claim is now clos Delvon Graham | | | 188925140786761566 | | | delvong87@ 218432499757... |
| DR | Payment Fee | Completed | security And Servic INV2-A3RH-3F3F0297 | | H:7:339;T:USD:13999:762;C:1:762:0.04400:30:4:cid:0:ctype:global:amt:13999:prid:786545544242977498... | | | Ajah Mitchell 557871906704412814 | Personal | US | ajahmitchel 218476379021... |
| CR | Express Checkout Payment | Completed | security And Servic INV2-VMY9-JFG0296 | | | | | Breanna Bates 534100975709363514 | Personal | US | hoganjamie 218473496875... |
| DR | Payment Fee | Completed | security And Servic INV2-VMY9-JFG0296 | | H:7:342;T:USD:18999:1022;C:1:1022:0.04400:30:4:cid:0:ctype:global:amt:18999:prid:786545377879855453... | | | | | | |
| CR | Payment Fee | Completed | security And Servic INV2-LP5D-VBRh0294 | | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:786544692107931609... | | | Steven Burth 559332603818571185 | Personal | US | stevenburth 218476378943... |
| DR | Express Checkout Payment | Completed | security And Servic INV2-LP5D-VBRh0294 | | | | | Jaxin Kuhl 482829437436800454 | Personal | US | kuhljaxin@gr 218473449358... |
| CR | Payment Fee | Completed | security And Servic INV2-DN8P-B7ZL0293 | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:786544553187346461... | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| CR | Express Checkout Payment | Completed | security And Servic INV2-U4YH-JKYK0292 | | H:7:342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:786503542958785427... | | | Nancy Michou 605227143943204595 | Personal | US | nancymichou 218465419983... |
| DR | Payment Fee | Completed | security And Servic INV2-U4YH-JKYK0292 | | | | | Mary McCoy 481699322567759504 | Personal | US | mmccoy576d 218462449880... |
| CR | Payment Fee | Completed | security And Servic INV2-WLD9-N57 0291 | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:786501864693337651_1;B:1133226:814:0.04400:30:::30:0.03000:::0::::A:1:kb:1101137::0:01400::0:1;0::F:1 | | | | | | |
| DR | Express Checkout Payment | Completed | security And Servic INV2-LSMQ-XYC0290 | | | | | Helena Manley 482224112314764535 | Personal | US | manley.hj@g 218462449832... |
| CR | Payment Fee | Completed | security And Servic INV2-LSMQ-XYC0290 | | H:7:342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:786501260094793964_1;B:1133226:2112:0.04400:30:::30:0.03000:::0::::A:1:kb:1101137::0:01400::0:1;0 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | P0802 | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-BHHV-LN4JINV2-BHHV-LN42-WDUW-7JQW | | | | | Timothy Mclain 561969169278760029 | Personal | US | timmmanyfu 218465456517... |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-BHHV-LN4JINV2-BHHV-LN42-WDUW-7JQW | | H:7:342;T:USD:44999:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:786500162170861485_1;B:1133226:2372:0.04400:30:::30:0.03000:::0::::A:1:kb:1101137::0:01400::0:1;0 | | | | | | |
| CR | Payment Fee | Completed | security And Servic INV2-GZ4A-YF75 0288 | | H:7:336;T:USD:19999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:786499555712161980_1;B:1133226:607:0.04400:30:::30:0.03000:::0::::A:1:kb:1101137::0:01400::0:1;0::F:9 | | | | | | |
| DR | Express Checkout Payment | Completed | security And Servic INV2-J497-PW4L0281 | | | | | Kathryn Turner 216608738294567490 | Personal | US | turnerkg@ot 218462449692:3 |
| CR | Express Checkout Payment | Reversed | Security & Services 0281 | 0281 | | | | Brian Millaway 562794463180172086 | Personal | US | patrick6c4@g 218454551555B |
| DR | Payment Refund | Completed | Security & Services 0281 | 0281 | | | | Brian Millaway 562794463180172086 | Personal | US | patrick6c4@g 218465418745... |
| CR | Express Checkout Payment | Completed | security And Servic INV2-F3BR-GDPU0287 | | H:7:339;T:USD:19999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:786462228325814607_1;B:1133226:814:0.04400:30:::30:0.03000:::0::::A:1:kb:1101137::0:01400::0:1;0::F:1 | | | Jean Y Gelin 597930791416584250 | Personal | US | jeanyvengelt 218454222816H |
| DR | Payment Fee | Completed | security And Servic INV2-F3BR-GDPU0287 | | | | | Santos Delarosa 561634452455177191C | Personal | US | santosdir@ut 218454515786U |
| CR | Payment Fee | Completed | security And Servic INV2-9DUZ-Y660286 | | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:786460689767888730X_1;B:1133226:866:0.04400:30:::30:0.03000:::0::::A:1:kb:1101137::0:01400::0:1;0::F:1 | | | | | | |
| DR | Express Checkout Payment | Completed | security And Servic INV2-L67C-ATLN0280 | | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:786456290030689977S_1;B:1133226:866:0.04400:30:::30:0.03000:::0::::A:1:kb:1101137::0:01400::0:1;0 | | | Timothy Mccarol 482841466182306037 | Personal | US | tim.mccarol@218451498078o |
| CR | Payment Fee | Completed | security And Servic INV2-J497-PW4L0281 | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:786456126767565213J_1;B:1133226:1074:0.04400:30:::30:0.03000:::0::::A:1:kb:1101137::0:01400::0:1;0 | | | | | | |
| DR | Payment Fee | Completed | security And Servic INV2-X9SQ-99R50279 | | H:7:334;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:786456125115289497_2;B:1133226:555:0.04400:30:::30:0.03000:::0::::A:1:kb:1101137::0:01400::0:1;0::F:85:: | | | Kara St.Germain 167664611640649065S | Personal | US | karakayak@h 218451450632G |
| CR | Express Checkout Payment | Completed | security And Servic INV2-X9SQ-99R50279 | | | | | Daniel Chanitsky 522068643806448893 | Personal | US | pixilie@gma 218454515345S? |
| DR | Payment Fee | Completed | security And Servic INV2-YLP5-XMEV0278 | | H:7:339;T:USD:11999:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:786456126807912034f_6;B:1133226:658:0.04400:30:::30:0.03000:::0::::A:1:kb:1101137::0:01400::0:1;0::F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | security And Servic INV2-3R7T-QS530277 | | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:786456016917206380_1;B:1133226:918:0.04400:30:::30:0.03000:::0::::A:1:kb:1101137::0:01400::0:1;0::F:1 | | | Kathy Ruiz 15030310114174162:1 | Personal | US | katriafiguero 218454457401:1 |
| DR | Express Checkout Payment | Completed | security And Servic INV2-3R7T-QS530277 | | | | | | | | |
| CR | Dispute Fee | Completed | security And Servic INV2-G9A4-4T8C0228 | | H:7:362;T:USD:22999:1888;C:1:1888:0.00000:1600:4:cid:1:am:22999:prid:786437654663372S489_1;B:200001369:1888:0.00000:1600::800:0.00000:::::1:::::::A:1:base:200057989:80 | | | | | | |
| DR | Chargeback | Completed | security And Servic INV2-G9A4-4T8C0228 | | | | | Donald Lee 141189995609426132 | Personal | US | rebecca.lee6@yahoo.com |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Servic INV2-G9A4-4T8C0228 | | | | | Donald Lee 141189995609426132 | Personal | US | rebecca.lee6 218410423365S |
| DR | Cancellation of Hold for Dispute Resol Denied_Cancelled | | Security & Servic INV2-G9A4-4T8C0228 | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | P0802 | | | | | | |
| CR | Express Checkout Payment | Reversed | Security & Services INV2-VZ25-WG30269 | | | | | Brian Blanchette 196465411532020615 | Personal | US | imcheeks60@218432514995:1 |
| DR | Express Checkout Payment | Reversed | Security & Services INV2-NNE7-QA6 0261 | | | | | Jerry Nevin 190720921908232306 | Personal | US | jerrynevin73218467495717x |
| CR | Express Checkout Payment | Reversed | Security & Service INV2-Y3BU-FZWF0198 | | | | | Harvey Singer 197147200077607644B | Personal | US | mren5@aol.c 218176592419: |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Services 0269 | 0269 | 399.99 USD; 1399.99 USD; 2024-05-24 Credit has been processed and claim is now clos Brian Blanchette | | | 196465411532020615 | | | imcheeks60@ 218443380450... |
| CR | Cancellation of Hold for Dispute Resol Denied_Cancelled | | Security & Service INV2-VZ25-WG30269 | | 399.99 USD; 2024-05-24 Credit has been processed and claim is now clos Brian Blanchette | | | 196465411532020615 | | | imcheeks60@hotmail.com |
| DR | Express Checkout Payment | Completed | security And Servic INV2-VZ25-WG30269 | | | | | Brian Blanchette 196465411532020615 | Personal | US | imcheeks60@218432502989x |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Services 0261 | 0261 | 229.99 USD; 1299.99 USD; 2024-05-24 Credit has been processed and claim is now clos Jerry Nevin | | | 190720921908232306 | | | jerrynevin73 218413804495? |
| DR | Cancellation of Hold for Dispute Resol Denied_Cancelled | | Security & Service INV2-NNE7-QA6 0261 | | 229.99 USD; 2024-05-24 Credit has been processed and claim is now clos Jerry Nevin | | | 190720921908232306 | | | jerrynevin73@gmail.com |
| CR | Express Checkout Payment | Completed | security And Servic INV2-Y3BU-FZWF0198 | | | | | Harvey Singer 197147200077607644B | Personal | US | mren5@aol.c 218434447193:1 |
| DR | Payment Refund | Completed | Security & Service 0198 | 0198 | 219.99 USD; 219.99 USD; 2024-05-24 Credit has been processed and claim is now clos Harvey Singer | | | 197147200077607644B | | | mren5@aol.com |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service 0198 | 0198 | 219.99 USD; 2024-05-24 Credit has been processed and claim is now clos Harvey Singer | | | 197147200077607644B | | | mren5@aol.c 218413804443x |
| DR | Payment Fee | Completed | security And Servic INV2-MU8S-SQN0276 | | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:786411182455066661:20_7;B:1133226:1333:0.04400:30:::30:0.03000:::0::::A:1:kb:1101137::0:01400::0:1;0 | | | andrea fairclott 224171567680626459 | Personal | US | akdf1991@yc 218440456558... |
| CR | Express Checkout Payment | Completed | security And Servic INV2-YHTM-GHK0273 | | | | | Evan Lipp 484421591848944531 | Personal | US | e.vanlip.p@gr 218484497806... |
| DR | Payment Fee | Completed | security And Servic INV2-YHTM-GHK0273 | | H:7:342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:786410632780756399B_1;B:1133226:1230:0.04400:30:::30:0.03000:::0::::A:1:kb:1101137::0:01400::0:1;0 | | | | | | |
| CR | Express Checkout Payment | Completed | security And Servic INV2-X9AT-5TU0271 | | H:7:342;T:USD:22999:1268;C:1:1268:0.04400:30:4:cid:0:ctype:global:amt:42999:prid:786410331839249321S_1;B:1133226:1268:0.04400:30:::30:0.03000:::0::::A:1:kb:1101137::0:01400::0:1;0 | | | Rayce Vidimos 587451261542567842 | Personal | US | rayce.vidim@218484484442... |
| DR | Payment Fee | Completed | security And Servic INV2-X9AT-5TU0271 | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:786410275387049951_2;B:1133226:814:0.04400:30:::30:0.03000:::0::::A:1:kb:1101137::0:01400::0:1;0:: | | | Nevon Jenkins 481715537207551803 | Personal | US | jenkins_nevo 218484498756… |
| CR | General Currency Conversion | Completed | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | |
| DR | Payment Fee | Completed | security And Servic INV2-VZ25-WG30269 | | H:7:342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:786373773372458531_7;B:1133226:2112:0.04400:30:::30:0.03000:::0::::A:1:kb:1101137::0:01400::0:1;0 | | | | | | |
| CR | Payment Fee | Completed | security And Servic INV2-GBLY-YY420268 | | H:7:336;T:USD:19999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:786373716395361544_1;B:1133226:607:0.04400:30:::30:0.03000:::0::::A:1:kb:1101137::0:01400::0:1;0::F:9 | | | Daniel Ruiz 164301284286245311 | Personal | US | ruiz_dee_22c 218429494638v |
| DR | Express Checkout Payment | Completed | security And Servic INV2-GBLY-YY420266 | | | | | Anastazja Mikolajczyk 605442461216539380813 | Personal | US | anastazja_m 218429949028G:- |
| CR | Payment Fee | Completed | security And Servic INV2-H79W-BP20265 | | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:786373394855978931_1;B:1133226:1853:0.04400:30:::30:0.03000:::0::::A:1:kb:1101137::0:01400::0:1;0 | | | Clorence Leyba 524006094329085921 | Personal | US | clojoe@protc 217453824312C |
| DR | Express Checkout Payment | Completed | security And Servic INV2-XTD8-3U4 0096 | | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| CR | Payment Fee | Completed | security And Servic INV2-5QWD-Y4Vc0264 | | H:7:342;T:USD:36999:1956;C:1:1956:0.04400:30:4:cid:0:ctype:global:amt:36999:prid:786303384455672S677_1;B:1133226:1956:0.04400:30:::30:0.03000:::0::::A:1:kb:1101137::0:01400::0:1;0 | | | | | | |
| DR | Payment Fee | Completed | security And Servic INV2-SWZ9-WRVc0265 | | H:7:339;T:USD:13999:762;C:1:762:0.04400:30:4:cid:0:ctype:global:amt:786303952164437892S68_1;B:1133226:762:0.04400:30:::30:0.03000:::0::::A:1:kb:1101137::0:01400::0:1;0 | | | Oscar Turk 521335959653515069 | Personal | US | o.turk@veriz 218447534792C |
| CR | Express Checkout Payment | Completed | security And Servic INV2-SWZ9-WRVc0265 | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | P0802 | | | | | | |
| DR | Payment Fee | Completed | security And Servic INV2-R7QG-94Q 0263 | | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:786302359816517683_1;B:1133226:918:0.04400:30:::30:0.03000:::0::::A:1:kb:1101137::0:01400::0:1;0 | | | Elias Cardenas 558863408305122904 | Personal | US | cardenas_e82218434925651... |
| CR | Payment Fee | Completed | security And Servic INV2-R7QG-94Q 0263 | | H:7:342;T:USD:24999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:786301781203087573B_7;B:1133226:1230:0.04400:30:::30:0.03000:::0::::A:1:kb:1101137::0:01400::0:1;0 | | | Elias Cardenas 558863408305122904 | Personal | US | cardenas_e82218434925551... |
| DR | Express Checkout Payment | Reversed | Security & Service INV2-X68Z-L522-0258 | | | | | Shannon McCurley 608157491734368731:8 | Personal | US | snmccurley7218399599277Z |
| CR | Payment Refund | Completed | Security & Service 0258 | 0258 | | | | Shannon McCurley 608157491734368731:8 | Personal | US | snmccurley7218410515700Z |

| | | Transaction Type | Status | Security & Service | | | Details | Name | | Account Type | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CR | | | | | | | | | | | | |
| CR | | Express Checkout Payment | Completed | Security & Service: INV2-MGJ4-R3V-0259 | | | H:7;342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:7862622549820027828_1;8:1133226:1697:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | | Personal | US | brigon.masc2175749048656 |
| CR | | Express Checkout Payment | Completed | Security & Service: INV2-MGJ4-R3V-0259 | | | | Steve Beeson | 600627146877410374 | Personal | US | stevebeeson1218399339847448 |
| CR | | Express Checkout Payment | Completed | Security & Service: INV2-L7LC-FAST-0260 | | | | Zackary Collier | 5619254376724419898 | Personal | US | zcollier08@yu218399516799834 |
| CR | | Payment Fee | Completed | Security & Service: INV2-L7LC-FAST-0260 | | | H:7;342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7862629151779828610_1;8:1133226:1074:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | | General Currency Conversion | Completed | | | | | | | | | |
| CR | | User Initiated Withdrawal | Completed | | | | PO802 | | | | | |
| CR | | General Currency Conversion | Completed | | | | | | | | | |
| CR | | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-X68Z-L522-0258 | | | H:7;342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:7862610458833157576_1;8:1133226:1230:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-X68Z-L522-INV2-X68Z-L522-X56M-42BU | | | H:7;342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:7862608810814442782_1;8:1133226:1230:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | | Express Checkout Payment | Denied_Cancelled | Security & Service: INV2-VV5T-86EJ-0257 | | | | Shannon McCurley | 5619660732049266789 | Personal | US | snmccurley712183995594073 |
| CR | | Express Checkout Payment | Completed | Security & Service: INV2-VV5T-86EJ-0257 | | | | Michael Evers | 5318798310129594794 | Personal | US | mevers45@gi218399435160 |
| CR | | Payment Fee | Completed | Security & Service: INV2-VV5T-86EJ-0257 | | | H:7;342;T:USD:33999:1801;C:1:1801:0.04400:30:4:cid:0:ctype:global:amt:33999:prid:7862607693440804214_1;8:1133226:1801:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | | Payment Fee | Completed | Security And Service:INV2-MAQB-V5A0255 | | | H:7;342;T:USD:28999:1541;C:1:1541:0.04400:30:4:cid:0:ctype:global:amt:28999:prid:7862281700353643814_1;8:1133226:1541:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | | Express Checkout Payment | Completed | security And Service:INV2-MAQB-V5A0255 | | | | David Woodward | 1630211738790593035 | Personal | US | diamonddave 2183883835430 |
| CR | | User Initiated Withdrawal | Completed | | | | PO802 | | | | | |
| CR | | General Currency Conversion | Completed | | | | | | | | | |
| CR | | Payment Fee | Completed | Security & Service: INV2-CXU8-M87-0254 | | | H:7;342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7861456520289989300_1;8:1133226:1074:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | | Express Checkout Payment | Completed | Security & Service: INV2-32VF-WTS-0253 | | | H:7;342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7861452949133836981_1;8:1133226:1593:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | | Express Checkout Payment | Completed | Security & Service: INV2-32VF-WTS-0253 | | | | Daniel DeYoung | 1784597912590789262 | Personal | US | ddeyoung@n 2183665631465 |
| CR | | Payment Fee | Completed | Security & Service: INV2-46LJ-2NXX-0252 | | | H:7;339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7861449648949588678_2;8:1133226:866:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0:7:1 | | | | |
| CR | | Payment Fee | Completed | Security & Service: INV2-7AMY-F2S0251 | | | | Steven Henderickson | 5617579080414655807 | Personal | US | swhendrickso 2183665051374 |
| CR | | User Initiated Withdrawal | Completed | | | H:7;342;T:USD:44999:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:7861443053396557561_1;8:1133226:2372:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | PO802 | | | | | |
| CR | | General Currency Conversion | Completed | | | | | | | | | |
| CR | | General Currency Conversion | Completed | | | | | | | | | |
| CR | | Payment Fee | Reversed | Security & Service: INV2-ENG4-CBB-0249 | | | | Rosemarie DeFrancisco | 1590357450427114231 | Personal | US | rosemarie8@ 2183445661309 |
| CR | | Cancellation of Hold for Dispute Resolution | Denied_Cancelled | Security & Service:::0249 | 0249 | | | Rosemarie DeFrancisco | 1590357450427114231 | Personal | US | rosemarie8@ 2183444290654 |
| CR | | Display only transaction row | NOT-CLASSIFIED | Security & Service:::0249 | 0249 | | 299.99 USD; 2024-05-16 Credit has been processed and claim is now closed | Rosemarie DeFrancisco | 1590357450427114231 | | | rosemarie8@ptd.net |
| CR | | Payment Refund | Completed | Security & Service:::0249 | 0249 | | 299.99 USD; 1299.99 USD; 2024-05-16 Credit has been processed and claim is now closed | Rosemarie DeFrancisco | 1590357450427114231 | Personal | US | rosemarie8@ 2183525425853 |
| CR | | Express Checkout Payment | Completed | Security & Service: INV2-T8NF-9SPA0250 | | | | Aihua Zhi | 6081859973774349971 | Personal | US | fishngxy2k@h 2183445083303 |
| CR | | Payment Fee | Completed | Security & Service: INV2-T8NF-9SPA0250 | | | H:7;342;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7860664323607005690_1;8:1133226:918:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0:7:1 | | | | |
| CR | | Express Checkout Payment | Completed | Security & Service: INV2-ENG4-CBBx0249 | | | H:7;342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7860657451729455070_1;8:1133226:1593:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | | Payment Fee | Completed | Security & Service: INV2-45QF-FXQ0248 | | | H:7;342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7860651398943166392_1;8:1133226:1074:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | | Express Checkout Payment | Completed | Security & Service: INV2-45QF-FXQ0248 | | | | Chris Pearson | 5620876108846506719 | Personal | US | chrispearson 2183444060949 |
| CR | | Payment Fee | Completed | Security & Service: INV2-WZTV-AVY 0247 | | | | Gene Bergoffen | 6042721035738374251 | Personal | US | gbergoffen@h 2183444287471 |
| CR | | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-UDCZ-VFJX INV2-UDCZ-VFJX-6A4G-GE6M | | | H:7;339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7860650578524632702_1;8:1133226:866:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0:7:1 | | | | |
| CR | | Express Checkout Payment | Completed | Payment to NetGR INV2-UDCZ-VFJX INV2-UDCZ-VFJX-6A4G-GE6M | | | | Levi Lind | 5336263597084377481 | Personal | US | levi_lind@ya 2183415462711; |
| CR | | General Currency Conversion | Completed | | | | | | | | | |
| CR | | User Initiated Withdrawal | Completed | | | | PO802 | | | | | |
| CR | | General Currency Conversion | Completed | | | | | | | | | |
| CR | | Express Checkout Payment | Completed | Security & Service: INV2-ZWYW-S8I0070 | | | | Adam Kielczewski | 6022882935490374730 | Personal | US | kielczad@out 2173878740846 |
| CR | | Fee Reversal | Completed | Security & Service: INV2-ZWYW-S8I0070 | | | H:7;325;T:USD:14999:944;R:0:3:0:0:0:944;C:1:944:0.00000:800:5:cid:0:ctype:global:amt:14999:refamt:0:prid:7830784254112961567_1;8:20001369:944:0.00000:800::800:0.00000::::::1::::A:0:! | | | | |
| CR | | Dispute Fee | Reversed | Security & Service: INV2-ZWYW-S8I0070 | | | H:7;297;T:USD:14999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:14999:prid:7830784254129621567_1;8:20001369:944:0.00000:800::800:0.00000::::::1::::A:0:! 144::1:2000:1369:0.18C | | | | |
| CR | | Chargeback Reversal | Completed | Security & Service: INV2-ZWYW-S8I0070 | | | | | | | | |
| CR | | General Currency Conversion | Completed | | | | | | | | | |
| CR | | General Currency Conversion | Completed | | | | PO802 | | | | | |
| CR | | Express Checkout Payment | Completed | Security & Services INV2-KRXL-JPVD 0245 | | | | Daniel Kelly | 4831622143296362562 | Personal | CA | info@assi-inc 2183304996749 |
| CR | | Payment Fee | Completed | Security & Service: INV2-KRXL-JPVD 0245 | | | H:7;339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:7860184919338149097_1;8:1133226:970:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0:7:1 | | | | |
| CR | | Express Checkout Payment | Denied_Cancelled | security And Service:INV2-BEXI-M23H0238 | | | | RICK JENKINS | 1239767056589546181 | Personal | US | rjenkins375@ 2183114314994 |
| CR | | Cancellation of Hold for Dispute Resolution | Denied_Cancelled | security And Service:INV2-BEXI-M23H0238 | | | | RICK JENKINS | 1239767056589546181 | Personal | US | rjenkins375@ 2183225493281 |
| CR | | Display only transaction row | NOT-CLASSIFIED | security And Service:0238 | 0238 | | 299.99 USD; 2024-05-14 Credit has been processed and claim is now closed | RICK JENKINS | 1239767056589546181 | | | rjenkins375@ 2183225493281 |
| CR | | Payment Refund | Completed | security And Service:0238 | 0238 | | 299.99 USD; 1299.99 USD; 2024-05-14 Credit has been processed and claim is now closed | RICK JENKINS | 1239767056589546181 | Personal | US | rjenkins375@ 2183350688206 |
| CR | | Payment Fee | Completed | security And Service:INV2-HZ2K-433T 0243 | | | H:7;342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:7860157172003650116_1;8:1133226:1645:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | Ba To | 1722735920964518926 | Personal | US | bato_2000@h 2183343702556 |
| CR | | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-HZ2K-433T INV2-HZ2K-433T-8R9S-SDHG | | | H:7;342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:7860156621831858940_1;8:1133226:1645:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | Ba To | 1722735920964518926 | Personal | US | bato_2000@h 2183334702424 |
| CR | | Payment Fee | Completed | Payment to NetGR INV2-ZLGN-J8V0242 | | | H:7;342;T:USD:18999:1022;C:1:1022:0.04400:30:4:cid:0:ctype:global:amt:18999:prid:7860133256604010009_1;8:1133226:1022:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | Raymond Dugree | 5232920877493771809 | Personal | US | adupree92@h 2183334271586 |
| CR | | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-5LLT-92FB-INV2-5LLT-92FB-WR36-3T2Z | | | | Susana Uriarte | 6079751823173007511 | Personal | US | susieliva771 2183225660733 |
| CR | | Payment Fee | Completed | Payment to NetGR INV2-5LLT-92FB-INV2-5LLT-92FB-WR36-3T2Z | | | H:7;334;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:7859889442201601761_1;8:1133226:555:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0:F:85:: | | | | |
| CR | | General Currency Conversion | Completed | | | | | | | | | |
| CR | | General Currency Conversion | Completed | | | | | | | | | |
| CR | | User Initiated Withdrawal | Completed | | | | PO802 | | | | | |
| CR | | Payment Fee | Completed | security And Service:INV2-BEXI-M23H0238 | | | H:7;342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7859527976602694149_5;8:1133226:1593:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | | Payment Refund | Completed | security And Service:0235 | 0235 | | | nathan sennett lux | 1178089056143824476 | Personal | US | lux0699@roa 2183085919421 |
| CR | | Express Checkout Payment | Reversed | security And Service:INV2-KKFB-2JUK0235 | | | | nathan sennett lux | 1178089056143824476 | Personal | US | lux0699@roa 2183112788916 |
| CR | | Payment Fee | Completed | security And Service:INV2-PB8Z-KL6A 0234 | | | H:7;336;T:USD:10999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:7859507068891387197_1;8:1133226:607:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | | Express Checkout Payment | Completed | security And Service:INV2-PB8Z-KL6A 0234 | | | | Eric Bodden | 4833076140100168346 | Personal | US | ericdbodden( 2183085445350 |
| CR | | Payment Fee | Completed | security And Service:INV2-KKFB-2JUK0235 | | | H:7;342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:7859498284176258119_7;8:1133226:1645:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | | Express Checkout Payment | Reversed | Security & Service: INV2-5LW4-BKM0177 | | | | Randolph Nicholas | 5574375731003974028 | Personal | US | nick10003@a 2178606279860: |
| CR | | Payment Refund | Completed | Security & Service:0177 | 0177 | 169.99 USD; 169.99 USD; Wed May 08 23:29:41 PDT 2024 Credit has been processed | Randolph Nicholas | 5574375731003974028 | | | nick10003@a 2182645953675 |
| CR | | Display only transaction row | NOT-CLASSIFIED | Security & Service:0177 | 0177 | 169.99 USD; Wed May 08 23:29:41 PDT 2024 Credit has been processed | Randolph Nicholas | 5574375731003974028 | | | nick10003@aol.com |
| CR | | Payment Fee | Reversed | Security & Service: INV2-5LW4-BKM0177 | | | H:7;339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7843179887297648034_1;8:1133226:918:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0:7:1 | | | | |
| CR | | Fee Refund | Completed | Security & Service:0177 | 0177 | | H:7;375;T:USD:16999;R:0:0:0:0:0:16999:918;C:1:918:0.04400:30:5:cid:0:ctype:global:amt:16999:refamt:16999:prid:7843179887297648034_1;8:1133226:918:0.04400:30::30:0.03000 | | | | |
| CR | | Cancellation of Hold for Dispute Resolution | Denied_Cancelled | Security & Service: INV2-5LW4-BKM0177 | | | | Randolph Nicholas | 5574375731003974028 | | | nick10003@a 2182675511677 |
| CR | | General Currency Conversion | Completed | | | | | | | | | |
| CR | | General Currency Conversion | Completed | | | | | | | | | |
| CR | | User Initiated Withdrawal | Completed | | | | PO802 | | | | | |
| CR | | User Initiated Withdrawal | Completed | | | | PO802 | | | | | |
| CR | | General Currency Conversion | Completed | | | | | | | | | |
| CR | | Express Checkout Payment | Completed | Security & Service: INV2-W4XW-W70233 | | | | Judy Ferguson | 5607324142050796296 | Personal | US | judyferguson 2182566117650: |
| CR | | Payment Fee | Completed | Security & Service: INV2-W4XW-W70233 | | | H:7;342;T:USD:28999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:28999:prid:7857463844202912761_1;8:1133226:1697:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | | Express Checkout Payment | Completed | Security & Service: INV2-2APL-VRJB 0232 | | | | David Fullbright | 1395341693479921145 | Personal | US | davidfullbrigl 2182565938940; |
| CR | | Payment Fee | Completed | Security & Service: INV2-2APL-VRJB 0232 | | | H:7;342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:7857457597126726375_1;8:1133226:1749:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | | Express Checkout Payment | Completed | Security & Service: INV2-U9UG-F8L0231 | | | | Alexis VanCura | 1951992643957304374 | Personal | US | alexis@hanc 2182456127325 |
| CR | | Payment Fee | Completed | Security & Service: INV2-U9UG-F8L0231 | | | H:7;342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7857108775946202045_1;8:1133226:1074:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | | Express Checkout Payment | Completed | Security & Service: INV2-G9A4-4T8C0228 | | | H:7;342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:7857018272644506925_1;8:1133226:1230:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | | Express Checkout Payment | Completed | Security & Service: INV2-33SC-QCKE0227 | | | | Issac Marroquin | 5607757023999959710 | Personal | US | isaacjmrocole 2182456126049; |
| CR | | Payment Fee | Completed | Security & Service: INV2-33SC-QCKE0227 | | | H:7;342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7857094759328791342_1;8:1133226:1074:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-7YLH-RVZD INV2-7YLH-RVZD-76VA-CPH3 | | | H:7;339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7857094759328791342_1;8:1133226:814:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0:7:1 | | | | |
| CR | | Payment Fee | Completed | Payment to NetGR INV2-7YLH-RVZD INV2-7YLH-RVZD-76VA-CPH3 | | | H:7;342;T:USD:30999:1956;C:1:1956:0.04400:30:4:cid:0:ctype:global:amt:36999:prid:7857082665303239404_1;8:1133226:1956:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | John Firkus | 5604025690161427607 | Personal | US | johnfirkus12( 2182455564612 |
| CR | | General Currency Conversion | Completed | | | | | | | | | |
| CR | | General Currency Conversion | Completed | | | | | | | | | |
| CR | | User Initiated Withdrawal | Completed | | | | PO802 | | | | | |
| CR | | User Initiated Withdrawal | Completed | | | | PO802 | | | | | |
| CR | | General Currency Conversion | Completed | | | | | | | | | |
| CR | | Payment Fee | Completed | security And Service:INV2-9XCD-3DHs0220 | | | H:7;339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7856662646017362717_2;8:1133226:866:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0:7:1 | | | | |
| CR | | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-AMRD-5LN INV2-AMRD-5LN3-GEGM-Q8CS | | | H:7;339;T:USD:36999:1956;C:1:1956:0.04400:30:4:cid:0:ctype:global:amt:36999:prid:7856615693550583282_1;8:1133226:1956:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0:7:1 | Ronnie Webb | 6061827181359535640 | Personal | US | ronnie.webb 2182315954886 |
| CR | | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-AMRD-5LN INV2-AMRD-5LN3-GEGM-Q8CS | | | | Ronnie Webb | 6061827181359535640 | Personal | US | ronnie.webb 2182343778496 |
| CR | | Express Checkout Payment | Denied_Cancelled | Security & Service: INV2-AMRD-5LN INV2-AMRD-5LN3-GEGM-Q8CS | | | H:7;342;T:USD:36999:1956;C:1:1956:0.04400:30:4:cid:0:ctype:global:amt:36999:prid:7856615693550583282_1;8:1133226:1956:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | Georgette Charles | 1225228872998349995 | Personal | US | georgie7211(2182315936850: |
| CR | | Payment Fee | Completed | security And Service:INV2-J9QM-XNU0219 | | | H:7;342;T:USD:19999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7856469136385551476_1;8:1133226:1178:0.04400:30::30:0.03000::::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | | |

| | Type | Status | Description | Detail | Name | Account | Type | Country | Email |
|---|---|---|---|---|---|---|---|---|---|
| CR | Payment Fee | Reversed | Security & Service: INV2-XYLG-H4CU0171 | | | | | | |
| DR | Fee Refund | Completed | Security & Service: 0171    0171 | | | | | | |
| CR | Payment Refund | Completed | Security & Service: 0171    0171 | | Monica Andrade | 4819476201315642485 | Personal | US | monica.andra2177257888867 |
| DR | General Hold | Completed | Security & Service: INV2-V5ST-C8DZ0172 | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-V5ST-C8DZ0172 | | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-XYLG-H4CU0171 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service INV2-6AYP-6AZ60102 | | Johnathon Palmieri | 5503212944689475809 | Personal | US | johnathon1p.2174839313033! |
| CR | General Hold Release | Completed | Security And Service INV2-6AYP-6AZ60102 | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | Payment Refund | Completed | Security & Service: 0169    0169 | | Craig Ruport | 6026479469874699902 | Personal | US | craigruport@ 2177067283321! |
| DR | General Hold Release | Completed | Security & Service: INV2-BNAL-KDJ40169 | | | | | | |
| CR | Payment Fee | Reversed | Security & Service: INV2-BNAL-KDJ40169 | | | | | | |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-BNAL-KDJ40169 | | Craig Ruport | 6026479469874699902 | Personal | US | craigruport@ 2177066935085: |
| CR | Fee Refund | Completed | Security & Service: 0169    0169 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | | |
| CR | General Hold | Completed | Security & Service: INV2-BNAL-KDJ40169 | | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-4SVP-FQ6C0167 | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-4SVP-FQ6C0167 | | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-4SVP-FQ6C INV2-4SVP-FQ6D-7HXG-REQS | | Gavin Rose | 5611129203703622447 | Personal | US | rosegavin165 2177067230159: |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-4SVP-FQ6C INV2-4SVP-FQ6D-7HXG-REQS | | | | | | |
| DR | General Hold | Completed | Security And Servic INV2-Z5B7-QV2V0164 | | | | | | |
| CR | General Hold | Completed | Security And Servic INV2-Z5B7-QV2V0164 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-8CEG-DSV70165 | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-Z5B7-QV2V-MY5D-DF9Q | | Vicky Smith | 5578688640948456134 | Personal | US | vickysmith57.2177067229608 |
| DR | Payment Fee | Completed | Security & Service: INV2-8V9P-CG3F0162 | | Eric Vanderpal | 6104028458981492522 | Personal | US | evanderpal@ 2177067967041! |
| CR | Payment Fee | Completed | Security & Service: INV2-8V9P-CG3F0162 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-SY63-JALK-0161 | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-33GC-YV950160 | | Tracy Koon | 5571843892511139772 | Personal | US | tracyann6544217706722863? |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | | |
| CR | Payment Fee | Completed | Security And Servic INV2-9Y77-D2430157 | | Jampa Thinlay | 6038045443403932663 | Personal | US | newmanesqu 2176957643412: |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-T5ML-LCJ2 0155 | | Edder Zepeda | 5619571312808540755 | Personal | US | edderzepeda 2176958543939: |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-E33M-MF30156 | | MARC SCHWARTZ | 5628005815923182633 | Personal | US | marcdavidsch 2176957970277 |
| DR | Payment Fee | Completed | Security And Servic INV2-E33M-MF30156 | | | | | | |
| CR | Payment Fee | Completed | Security And Servic INV2-GQVT-P6X0154 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-GQVT-P6X0154 | | Jessica Bradshaw | 5584035165487687982 | Personal | US | jessica.bradst 2176957239294 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-JDZN-8FP3 0099 | | Gina Werdeo | 5631369994359156894 | Personal | US | gwerdeo87@ 2174648923904 |
| DR | General Hold Release | Completed | Security And Servic INV2-JDZN-8FP3 0099 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-2CLL-V3RC 0097 | | Derek Novotny | 6050199359369998867 | Personal | US | dereknovotny 2174649494301 |
| DR | General Hold Release | Completed | Security And Servic INV2-2CLL-V3RC 0097 | | | | | | |
| CR | General Hold Release | Completed | Security And Servic INV2-XTDB-3XJ4-0096 | | | | | | |
| DR | General Hold Release | Completed | Security And Servic INV2-HGS4-GYFT0095 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-HGS4-GYFT0095 | | Donna Rod | 5618618021251299979 | Personal | US | donna.rod81z 2174539511570: |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-SAZ8-Q5UC0098 | | djforhire | 1687156821373518384 | Business | US | john.work@o 2174647879407! |
| CR | General Hold Release | Completed | Security And Servic INV2-SAZ8-Q5UC0098 | | | | | | |
| DR | Display only transaction row | NOT-CLASSIFIED | Security And Servic INV2-HADK-JM7 0089 | | John Miller | 2137949038940755452 | Personal | US | johnedwardmiller@outlook.co |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security And Servic INV2-HADK-JM7 0089 | | John Miller | 2137949038940755452 | Personal | US | johnedwardn 2175307751752: |
| DR | Chargeback | Completed | Security And Servic INV2-HADK-JM7 0089 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-GPLK-XDLZ0092 | | Jacob Barnes | 5584241951446575791 | Personal | US | jacobbarnes9 2174428247903: |
| DR | General Hold Release | Completed | Security And Servic INV2-GPLK-XDLZ0092 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-TW6Z-CJIC 0094 | | Rodney Niese | 1999151865409845993 | Personal | US | mexicanmike 2174429741172: |
| DR | General Hold Release | Completed | Security And Servic INV2-TW6Z-CJIC 0094 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-LGSU-UMK0054 | | Jake Torke | 4814436048934543646 | Personal | US | jake_torke@ 2173080236295: |
| DR | Display only transaction row | NOT-CLASSIFIED | Security And Servic INV2-LGSU-UMK0054 | | Jake Torke | 4814436048934543646 | Personal | US | jake_torke@hotmail.com |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security And Servic INV2-LGSU-UMK0054 | | Jake Torke | 4814436048934543646 | Personal | US | jake_torke@ 2174868923650: |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-978Q-EKC80090 | | Fred Taylor | 5609783379575816270 | Personal | US | tmadefomes.2174289751833! |
| CR | General Hold Release | Completed | Security And Servic INV2-978Q-EKC80090 | | | | | | |
| DR | Express Checkout Payment | Completed | INV2-LLAV-CPM60146 | | Travis Spiker | 5316691903510947771 | Personal | US | emtravis34@2176378371018: |
| CR | Payment Refund | Completed | Security & Service: 0146    0146 | 239.99 USD; 1239.99 USD; 2024-03-13 Credit has been processed and claim is now clos | Travis Spiker | 5316691903510947771 | Personal | US | emtravis34@2176488367841: |
| DR | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security Service:    INV2-LLAV-CPM60146 | | Travis Spiker | 5316691903510947771 | Personal | US | emtravis34@2176518555319: |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0146    0146 | 239.99 USD; 2024-03-13 Credit has been processed and claim is now clos | Travis Spiker | 5316691903510947771 | Personal | US | emtravis34@msn.com |
| DR | Payment Fee | Reversed | Security & Service: INV2-DELJ-T584 0152 | | Stephen Fried | 1777152944339025512 | Personal | US | sdfried@gma 2176513671288: |
| CR | Payment Refund | Completed | Security & Service: 0152    0152 | | Stephen Fried | 1777152944339025512 | Personal | US | sdfried@gma 2176518425578: |
| DR | Payment Fee | Completed | Security & Service: INV2-BTN5-JGN0153 | | Joseph Victor | 5585875948914470064 | Personal | US | hitchike_13c2176517672504 |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-BTN5-JGN0153 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-DELJ-T584 0152 | | Ken Reingold | 1771151790388025203 | Personal | US | rk56j0rd@gr 2176299008823: |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-L897-3ZV2 0149 | | Hughdowns Dupera | 4825923320059506734 | Personal | US | corporateces 2176378853313: |
| DR | Payment Fee | Completed | Security & Service: INV2-UGAZ-PZJA0151 | | Janice Shorter | 2279397814890948547 | Personal | US | janiceshorter 2176405849469! |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-UGAZ-PZJA0151 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-GPHU-EVY0147 | | Susan Otto | 2016823458040730604 | Personal | US | rfollyx2@grn 2176408431603: |
| CR | Payment Fee | Completed | Security & Service: INV2-GPHU-EVY0147 | | | | | | |
| DR | User Initiated Withdrawal | Completed | INV2-LLAV-CPM60146 | POB02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-3L3B-45FG 0145 | | Dean Sumple | 4822694918655875538 | Personal | US | the_saples@2176268389256: |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-L8R5-FMD-0142 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-L8R5-FMD-0142 | | Ken Reingold | 1771151790388025203 | Personal | US | mkwosf@ao 2176299008823: |
| DR | Payment Fee | Completed | Security & Service: INV2-Q7ZY-8CZ0141 | | Frank Vega | 4833562205870831790 | Personal | US | aquinteshous 2176298853124: |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-Q7ZY-8CZ0141 | | Tammy Gossett | 2050692008400687832 | Personal | US | tammybaker1 2176189022977! |
| DR | Payment Fee | Completed | Security & Service: INV2-W8VA-FY5 0140 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-W8VA-FY5 0140 | | Janet Mouw Mackie | 1314900654663969923 | Personal | US | ibabrado@ya 2176187281379: |
| DR | Payment Fee | Completed | Security & Service: INV2-TQP2-EQ70139 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-VX3B-NVX0138 | | Catrina Blachly | 5573238892806630183 | Personal | US | jablachly@gn 2176187729862: |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-VX3B-NVX0138 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-3KB7-RWF 0127 | | Kasey Covington | 5635634740229393850 | Personal | US | mullenanthor 2176079037066: |

| | Transaction Type | Status | Description | | | Name | | | |
|---|---|---|---|---|---|---|---|---|---|
| CR | | | Payment to NetGR INV2-978Q-EKC8 INV2-978Q-EKC8-6Z7Y-9L4A | | | Fred Taylor | 5609783379757816270 | Personal | tmadehomes 2174319371132 |
| CR | Express Checkout Payment | Denied_Cancelled | Security & Service: INV2-HADK-JM7 0089 | H:7:342;T:USD:51999:2735;C:1:2735 0.0400:30:4:cid:0:ctype:global:amt:51999 | | John Miller | 481897178927994906 | Personal | johnedwards 2174289326058 |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-HADK-JM7 INV2-HADK-JM7Y-DGTR-L6V7 | H:7:342;T:USD:51999:2735;C:1:2735 0.0400:30:4:cid:0:ctype:global:amt:51999 | | | | | |
| CR | Express Checkout Payment | Reversed | Security & Service: INV2-FF4V-PWN 0086 | | | BRET EDWARDS | 4836215587700687552 | Personal | sd_bret@vah 2174179334334 |
| CR | Payment Refund | Completed | Security & Service: 0086     0086 | | | BRET EDWARDS | 4836215587700687552 | Personal | sd_bret@vah 2174179334334 |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-MCHH-NZV INV2-MCHH-NZVD-F8RB-ETVW | H:7:342;T:USD:49999:2631;C:1:2631 0.0400:30:4:cid:0:ctype:global:amt:49999 | | Alberto Martel | 5582346194752215337 | Personal | martel.alberto 2174318652687 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-MCHH-NZV INV2-MCHH-NZVD-F8RB-ETVW | H:7:342;T:USD:49999:2631;C:1:2631 0.0400:30:4:cid:0:ctype:global:amt:49999 | | Alberto Martel | 5582346194752215337 | Personal | martel.alberto 2174318652687 |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Security & Service: INV2-MBES-4CKY 0087 | | | Joe DeBellas | 5617947512620509728 | Personal | nueceslvd@a 2174209520797 |
| CR | Payment Fee | Denied_Cancelled | Security & Service: INV2-MBES-4CKY 0087 | H:7:339;T:USD:16999:918;C:1:918 0.0400:30:4:cid:0:ctype:global:amt:16999 | | | | | A:1:xb:1101137: 0:01400: 0:1:0;F:1 |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-FF4V-PWN 0086 | H:7:342;T:USD:39999:2112;C:1:2112 0.0400:30:4:cid:0:ctype:global:amt:39999 | | Seth Dick | 1251297050844966271 | Personal | sethmd72@g 2173739802525 |
| CR | Payment Refund | Completed | Security And Servic INV2-ZRPM-LYM 0067 | 169.99 USD; (169.99 USD); 2024-02-21 Credit has been processed and claim is now clos | | Seth Dick | 1251297050844966271 | Personal | sethmd72@g 2174179112783 |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security And Servic INV2-ZRPM-LYM 0067 | 169.99 USD; (169.99 USD); 2024-02-21 Credit has been processed and claim is now clos | | Seth Dick | 1251297050844966271 | Personal | sethmd72@g 2174179112166 |
| CR | Display only transaction row | NOT-CLASSIFIED | Security And Servic INV2-ZRPM-LYM 0067 | 169.99 USD; (169.99 USD); 2024-02-21 Credit has been processed and claim is now clos | | Seth Dick | 1251297050844966271 | Personal | sethmd72@g mail.com |
| CR | Express Checkout Payment | Reversed | Security And Servic INV2-4WK6-RHP 0084 | | | Michael Bennett | 5324924074626529834 | Personal | 1michael.ben 2174069769839 |
| CR | Payment Refund | Completed | Security & Service: 0084     0084 | | | Michael Bennett | 5324924074626529834 | Personal | 1michael.ben 2174069352850 |
| CR | Payment Fee | Completed | Security And Servic INV2-ABKJ-KZHC 0085 | | | John Sherwin | 1164016054617776063 | Personal | jpcbrf2@aol.c 2174069335718 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-ABKJ-KZHC 0085 | H:7:342;T:USD:21999:1178;C:1:1178 0.0400:30:4:cid:0:ctype:global:amt:21999 | | | | | A:1:xb:1101137: 0:01400: 0:1:0;F:1 |
| CR | Payment Fee | Completed | Security And Servic INV2-4WK6-RHP 0084 | H:7:342;T:USD:19999:1074;C:1:1074 0.0400:30:4:cid:0:ctype:global:amt:19999 | | David Parker | 6085130713306296153 | Personal | dparkerks5@ 2174099379715 |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-WQEQ-2K40 0083 | H:7:342;T:USD:19999:1074;C:1:1074 0.0400:30:4:cid:0:ctype:global:amt:19999 | | | | | A:1:xb:1101137: 0:01400: 0:1:0;F:1 |
| CR | Payment Fee | Completed | Security & Service: INV2-WQEQ-2K40 0083 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-9VGP-TWA 0082 | H:7:339;T:USD:12999:710;C:1:710 0.0400:30:4:cid:0:ctype:global:amt:12999 | | Leslye De Weever | 5581408374897109699 | Personal | lesliedeweeve 2173988724464 |
| CR | Payment Fee | Completed | Security & Service: INV2-9VGP-TWA 0082 | | | | | | A:1:xb:1101137: 0:01400: 0:1:0;F:1 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-FB6A-KAKC 0080 | H:7:342;T:USD:21999:1178;C:1:1178 0.0400:30:4:cid:0:ctype:global:amt:21999 | | Michael Lusby | 1585240345763898235 | Personal | mlusby2b@g 2173959774775 |
| CR | Payment Fee | Completed | Security And Servic INV2-N2M5-GLH 0075 | H:7:339;T:USD:15999:866;C:1:866 0.0400:30:4:cid:0:ctype:global:amt:15999 | | Kristi Webb | 2174662950717938127 | Personal | kwebb@oura 2173987743810 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-N2M5-GLH 0075 | | | Christopher Jones | 5598001729223574511 | Personal | yoshirou115( 2173878742463 |
| CR | Payment Fee | Completed | Security And Servic INV2-SB3M-FYK0 0072 | H:7:342;T:USD:21999:1178;C:1:1178 0.0400:30:4:cid:0:ctype:global:amt:21999 | | Jamal Crump | 5581633317221630034 | Personal | jamalcrump4 2173879146344 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-RM6C-H65 0071 | | | | | | A:1:xb:1101137: 0:01400: 0:1:0;F:1 |
| CR | Payment Fee | Completed | Security & Service: INV2-RM6C-H65 0071 | H:7:339;T:USD:15999:866;C:1:866 0.0400:30:4:cid:0:ctype:global:amt:15999 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-ZWYW-SB1 0070 | H:7:339;T:USD:14999:814;C:1:814 0.0400:30:4:cid:0:ctype:global:amt:14999 | | ACE Enterprises, LLC | 1963667499269532998 | Business | gabriel@ace 2173879974661 |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-NWSG-EGE 0068 | | | ACE Enterprises, LLC | 1963667499269532998 | Business | gabriel@ace 2173879974661 |
| CR | Payment Fee | Completed | Security And Servic INV2-NWSG-EGE 0068 | H:7:342;T:USD:21999:1178;C:1:1178 0.0400:30:4:cid:0:ctype:global:amt:21999 | | Jerry Rempel | 5602985663411178707 | Personal | rempelg@ho 2173879402970X |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-WSTQ-AYH 0069 | H:7:342;T:USD:24999:1333;C:1:1333 0.0400:30:4:cid:0:ctype:global:amt:24999 | | | | | A:1:xb:1101137: 0:01400: 0:1:0;F:1 |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | |
| CR | Payment Fee | Completed | Security And Servic INV2-ZRPM-LYM 0067 | H:7:339;T:USD:16999:918;C:1:918 0.0400:30:4:cid:0:ctype:global:amt:16999 | | | | | A:1:xb:1101137: 0:01400: 0:1:0;F:1 |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-T88K-IZZF- 0065 | H:7:342;T:USD:44999:2372;C:1:2372 0.0400:30:4:cid:0:ctype:global:amt:44999 | | ChoreBusters, LLC | 1985836270816281552 | Business | jhkober@yah 2173549991670 |
| CR | Payment Fee | Completed | Security & Service: INV2-T88K-IZZF- 0065 | | | Mark Littell | 1902653447641780184 | Personal | mtlittell@hot 2173439843105 |
| CR | Payment Refund | Completed | Non Expiry Security INV2-GTUM-T9K 0064 | | | Mark Littell | 1902653447641780184 | Personal | mtlittell@hot 2173439366634 |
| CR | Express Checkout Payment | Reversed | Non Expiry Security INV2-GTUM-T9K 0064 | H:7:342;T:USD:52999:2787;C:1:2787 0.0400:30:4:cid:0:ctype:global:amt:52999 | | | | | A:1:xb:1101137: 0:01400: 0:1:0;F:1 |
| CR | Payment Fee | Completed | Security And Servic INV2-6PK6-AMK 0062 | H:7:339;T:USD:13999:762;C:1:762 0.0400:30:4:cid:0:ctype:global:amt:13999 | | Renee Hawkins | 5613501414857251063 | Personal | the_nook1@s 2173438839783 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-6PK6-AMK 0062 | | | Renee Hawkins | 5613501414857251063 | Personal | the_nook1@s 2173438839355 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-Q9XQ-GLH 0063 | H:7:342;T:USD:19999:1074;C:1:1074 0.0400:30:4:cid:0:ctype:global:amt:19999 | | Shane Hukins | 5333172062577377452 | Personal | shanehukins1 2173409799192 |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-6PK6-AMK INV2-6PK6-AMKX-UX66-QDLS | H:7:339;T:USD:13999:762;C:1:762 0.0400:30:4:cid:0:ctype:global:amt:13999 | | Renee Hawkins | 5613501414857251063 | Personal | the_nook@m 2173438839355 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-6PK6-AMK INV2-6PK6-AMKX-UX66-QDLS | | | LAurie Inglieterra | 5610128883926308915 | Personal | literra112@2173779263617 |
| CR | Dispute Fee | Completed | Security & Service: INV2-NXLD-YVH 0037 | H:7:297;T:USD:22999:944;C:1:944 0.00000:800:4:cid:0:ctype:global:amt:22999 | | LAurie Inglieterra | 5610128883926308915 | Personal | :A:0;F:144:1:20000:13369:0.18( |
| CR | Chargeback | Completed | Security & Service: INV2-NXLD-YVH 0037 | | | LAurie Inglieterra | 5610128883926308915 | Personal | literra112@2173779263617 |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service: INV2-NXLD-YVH 0037 | | | LAurie Inglieterra | 5610128883926308915 | Personal | literra112@aol.com |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-NXLD-YVH 0037 | | | | | | |
| CR | Payment Fee | Completed | Security And Servic INV2-4HYK-THN 0060 | H:7:342;T:USD:39999:2112;C:1:2112 0.0400:30:4:cid:0:ctype:global:amt:39999 | | Reynaldo Narvaez | 6058250923428265225 | Personal | rgn113@eart 2173219212740 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-4HYK-THN 0060 | H:7:342;T:USD:19999:1230;C:1:1230 0.0400:30:4:cid:0:ctype:global:amt:22999 | | Charles mayhew | 7833854041276603910 | Business | hillary1970@ 2173217605279 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-GSPH-HDD 0061 | | | Faye H Wilson CRNA | 1501842412628227937 | Business | hillary1970@ 2173217605279 |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-4HYK-THN INV2-4HYK-THN-TC2Z-VSEJ | H:7:342;T:USD:39999:2112;C:1:2112 0.0400:30:4:cid:0:ctype:global:amt:39999 | | Reynaldo Narvaez | 5575130238804611 | Personal | rgn113@eart 2173219212038 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-MMSH-VFI INV2-MMSH-VFVH-8XYC-KIV8 | | | Charles mayhew | 2113323947509914523 | Personal | cmayhew343 2173189813774 |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-MMSH-VFI INV2-MMSH-VFVH-8XYC-KIV8 | H:7:342;T:USD:20999:1126;C:1:1126 0.0400:30:4:cid:0:ctype:global:amt:20999 | | Corey Mosley | 5577574856998414827 | Personal | mosleycorey 2173219209063( |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-EVLS-BM2\ 0057 | H:7:339;T:USD:16999:918;C:1:918 0.0400:30:4:cid:0:ctype:global:amt:16999 | | | | | A:1:xb:1101137: 0:01400: 0:1:0;F:1 |
| CR | Payment Fee | Completed | Security & Service: INV2-EVLS-BM2\ 0057 | | | | | | |
| CR | Display only transaction row | NOT-CLASSIFIED | | | | | | | |
| DR | Reversal of ACH Withdrawal Transactio | Denied_Cancelled | | P0B02 | | | | | |
| DR | Reversal of ACH Withdrawal Transactio | Denied_Cancelled | | P0B02 | | | | | |
| CR | Display only transaction row | NOT-CLASSIFIED | | | | | | | |
| DR | General Currency Conversion | Denied_Cancelled | | | | | | | |
| DR | General Currency Conversion | Denied_Cancelled | | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-UVQA-AMI 0056 | H:7:342;T:USD:20999:1126;C:1:1126 0.0400:30:4:cid:0:ctype:global:amt:20999 | | | | | A:1:xb:1101137: 0:01400: 0:1:0;F:1 |
| CR | Payment Fee | Completed | Security And Servic INV2-LGSU-UMK 0054 | H:7:342;T:USD:42999:2268;C:1:2268 0.0400:30:4:cid:0:ctype:global:amt:42999 | | | | | A:1:xb:1101137: 0:01400: 0:1:0;F:1 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-K35A-YBD( 0053 | H:7:342;T:USD:31999:1697;C:1:1697 0.0400:30:4:cid:0:ctype:global:amt:31999 | | Kirk Pusey | 4815821083314914707 | Personal | kddak@hotn 2172970250613. |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-K35A-YBD( 0053 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | |
| CR | Express Checkout Payment | Reversed | Security & Service: INV2-W2HL-QSC 0042 | | | Harry Stokas | 1291392617668062205 | Personal | hsaudio@gm 2172090330286 |
| CR | Payment Refund | Completed | Security & Service: 0042     0042 | 379.99 USD; 379.99 USD); 2024-02-09 Credit has been processed and claim is now clos | | Harry Stokas | 1291392617668062205 | Personal | hsaudio@gmail.com |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0042     0042 | 379.99 USD; 379.99 USD); 2024-02-09 Credit has been processed and claim is now clos | | Harry Stokas | 1291392617668062205 | Personal | hsaudio@gmail.com |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service: INV2-W2HL-QSC 0042 | H:7:342;T:USD:18999:2087;C:1:2087 0.0400:30:4:cid:0:ctype:global:amt:18999 | | Harry Stokas | 1291392617668062205 | Personal | hsaudio@gm 2172200305852 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-7V6P-SZK 0052 | | | Richard Kress | 5613188085539852960 | Personal | rbkress@sew 2172289042373 |
| CR | Express Checkout Payment | Completed | SecurityBand Servi INV2-7V6P-SZK 0052 | H:7:342;T:USD:29999:1593;C:1:1593 0.0400:30:4:cid:0:ctype:global:amt:29999 | | Stuart Nichols | 1791437667912940534 | Personal | serviohe1007 2172887098935 |
| CR | Express Checkout Payment | Completed | SecurityBand Servi INV2-7BVL-LW7( 0051 | H:7:342;T:USD:19999:1074;C:1:1074 0.0400:30:4:cid:0:ctype:global:amt:19999 | | | | | A:1:xb:1101137: 0:01400: 0:1:0;F:1 |
| CR | Payment Fee | Completed | SecurityBand Servi INV2-7BVL-LW7( 0051 | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |

| | Transaction | Status | Security & Service | Detail | Name | Number | Number2 | Type | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| DR | User Initiated Withdrawal | Completed | | | mathew smith | 5613911233605140340 | | Personal | US | s.mathew10@ 21715704094586 |
| CR | Express Checkout Payment | Reversed | Security & Service: INV2-9QDS-S4BH 0041 | | | | | | | |
| CR | General Hold Release | Completed | Security And Service:INV2-9QDS-S4BH 0041 | | | | | | | |
| DR | General Hold Release | Completed | Non Expiry Security:INV2-RM3T-FNH 0040 | | | | | | | |
| CR | Express Checkout Payment | Completed | Non Expiry Security:INV2-RM3T-FNH 0040 | | Stavro Khachikyan | 1265159710870412776 | | Premier | US | stavro555@y 21711298402946 |
| CR | General Hold Release | Completed | Security And Service:INV2-ZZPH-2N9H 0039 | | Jayden C Duehlmeier | 4824930280535372764 | | Personal | US | debnjoe@out 21709908189316 |
| DR | General Hold Release | Completed | Security And Service:INV2-ZZPH-2N9H 0039 | | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Service::INV2-4GDC-TX9H 0036 | | Richard Rick III | 1326452761302303281 | | Personal | US | manliften@gr 21707994022340 |
| CR | General Hold Release | Completed | Security And Service:INV2-NXLD-YVH 0037 | | | | | | | |
| DR | General Hold Release | Completed | Security And Service:INV2-4GDC-TX9H 0036 | | | | | | | |
| DR | General Hold Release | Completed | Security And Service:INV2-8RYV-9785 0034 | | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Service:INV2-8RYV-9785 0034 | | Dina Rowe | 6047977638276370481 | | Personal | US | micalettidm@ 21708002639625 |
| CR | Express Checkout Payment | Completed | Security And Service:INV2-WRS6-N29 0029 | | Jiaxuan Cao | 1178660241270663923 | | Personal | US | caojiaxuan99 21706902793159 |
| DR | General Hold Release | Completed | Security And Service:INV2-WRS6-N29 0029 | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service::INV2-ESNW-ZDC 0050 | H:7:342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:782150878841164947_1;B:1133226:1645:0.04400:30:::30:0:3000::::0:::::::::A:1:xb:110113?::0:1400::0:1:0: | Rebecca Belding | 5570611387542705896 | | Personal | US | baby742010d 21725592970000 |
| CR | Express Checkout Payment | Completed | Security & Service::INV2-ESNW-ZDC 0050 | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service::INV2-4WCY-QAJ 0047 | | Terry Stambaugh | 4811107797533876116 | | Personal | US | tastambaugh 21723103011269 |
| DR | Payment Fee | Completed | Security & Service::INV2-4WCY-QAJ 0047 | H:7:342;T:USD:42999:2268;C:1:2268:0.04400:30:4:cid:0:ctype:global:amt:42999:prid:782065445227869036_1;B:1133226:2268:0.04400:30:::30:0:3000::::0:::::::::A:1:xb:110113?::0:1400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service::INV2-UWJ4-DZQ 0046 | | john hile | 1669725247692370014 | | Personal | US | johnhile2@yz 21722274962963 |
| DR | Payment Fee | Completed | Security & Service::INV2-UWJ4-DZQ 0046 | H:7:342;T:USD:41999:2216;C:1:2216:0.04400:30:4:cid:0:ctype:global:amt:41999:prid:782031498988863126_1;B:1133226:2216:0.04400:30:::30:0:3000::::0:::::::::A:1:xb:110113?::0:1400::0:1:0: | | | | | | |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-UWJ4-DZQ INV2-UWJ4-DZQK-RMG8-KSMH | H:7:342;T:USD:41999:2216;C:1:2216:0.04400:30:4:cid:0:ctype:global:amt:41999:prid:782031388977373609?1_1;B:1133226:2216:0.04400:30:::30:0:3000::::0:::::::::A:1:xb:110113?::0:1400::0:1:0: | | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-UWJ4-DZQ INV2-UWJ4-DZQK-RMG8-KSMH | | john hile | 5984418424271586645 | | Personal | US | johnhile2@yz 21722749627970 |
| CR | Express Checkout Payment | Completed | Security And Service:INV2-FFUP-ZWY 0045 | | Juan J Espinoza | 5498773769805191771 | | Personal | US | joseespinoza 21722274962031 |
| CR | Express Checkout Payment | Completed | Security And Service:INV2-FFUP-ZWY 0045 | H:7:342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:782030839221453869_1;B:1133226:1749:0.04400:30:::30:0:3000::::0:::::::::A:1:xb:110113?::0:1400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security & Service::INV2-3VE9-YXX 0043 | H:7:342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:781991195812535816_1;B:1133226:1749:0.04400:30:::30:0:3000::::0:::::::::A:1:xb:110113?::0:1400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: INV2-3VE9-YXX 0043 | | Brian Purcell | 2116795188168010414 | | Premier | US | bprcl01@gm 21721184898144 |
| DR | Payment Fee | Completed | Security & Service::INV2-WZHL-QSC 0042 | H:7:342;T:USD:37999:2008;C:1:2008:0.04400:30:4:cid:0:ctype:global:amt:37999:prid:781990816017978698 4_1;B:1133226:2008:0.04400:30:::30:0:3000::::0:::::::::A:1:xb:110113?::0:1400::0:1:0: | | | | | | |
| CR | Fee Refund | Completed | Security & Service:::0041    0041 | H:7:375;T:USD:22999:1230;R:1:0:0:10999:572;C:1:572:0.04400:30:5:cid:0:ctype:global:amt:22999:refamt:10999:prid:781789936764246684_1;B:1133226:572:0.04400:30:::30:0:3000::::0:::::: | | | | | | |
| DR | General Hold | Completed | Security & Service::INV2-9QDS-S4BH 0041 | | | | | | | |
| CR | General Hold Release | Reversed | Security & Service::INV2-9QDS-S4BH 0041 | H:7:342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:781789936764246684_1;B:1133226:1230:0.04400:30:::30:0:3000::::0:::::::::A:1:xb:110113?::0:1400::0:1:0: | | | | | | |
| DR | Payment Refund | Completed | Security & Service::0041    0041 | | mathew smith | 5613911233605140340 | | Personal | US | s.mathew10@ 21720907333222 |
| DR | General Hold Release | Completed | Security & Service::INV2-9QDS-S4BH 0041 | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Hold | Completed | Non Expiry Security:INV2-RM3T-FNH 0040 | | | | | | | |
| CR | Payment Fee | Completed | Non Expiry Security:INV2-RM3T-FNH 0040 | H:7:342;T:USD:69999:3670;C:1:3670:0.04400:30:4:cid:0:ctype:global:amt:69999:prid:781630919779480266 4_4;B:1133226:3670:0.04400:30:::30:0:3000::::0:::::::::A:1:xb:110137?::0:1400::0:1:0: | | | | | | |
| CR | General Hold Release | Completed | Security And Service:INV2-7YMC-C6SI 0028 | | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service:INV2-7YMC-C6SI 0028 | | Yuanhong Zhang | 2043808472060082244 | | Premier | US | myhz19@ptd 21705512680593 |
| CR | General Hold Release | Completed | Security And Service:INV2-TFEZ-X2M 0027 | | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service:INV2-TFEZ-X2M 0027 | | Regina Marubio | 1808092373931607300 | | Personal | US | egrainpend@ 21704504692442 |
| DR | General Hold | Completed | Security And Service:INV2-ZZPH-2N9H 0039 | | | | | | | |
| CR | Payment Fee | Completed | SecurityAnd Service:INV2-EUVJ-6LX4 0025 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:781592187896570254 5_1;B:1133226:1074:0.04400:30:::30:0:3000::::0:::::::::A:1:xb:110137?::0:1400::0:1:0: | | | | | | |
| CR | General Hold Release | Completed | Security And Service:INV2-DG8B-QR6I 0023 | | Sarah Hagen-Keirns | 5233567574287077596 | | Personal | US | sarahhagenc 21702309557748 |
| DR | Express Checkout Payment | Completed | Security And Service:INV2-DG8B-QR6I 0023 | | | | | | | |
| CR | General Hold Release | Completed | Security And Service:INV2-JK3L-SMCE 0022 | | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Service:INV2-KYMP-BUD 0018 | | Belit Myers | 5219024017527196458 | | Personal | US | belitmyers@s 21699009984195 |
| DR | General Hold Release | Completed | Security And Service:INV2-KYMP-BUD 0018 | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service INV2-JK3L-SMCE 0022 | | Benjamin Smith | 2083238509566614684 | | Personal | US | smit3402@gr 21701415148893 |
| DR | Express Checkout Payment | Completed | Security And Service::INV2-KGU3-6HBI 0011 | | | | | | | |
| DR | General Hold | Completed | Security And Service:::INV2-WL9W-EDI 0010 | | | | | | | |
| DR | General Hold Release | Completed | Security And Service:INV2-44U5-MWI 0016 | | Paul Hamudel | 5216522677452975499 | | Personal | US | cdixiep@aol. 21699005422955 |
| CR | Express Checkout Payment | Completed | Security And Service:INV2-44U5-MWI 0016 | | Austin Meitner | 4824329047868403384 | | Personal | US | meitnera@liv 21695615206616 |
| CR | Express Checkout Payment | Completed | Security & Service::INV2-P4VM-8VK 0013 | | Mary P Bolden | 2063501010148546633 | | Personal | US | proudmary_1 21698115480061 |
| CR | Express Checkout Payment | Completed | Security And Service:INV2-KGU3-6HBI 0011 | | BEN AUCASTRO | 1346829358961423557 | | Personal | US | benalic755@h 21696999447016 |
| DR | General Hold Release | Completed | Security & Service::INV2-P4VM-8VK 0013 | | | | | | | |
| CR | Express Checkout Payment | Reversed | Security And Service:INV2-88EX-WKP 0009 | | Davin buff | 4814668336343408655 | | Personal | US | rorybuff@hor 21691219818102 |
| DR | General Hold Release | Completed | Security And Service:INV2-88EX-WKP 0009 | | | | | | | |
| DR | Express Checkout Payment | Reversed | Security & Service:INV2-2VWB-TBJ 0035 | | DAWN FEARS | 1653167785466229358 | | Personal | US | dfears08@gm 21707708379444 |
| DR | Payment Refund | Completed | Security & Service::INV2-0035    0035 | 179.99 USD; J179.99 USD; 2024-01-23 Credit has been processed and claim is now clos DAWN FEARS | | 1653167785466229358 | | Personal | US | dfears69@gm 21710208373868 |
| CR | General Hold Release | Completed | Security & Service:INV2-2VWB-TBJ 0035 | | | | | | | |
| CR | Payment Fee | Reversed | Security & Service::0035    0035 | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:781513352885119819_1;B:1133226:970:0.04400:30:::30:0:3000::::0:::::::::A:1:xb:110113?::0:1400::0:1:0::F:1 | | | | | | |
| DR | Fee Refund | Completed | Security & Service::0035    0035 | H:7:375;T:USD:17999:970;R:0:0:0:17999:970;C:1:970:0.04400:30:5:cid:0:ctype:global:amt:17999:refamt:17999:prid:781513352885119819_1;B:1133226:970:0.04400:30:::30:0:3000::::0:::: | | | | | | |
| DR | General Hold | Completed | Security & Service:: INV2-NXLD-YVH 0037 | | | | | | | |
| CR | Payment Fee | Completed | Security & Service::INV2-NXLD-YVH 0037 | H:7:342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:781543508817517890?_1;B:1133226:1230:0.04400:30:::30:0:3000::::0:::::::::A:1:xb:110137?::0:1400::0:1:0: | | | | | | |
| DR | General Hold | Completed | Security And Service:INV2-4GDC-TX9H 0036 | | | | | | | |
| CR | Payment Fee | Completed | Security & Service::INV2-4GDC-TX9H 0036 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:781513189323487677 6_1;B:1133226:814:0.04400:30:::30:0:3000::::0:::::::::A:1:xb:110113?::0:1400::0:1:0::F:1 | | | | | | |
| DR | General Hold | Completed | Security & Service:INV2-8RYV-9785 0034 | | | | | | | |
| CR | Payment Fee | Completed | Payment to NetGR INV2-FR2J-9W9L FR2J-9W9L-2TKJ-LVAN | H:7:334;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:781512089869339818_1;B:1133226:555:0.04400:30:::30:0:3000::::0:::::::::A:1:xb:110137?::0:1400::0:1:0::F:85: | | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-FR2J-9W9L INV2-FR2J-9W9L-2TKJ-LVAN | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:781511073044140959_1;B:1133226:1126:0.04400:30:::30:0:3000::::0:::::::::A:1:xb:110137?::0:1400::0:1:0: | Kimberly Shaffer | 6041144024366449671 | | Personal | US | shaff150@gr 21707998564715 |
| CR | General Hold | Completed | Security And Service:INV2-WRS6-N29 0029 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service::INV2-WRS6-N29 0029 | H:7:342;T:USD:44999:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:781475174042965836_2;B:1133226:2372:0.04400:30:::30:0:3000::::0:::::::::A:1:xb:110113?::0:1400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-WRS6-N29 INV2-WRS6-N29M-WVZR-BXDP | H:7:342;T:USD:44999:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:781474926652864472S_1;B:1133226:2372:0.04400:30:::30:0:3000::::0:::::::::A:1:xb:110113?::0:1400::0:1:0: | | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-WRS6-N29 INV2-WRS6-N29M-WVZR-BXDP | | Huaishan Cao | 1463717697852076962 | | Personal | US | caohuaishan( 21706898725814 |
| CR | General Hold | Completed | Security And Service:INV2-7YMC-C6SI 0028 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service::INV2-7YMC-C6SI 0028 | H:7:342;T:USD:74999:3929;C:1:3929:0.04400:30:4:cid:0:ctype:global:amt:74999:prid:781427151252990343_8;B:1133226:3929:0.04400:30:::30:0:3000::::0:::::::::A:1:xb:110137?::0:1400::0:1:0: | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Hold | Completed | Security And Service:INV2-TFEZ-X2M 0027 | | | | | | | |
| CR | Payment Fee | Completed | Security & Service::INV2-TFEZ-X2M 0027 | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:781390648119953824S_1;B:1133226:1853:0.04400:30:::30:0:3000::::0:::::::::A:1:xb:110137?::0:1400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-NY96-E4AV INV2-NY96-E4AV-4ERW-YR5N | | Carmen Stroud | 5575352591669986377 | | Personal | US | bears1026@h 21704707070554 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-NY96-E4AV INV2-NY96-E4AV-4ERW-YR5N | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:781389051195019499_1;B:1133226:1853:0.04400:30:::30:0:3000::::0:::::::::A:1:xb:110137?::0:1400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-NY96-E4AV INV2-NY96-E4AV-4ERW-YR5N | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:781388714487059611S_1;B:1133226:1853:0.04400:30:::30:0:3000::::0:::::::::A:1:xb:110113?::0:1400::0:1:0: | Carmen Stroud | 5575352591669986377 | | Personal | US | bears1026@h 21704707069075 |
| DR | General Hold | Completed | SecurityAnd Service:INV2-EUVJ-6LX4 0025 | | | | | | | |
| CR | Fee Refund | Completed | Security & Service:INV2-88EX-WKP 0009 | H:7:373;T:USD:19999:1074;R:1:0:0:9999:519;C:1:519:0.04400:30:5:cid:0:ctype:global:amt:19999:refamt:9999:prid:780925471594432492_1;B:1133226:519:0.04400:30:::30:0:3000::::0:::::::A: | | | | | | |
| DR | General Hold | Completed | Security And Service:INV2-88EX-WKP 0009 | | Davin buff | 4814668336343408655 | | Personal | US | rorybuff@hor 21703614834040 |
| CR | Payment Refund | Completed | Security & Service::0009    0009 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:780925471594432492_1;B:1133226:1074:0.04400:30:::30:0:3000::::0:::::::::A:1:xb:110113?::0:1400::0:1:0: | | | | | | |
| DR | Payment Fee | Reversed | Security & Service::INV2-88EX-WKP 0009 | | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Service::INV2-RZJG-2DF2 0007 | | Brian Becerra | 1401289597125819602 | | Personal | US | becerra2016ci 21680220355952 |
| CR | General Hold Release | Completed | Security And Service::INV2-RZJG-2DF2 0007 | | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service:INV2-DG8B-QR6I 0023 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:781319372372783684_1;B:1133226:1178:0.04400:30:::30:0:3000::::0:::::::::A:1:xb:110137?::0:1400::0:1:0: | | | | | | |
| CR | General Hold | Completed | Security And Service:INV2-JK3L-SMCE 0022 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service::INV2-JK3L-SMCE 0022 | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:781271709473819303_2;B:1133226:1853:0.04400:30:::30:0:3000::::0:::::::::A:1:xb:110137?::0:1400::0:1:0: | | | | | | |

| DR/CR | Transaction | Status | Security/Service | Detail | Name | ID | Type | Country | Email |
|---|---|---|---|---|---|---|---|---|---|
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Hold | Completed | Security And Servic INV2-KYMP-BUD0018 | H:7;342;T:USD:09999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:781201064825344S773_1;B:1133226:1126:0.04400:30:::30:0.03000:::::0::::::::A:1:xb:1101137::0.01400::0:1:0 | | | | | |
| CR | Payment Fee | Completed | Security And Servic INV2-KYMP-BUD0018 | | | | | | |
| DR | General Hold | Completed | Security And Servic INV2-44U5-MWK0016 | | | | | | |
| CR | Payment Fee | Completed | Security And Servic INV2-44U5-MWK0016 | H:7;339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:781200212738475462_1;B:1133226:866:0.04400:30:::30:0.03000:::::0::::::::A:1:xb:1101137::0.01400::0:1:0::F:1 | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-9C7N-ZR34 INV2-9C7N-ZR34-G8XN-Y5RA | | Theresa Carter | 55061094767936311 67 | Personal | US | anitacoker9@216992077490 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-9C7N-ZR34 INV2-9C7N-ZR34-G8XN-Y5RA | H:7;339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:781199828002205557_1;B:1133226:814:0.04400:30:::30:0.03000:::::0::::::::A:1:xb:1101137::0.01400::0:1::F:1 | | | | | |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-9C7N-ZR34 INV2-9C7N-ZR34-G8XN-Y5RA | H:7;339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:781199526051811432_1;B:1133226:814:0.04400:30:::30:0.03000:::::0::::::::A:1:xb:1101137::0.01400::0:1::F:1 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-KLK5-93DB0005 | | Wally Moon | 17088089210267475 20 | Personal | US | wallymoon04 21676117687641 |
| CR | General Hold Release | Completed | Security And Servic INV2-KLK5-93DB0005 | | | | | | |
| CR | Express Checkout Payment | Reversed | Security And Servic INV2-8SDM-T55;0012 | | Nicholas Wan | 20392836651203690 94 | Personal | US | nicholaskkwa 21697007727777 |
| DR | Payment Fee | Reversed | Security And Servic INV2-8SDM-T55;0012 | H:7;342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:781112610086446691_6;B:1133226:1178:0.04400:30:::30:0.03000:::::0:::::: | | | | | |
| DR | Fee Refund | Completed | Security And Servic 0012    0012 | H:7;379;T:USD:21999:1178;R:0:0:0:0:21999:1178;C:1:1178:0.04400:30:5:cid:0:ctype:global:amt:21999:refamt:21999:prid:781112610086446691_6;B:1133226:1178:0.04400:30:::30:0.03000::::: | | | | | |
| DR | General Hold Release | Completed | Security And Servic INV2-8SDM-T55;0012 | | | | | | |
| CR | Payment Refund | Completed | Security And Servic 0012    0012 | 219.99 USD; 219.99 USD: 2024-01-13 Credit has been processed and claim is now closed | Nicholas Wan | 20392836651203690 94 | Personal | US | nicholaskkwa 21699009704691 |
| DR | General Hold | Completed | Security And Servic INV2-P4VM-BVN0013 | | | | | | |
| CR | Payment Fee | Completed | Security And Servic INV2-P4VM-BVN0013 | H:7;342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:781155848561149320_1;B:1133226:1593:0.04400:30:::30:0.03000:::::0::::::::A:1:xb:1101137::0.01400::0:1:0 | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-P4VM-BVN-INV2-P4VM-BVME-M7DN-96JA | H:7;342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:781155711148909966_1;B:1133226:1593:0.04400:30:::30:0.03000:::::0::::::::A:1:xb:1101137::0.01400::0:1 | Mary Bolden | 20139348358498596 70 | Personal | US | proudmary_12169811408489 |
| DR | General Hold | Completed | Security And Servic INV2-8SDM-T55;0012 | | | | | | |
| CR | Payment Fee | Completed | Security And Servic INV2-KGU3-6HBI0011 | | | | | | |
| DR | General Hold | Completed | Security And Servic INV2-KGU3-6HBI0011 | H:7;342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:781112142500916271 2_1;B:1133226:1645:0.04400:30:::30:0.03000:::::0::::::::A:1:xb:1101137::0.01400::0:1:0 | | | | | |
| CR | Payment Fee | Completed | Security And Servic INV2-WL9W-EDI0010 | | | | | | |
| DR | General Hold | Completed | Security And Servic INV2-WL9W-EDI0010 | H:7;342;T:USD:42999:2268;C:1:2268:0.04400:30:4:cid:0:ctype:global:amt:42999:prid:781085368129467639_1;B:1133226:2268:0.04400:30:::30:0.03000:::::0::::::::A:1:xb:1101137::0.01400::0:1:0 | | | | | |
| CR | Payment Fee | Reversed | Security And Servic INV2-4Z3R-AQCI0008 | H:7;334;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:780925280763885338 7_1;B:1133226:555:0.04400:30:::30:0.03000:::::0::::::::A:1:xb:1101137::0.01400::0:1:0::F:85:: | Patrick Dennison | 55711302984340S7 96 | Personal | US | res8cue@yah 21691219822828 |
| DR | Payment Refund | Completed | Security And Servic 0008    0008 | H:7;367;T:USD:9999:555;R:0:0:0:0:9999:555;C:1:555:0.04400:30:5:cid:0:ctype:global:amt:9999:refamt:9999:prid:780925280763885338 7_1;B:1133226:555:0.04400:30:::30:0.03000:::::0:::::::A:1:xb | | | | | |
| DR | Fee Refund | Completed | Security And Servic 0008    0008 | | | | | | |
| DR | General Hold Release | Completed | Security And Servic INV2-4Z3R-AQCI0008 | | | | | | |
| CR | Express Checkout Payment | Reversed | Security And Servic INV2-4Z3R-AQCI0008 | | Patrick Dennison | 55711302984340S7 96 | Personal | US | res8cue@yah 21691512508900 |
| DR | General Hold | Completed | Security And Servic INV2-88EX-WXP!0009 | | | | | | |
| CR | Payment Fee | Completed | Security And Servic INV2-4Z3R-AQCI0008 | | | | | | |
| DR | General Hold | Completed | Security And Servic INV2-RZJG-ZDF2 0007 | | | | | | |
| CR | Payment Fee | Completed | Security And Servic INV2-RZJG-ZDF2 0007 | H:7;342;T:USD:33399:1770;C:1:1770:0.04400:30:4:cid:0:ctype:global:amt:33399:prid:780529344963917045 7_1;B:1133226:1770:0.04400:30:::30:0.03000:::::0::::::::A:1:xb:1101137::0.01400::0:1:0 | | | | | |
| DR | General Hold | Completed | Security And Servic INV2-KLK5-93DB0005 | | | | | | |
| CR | Payment Fee | Completed | Security And Servic INV2-KLK5-93DB0005 | H:7;339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:780369532638571462 1_1;B:1133226:866:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0::F:1 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO8O2 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-XBM9-68U;0004 | | Sandra Farrell | 55752871316861422 14 | Personal | US | sandylou499@ 21650829549164 |
| CR | General Hold Release | Completed | Security And Servic INV2-XBM9-68U;0004 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO8O2 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-CS2R-9T5H0003 | | Matthew Cogbill | 60472078647813098 32 | Personal | US | mrcogbill@ya 21645330402846 |
| CR | General Hold Release | Completed | Security & Service: INV2-CS2R-9T5H0003 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-LY42-B67B 0002 | | Origami Owl Independe 19019131643734201 96 | Business | US | rlfdacken@m 21644238550987 |
| DR | General Hold | Completed | Security & Service: INV2-LY42-B67B 0002 | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-XBM9-68U;0004 | H:7;342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:779451962627801851 1_1;B:1133226:1333:0.04400:30:::30:0.03000:::::0::::::::A:1:xb:1101137::0.01400::0:1:0 | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-CS2R-9T5H0003 | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-CS2R-9T5H0003 | H:7;342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:779248168095108686 6_1;B:1133226:1178:0.04400:30:::30:0.03000:::::0::::::::A:1:xb:1101137::0.01400::0:1:0 | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-LY42-B67B 0002 | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-LY42-B67B 0002 | H:7;342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:779223539208376123 7_3;B:1133226:1126:0.04400:30:::30:0.03000:::::0::::::::A:1:xb:1101137::0.01400::0:1:0 | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO8O2 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Express Checkout Payment | Reversed | Security And Servic INV2-7N96-3LMI0039 | | Lee Hedges | 20778816656487603 06 | Personal | US | leehedges4@ 21734399962322 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-Q3AT-26KH0033 | | James Graham | 60153569450338426 32 | Personal | US | gun.dawg@y. 21722284454320 |
| DR | Dispute Fee | Reversed | Security & Service: INV2-Q3AT-26KH0033 | H:7;297;T:USD:32999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:32999:prid:783117019880398792 4_1;B:2000013:69:944:0.00000:300:::800:0.00000::::::::A:0:F:144::1:200001369:0:180 | | | | | |
| CR | Fee Reversal | Completed | Security And Servic INV2-Q3AT-26KH0033 | H:7;325;T:USD:32999:944;R:0:3:0:0:944;C:1:944:0.00000:800:5:cid:0:ctype:global:amt:32999:refamt:0:prid:783117019880398792 4_1;B:2000013:69:944:0.00000:800:::800:0.00000::::::::A:0:F | | | | | |
| CR | Chargeback Reversal | Completed | Security And Servic INV2-Q3AT-26KH0033 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-KE44-8NZ70060 | | Mark Lewis | 55310698260785500 33 | Personal | US | cejtt2023@gr 21776158990900 |
| CR | General Hold Release | Completed | Security & Service: INV2-KE44-8NZ70060 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-HVT2-26G!0061 | | Vincent Luca | 17670487331318223 99 | Personal | US | vluca@charte 21776179534408 |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-UVZR-5C5I 0059 | | Jamie Ellis | 60902730508097591 45 | Personal | US | jdellistwo@a 21767380078621 |
| CR | General Hold Release | Completed | Security & Service: INV2-UVZR-5C5I 0059 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-PE6Z-3ZR4 0058 | | Cynthia Fielding | 56156464783750479 27 | Personal | US | cfield333@ac 21765983497871 |
| CR | General Hold Release | Completed | Security & Service: INV2-PE6Z-3ZR4 0058 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-AJQA-Z37V0056 | | Chris Fortin | 48393917693415725 61 | Personal | US | 410christo@y 21761583917436 |
| CR | Dispute Fee | Completed | Security & Service: INV2-HVT2-26GI0061 | H:7;362;T:USD:13999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:13999:prid:784157625011118385 2_1;B:20000136 9:1888:0.00000:1600:::800:0.00000::::::::A:1:base:200057989:80 | | | | | |
| CR | Chargeback | Completed | Security & Service: INV2-HVT2-26GI0061 | | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-HVT2-26GI0061 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-HVT2-26GI0061 | H:7;339;T:USD:13999:762;C:1:762:0.04400:30:4:cid:0:ctype:global:amt:13999:prid:783961637167971694 4_8;B:1133226:762:0.04400:30:::30:0.03000:::::0::::::::A:1:xb:1101137::0.01400::0:1:0 | | | | | |
| DR | General Currency Conversion | Denied_Cancelled | | | | | | | |
| CR | General Currency Conversion | Denied_Cancelled | | | | | | | |
| DR | Display only transaction row | NOT-CLASSIFIED | | | | | | | |
| DR | Reversal of ACH Withdrawal Transactio | Denied_Cancelled | | PO8O2 | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-KE44-8NZ70060 | H:7;334;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:783961032030732036 0_1;B:1133226:555:0.04400:30:::30:0.03000:::::0::::::::A:1:xb:1101137::0.01400::0:1:0::F:85:: | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-7N96-3LMI0039 | | | | | | |
| CR | Chargeback | Completed | Security & Service: INV2-7N96-3LMI0039 | | | | | | |
| DR | Cancellation of Hold for Dispute Resolut | Denied_Cancelled | Security And Servic INV2-7N96-3LMI0039 | | Lee Hedges | 20778816656487603 06 | Personal | US | leehedges4@ 21760483899111 |
| DR | Display only transaction row | NOT-CLASSIFIED | Security And Servic INV2-7N96-3LMI0039 | | Lee Hedges | 20778816656487603 06 | Personal | US | leehedges4@gmail.com |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | Express Checkout Payment | Reversed | Security & Service: INV2-DM29-9RU0045 | | Jordan Golojuch | 56065228663018511 32 | Personal | US | jordangolojuc 21749794858518 |
| CR | General Hold Release | Completed | Security & Service: INV2-DM29-9RU0045 | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO8O2 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-J8Q5-CME0044 | | Ruby Reid | 20193904227108036 09 | Personal | US | greid02@yah 21748388826448 |
| CR | General Hold Release | Completed | Security & Service: INV2-J8Q5-CME0044 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-7WDD-EHB0042 | | Pam Hendricks | 22118632546246952 12 | Personal | US | jimpam1993@ 21747288831932 |
| CR | General Hold Release | Completed | Security & Service: INV2-7WDD-EHB0042 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-UVZR-5C5I 0059 | | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-UVZR-5C5I 0059 | H:7;342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:783655148291485902 0_1;B:1133226:1749:0.04400:30:::30:0.03000:::::0::::::::A:1:xb:1101137::0.01400::0:1:0 | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-PE6Z-3ZR4 0058 | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-PE6Z-3ZR4 0058 | H:7;342;T:USD:27999:1489;C:1:1489:0.04400:30:4:cid:0:ctype:global:amt:27999:prid:783611523558818283 9_1;B:1133226:1489:0.04400:30:::30:0.03000:::::0::::::::A:1:xb:1101137::0.01400::0:1:0 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-JXN9-WSW0040 | | Sam Laidler | 48199867883260085 74 | Personal | US | slaidler63@g 21735198095360 |
| CR | Chargeback | Completed | Security And Servic INV2-JXN9-WSW0040 | | | | | | |
| DR | Cancellation of Hold for Dispute Resolut | Denied_Cancelled | Security & Services INV2-JXN9-WSW0040 | | Sam Laidler | 48199867883260085 74 | Personal | US | slaidler63@g 21760790413361 |

| | Transaction | Status | Security & Service | Details | Name | Type | Country | Email |
|---|---|---|---|---|---|---|---|---|
| CR | | ...Security & Service... | | ...9986788326008574 | | Personal | US | slaidier63@gmail.com |
| DR | User Initiated Withdrawal | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Hold | Completed | Security And Servic INV2-AJQA-Z37V0056 | | | | | |
| CR | Payment Fee | Completed | Security And Servic INV2-AJQA-Z37V0056 | H:7:342;T:USD:52999:2787;C:1:2787 0.04400:30:4:cid:0:ctype:global:amt:52999:prid:7834468990808602394_1;8:1133226:2787:0.04400:30::0:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Payment Fee | Reversed | Security And Servic INV2-2F20Q-UB6I0052 | | Clinton Goss | 481284204754319657 | Personal | US | clintongoss1517760488612777 |
| DR | Express Checkout Payment | Reversed | Security And Servic INV2-2F20Q-UB6I0052 | 0052 | Clinton Goss | 481284204754319657 | | | clintongoss1517761877190634 |
| DR | Payment Refund | Completed | Security And Servic 0052 | 0052 | Tina Dewitt | 5617998746737299707 | Personal | US | tunderwood6 217607903420757 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-VXZL-LDBN0054 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-VXZL-LDBN0054 | H:7:339;T:USD:16999:918;C:1:918 0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7834160595455211162_1;8:1133226:918:0.04400:30::0:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Fee | Completed | Security And Servic INV2-2F20Q-UB6I0052 | H:7:342;T:USD:19999:1074;C:1:1074 0.04400:30:4:cid:0:ctype:global:amt:19999:prid:783415370786320223_1;8:1133226:1074:0.04400:30::0:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-WFEC-UBA0051 | | Russell Rowe | 5613746796242687854 | Personal | US | russellrowe1c2176078459906x |
| DR | Payment Fee | Completed | Security And Servic INV2-WFEC-UBA0051 | H:7:339;T:USD:17999:970;C:1:970 0.04400:30:4:cid:0:ctype:global:amt:17999:prid:7834147677478729347_1;8:1133226:970:0.04400:30::0:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0:F:1 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-U792-MAS 0041 | | Alexander Milam | 1418992009059801415 | Personal | US | milam269@g 2173769412469 |
| DR | General Hold Release | Completed | Security & Service:: INV2-U792-MAS 0041 | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Hold Release | Completed | Security & Services INV2-JXN9-WSW0040 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | |
| CR | General Hold Release | Completed | Security And Servic INV2-7N96-3LMI0039 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-WBFL-NXKI0046 | | William Welch | 1901118657598368602 | Personal | US | wwelchy11@ 2175088194580 |
| DR | Payment Fee | Reversed | Security & Service:: INV2-WBFL-NXKI0046 | H:7:342;T:USD:30999:1645;C:1:1645 0.04400:30:4:cid:0:ctype:global:amt:30999:prid:783052698248871583 9_1;8:1133226:1645:0.04400:30::0:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Hold Release | Completed | Security & Service:: INV2-WBFL-NXKI0046 | | | | | | |
| CR | Fee Refund | Completed | Security & Service::0046 | 0046 | H:7:379;T:USD:30999:1645;R:0:0:0:30999:1645;C:1:1645 0.04400:30:5:cid:0:ctype:global:amt:30999:refamt:30999:prid:7830526982488715839_1;8:1133226:1645:0.04400:30::30:0.03000::::: | | | | |
| CR | Payment Refund | Completed | Security & Service::0046 | 0046 | 309.99 USD; i309.99 USD; 2024-03-03 Credit has been processed and claim is now clos | William Welch | 1901118657598368602 | Personal | US | wwelchy11@ 2175418179064 |
| DR | Chargeback | Completed | Security And Servic INV2-Q3AT-26KK0033 | | | | | | |
| CR | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security And Servic INV2-Q3AT-26KK0033 | | James Graham | 6015356945033842672 | Personal | US | gun.dawg@y. 2174838859487 |
| DR | Display only transaction row | NOT-CLASSIFIED | Security And Servic INV2-Q3AT-26KK0033 | | James Graham | 6015356945033842672 | Personal | US | gun.dawg@yahoo.com |
| CR | Express Checkout Payment | Completed | Security & Service:: INV2-KK29-C2P30050 | | Curtis Williams | 5605415105187040801 | Personal | US | curt.williams. 2175198923337 |
| DR | Payment Fee | Completed | Security & Service:: INV2-KK29-C2P30050 | H:7:339;T:USD:11999:658;C:1:658 0.04400:30:4:cid:0:ctype:global:amt:11999:prid:7830897795341441999_1;8:1133226:658:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0:F:1 | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-WCMW-FH0048 | H:7:342;T:USD:29999:1593;C:1:1593 0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7830892021153874236_1;8:1133226:1593:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Express Checkout Payment | Completed | Security & Service:: INV2-WCMW-FH0048 | | Mirana jean | 6100010854746156529 | Personal | US | miranajean1 2175198198143 |
| DR | General Hold | Completed | Security & Service:: INV2-WBFL-NXKI0046 | | | | | | |
| DR | Payment Fee | Reversed | Security & Service:: INV2-DM29-9RU0045 | H:7:342;T:USD:29999:1593;C:1:1593 0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7830105871601208023_1;8:1133226:1593:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Payment Refund | Completed | Security & Service::0045 | 0045 | | Jordan Golojuch | 5606522866301851132 | Personal | US | jordangolojuc 2175089488730 |
| CR | Fee Refund | Completed | Security & Service::0045 | 0045 | H:7:376;T:USD:29999:1593;R:1:0:0:17999:935;C:1:935 0.04400:30:5:cid:0:ctype:global:amt:29999:refamt:17999:prid:7830105871601208023_1;8:1133226:935:0.04400:30::30:0.03000::::0:::: | | | | |
| DR | General Hold Release | Completed | Security & Service:: INV2-DM29-9RU0045 | | | | | | |
| CR | General Hold | Completed | Security & Service:: INV2-DM29-9RU0045 | | | | | | |
| DR | General Hold | Completed | Security & Service:: INV2-DM29-9RU0045 | | | | | | |
| DR | General Hold | Completed | Security And Servic INV2-7N96-3LMI0039 | | | | | | |
| CR | Fee Refund | Completed | Security And Servic 0039 | 0039 | H:7:376;T:USD:25999:1385;R:1:0:0:12999:675;C:1:675 0.04400:30:5:cid:0:ctype:global:amt:25999:refamt:12999:prid:7824669061413564866_1;8:1133226:675:0.04400:30::30:0.03000::::0::::: | | | | |
| DR | Payment Refund | Completed | Security And Servic 0039 | 0039 | | Lee Hedges | 2077881665648760306 | Personal | US | leehedges4@ 2174949301642 |
| DR | General Hold | Completed | Security And Servic INV2-7N96-3LMI0039 | | | | | | |
| DR | Payment Fee | Reversed | Security And Servic INV2-7N96-3LMI0039 | H:7:342;T:USD:25999:1385;C:1:1385 0.04400:30:4:cid:0:ctype:global:amt:25999:prid:7824669061413564866_1;8:1133226:1385:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Hold | Completed | Security & Service:: INV2-J8QS-CM6.0044 | | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-J8QS-CM6.0044 | H:7:339;T:USD:16999:918;C:1:918 0.04400:30:4:cid:0:ctype:global:amt:16999:prid:78297913948007311855_1;8:1133226:918:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0:F:1 | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-9PAH-A6FA/INV2-9PAH-A6FA-YK2N-JCJD | H:7:339;T:USD:14999:814;C:1:814 0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78297869952950162298_1;8:1133226:814:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0:F:1 | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-9PAH-A6FA/INV2-9PAH-A6FA-YK2N-JCJD | | Brenda McGovern | 1246050473609277744 | Personal | US | brendamcgov 2174839316743 |
| DR | General Hold | Completed | Security & Services INV2-7WDD-EH0042 | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-7WDD-EH0042 | H:7:339;T:USD:14999:814;C:1:814 0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7829354612342120509_1;8:1133226:814:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0:F:1 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Hold Release | Completed | Security And Servic INV2-AHPG-PCV 0036 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-AHPG-PCV 0036 | | tory woodward | 5587329623773270889 | Personal | US | meaghan@w 2172449890060 |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | |
| CR | General Hold Release | Completed | Security And Servic INV2-B86Q-XQPI0035 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-B86Q-XQPI0035 | | Debra Robinson | 5615664440298673550 | Personal | US | kayleighrobin 2172230490833i |
| DR | General Hold Release | Completed | Security And Servic INV2-Q3AT-26KK0033 | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-ZP9Y-6CJR-0029 | | Craig Allen | 5446069695198470902 | Personal | US | allen.c@cand 2171660399929 |
| DR | General Hold Release | Completed | Security & Services INV2-ZP9Y-6CJR-0029 | | | | | | |
| DR | General Hold | Completed | Security & Service:: INV2-U792-MAS 0041 | | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-U792-MAS 0041 | H:7:339;T:USD:13999:762;C:1:762 0.04400:30:4:cid:0:ctype:global:amt:13999:prid:7825791388996443116_1;8:1133226:762:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Hold | Completed | Security & Services INV2-JXN9-WSW0040 | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-JXN9-WSW0040 | H:7:342;T:USD:24999:1333;C:1:1333 0.04400:30:4:cid:0:ctype:global:amt:24999:prid:7825045077497790004_1;8:1133226:1333:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | Express Checkout Payment | Reversed | Security & Services INV2-L2EY-48LN 0038 | | King Carter | 5505016447812662092 | Personal | US | krich4445@g 2173299807159i |
| CR | Fee Refund | Completed | Security And Servic 0038 | 0038 | H:7:379;T:USD:41999:2216;R:0:0:0:41999:2216;C:1:2216 0.04400:30:5:cid:0:ctype:global:amt:41999:refamt:41999:prid:78241935050496706_1;8:1133226:2216:0.04400:30::30:0.03000::::0:: | | | | |
| CR | Payment Refund | Completed | Security And Servic 0038 | 0038 | 419.99 USD; i419.99 USD; 2024-02-15 Credit has been processed and claim is now clos | King Carter | 5505016447812662092 | Personal | US | krich4445@g 2173549149059 |
| DR | Payment Fee | Reversed | Security And Servic INV2-L2EY-48LN 0038 | | | | | | |
| DR | General Hold Release | Completed | Security And Servic INV2-7N96-3LMI0039 | | | | | | |
| DR | General Hold | Completed | Security & Service:: INV2-NUTS-5ZX20027 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: INV2-NUTS-5ZX20027 | | Craig Milledge | 1795974341408170654 | Personal | US | ckmilledge21 2171128431171i |
| DR | General Hold | Completed | Security And Servic INV2-L2EY-48LN 0038 | | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-L2EY-48LN INV2-L2EY-48LN-EFDN-A6HM | H:7:342;T:USD:41999:2216;C:1:2216 0.04400:30:4:cid:0:ctype:global:amt:41999:prid:7824189117311548445_1;8:1133226:2216:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-L2EY-48LN INV2-L2EY-48LN-EFDN-A6HM | | King Carter | 5505016447812662092 | Personal | US | krich4445@g 2173327560809i |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | |
| DR | General Hold Release | Completed | Security And Servic INV2-AHPG-PCV 0036 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-AHPG-PCV 0036 | H:7:342;T:USD:34999:1853;C:1:1853 0.04400:30:4:cid:0:ctype:global:amt:34999:prid:7820993393529716157_1;8:1133226:1853:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Hold | Completed | Security And Servic INV2-B86Q-XQPI0035 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-B86Q-XQPI0035 | H:7:339;T:USD:14999:814;C:1:814 0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7820287508260863114_1;8:1133226:814:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Hold | Completed | Security And Servic INV2-Q3AT-26KK0033 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-Q3AT-26KK0033 | H:7:342;T:USD:32999:1749;C:1:1749 0.04400:30:4:cid:0:ctype:global:amt:32999:prid:7820280630796934291_1;8:1133226:1749:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Express Checkout Payment | Completed | Security & Service:: INV2-S8AE-X87Z 0032 | | Lynette McGee | 1636097087468331842 | Personal | US | llmcgee8700c 2172229718815i |

| | Transaction | Status | Security & Service | Details | Name | Type | Country | ID/Email |
|---|---|---|---|---|---|---|---|---|
| DR | Payment Fee | Completed | Security & Service: INV2-QNGS-SYJ10031 | H:7;342;T:USD:20999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:7820269073313977614_1:8:113326:1230:0.04400:30:...0:...:A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-QNGS-SYJ10031 | | Jeffrey Winham | 4827397884755611235 | Personal | US | jwinham717@ |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-T6V6-T495 0025 | | Lori Swanson | 5235759891365915585 | Personal | US | swanrm@aol 2169790551430 |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service: INV2-T6V6-T495 0025 | | Lori Swanson | 5235759891365915585 | Personal | US | swanrm@aol 2172079055374 |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service:::0025   0025 | 229.99 USD; Fri Feb 02 21:23:57 PST 2024 Credit has been processed and Lori Swanson  5235759891365915585 | | | Personal | US | swanrm@aol.com |
| CR | Fee Refund | Completed | Security & Service:::0025   0025 | H:7;339;T:USD:22999:1230;R:0:0:0:0:22999:1230;C:1:1230:0.04400:30:5:cid:0:ctype:global:amt:22999:refamt:22999:prid:7811604972708464_1:8:1136049725877084664_1:8:113326:1230:0.04400:30:...0:...:... | | | | |
| CR | Payment Refund | Completed | Security & Service:::0025   0025 | 229.99 USD; Fri Feb 02 21:23:57 PST 2024 Credit has been processed and Lori Swanson  5235759891365915585 | | | Personal | US | swanrm@aol 2172119738424 |
| DR | Payment Fee | Reversed | Security & Service: INV2-T6V6-T495 0025 | H:7;342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:7819849335569286688_1:8:113326:2372:0.04400:30:...0:0:30000::...0:...:A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Payment Fee | Reversed | Security & Service: INV2-L329-J4LF +0030 | | Doug Muir | 1309876459492290456 | Personal | US | kd7suf@arrl 2172090740975( |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-L329-J4LF +0030 | | Charles Webb | 6085255124475779674 | Personal | US | ckwebb@me 2169811555035 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-HQY9-LAJN 0026 | | | | | | |
| DR | General Hold Release | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-ZP9Y-6CJR-0029 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-ZP9Y-6CJR-0029 | H:7;339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7818247629005262109_1;8:113326:866:0.04400:30:...0:30:0.03000::...:...:A:1:xb:1101137::0.01400::0:1:0::F:1 | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-EEEX-P6QV0022 | | Georgina Miller | 2102357790312509871 | Personal | US | g.miller3740(2169262007652) |
| DR | General Hold Release | Completed | Security And Servic INV2-EEEX-P6QV0022 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-2FZ2-5QY40021 | | Lori Cordis | 5556750964488749140 | Personal | US | loricordis@gr 2169259622379 |
| CR | General Hold Release | Completed | Security And Servic INV2-2FZ2-5QY40021 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-NUTS-SZKZ0027 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-NUTS-SZKZ0027 | H:7;339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7816373239554394404_1;8:113326:814:0.04400:30:...0:30:0.03000::...:...:A:1:xb:1101137::0.01400::0:1:0::F:1 | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-T6V6-T495 0025 | | | | | | |
| CR | Reversal of ACH Withdrawal Transactio | Denied_Cancelled | | P0B02 | | | | | |
| DR | General Currency Conversion | Denied_Cancelled | | | | | | | |
| CR | Display only transaction row | NOT-CLASSIFIED | | | | | | | |
| CR | General Currency Conversion | Denied_Cancelled | | | | | | | |
| DR | Dispute Fee | Completed | Security & Service INV2-HQY9-LAJN0026 | H:7;362;T:USD:18999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:18999:prid:7812772892631958871_1;8:200001369:1888:0.00000:1600::800:0.00000::...1::::...:A:1:base:200057989:80 | | | | |
| DR | Chargeback | Completed | Security & Service INV2-HQY9-LAJN0026 | | dayna guthrie | 1873445011239512794 | Personal | US | daynab.guthr 2168820841091! |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security And Servic INV2-SMB3-YX2I0012 | | dayna guthrie | 1873445011239512794 | Personal | US | daynab.guthr 2169121944871! |
| DR | Display only transaction row | NOT-CLASSIFIED | Security And Servic INV2-SMB3-YX2I0012 | | dayna guthrie | 1873445011239512794 | Personal | US | daynab.guthrie@gmail.com |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | Reversal of ACH Withdrawal Transactio | Denied_Cancelled | | P0B02 | | | | | |
| DR | General Currency Conversion | Denied_Cancelled | | | | | | | |
| CR | General Currency Conversion | Denied_Cancelled | | | | | | | |
| DR | General Hold | Completed | Security & Service INV2-HQY9-LAJN0026 | | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-HQY9-LAJN0026 | H:7;342;T:USD:18999:1022;C:1:1022:0.04400:30:4:cid:0:ctype:global:amt:18999:prid:7811605490068136176_1;8:113326:1022:0.04400:30:...0:30:0.03000::...:...:A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Hold | Completed | Security & Service: INV2-T6V6-T495 0025 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-PKMT-UXR0020 | | Marie Chorlton | 1370287564678589568 | Personal | US | chorltongals(2169262006599' |
| DR | Payment Refund | Completed | Security And Servic 0020    0020 | 269.99 USD; 2024-01-09 Credit has been processed and claim is now clos Marie Chorlton   1370287564678589568 | | | Personal | US | chorltongals(2169481959651' |
| DR | Payment Fee | Reversed | Security And Servic INV2-PKMT-UXR0020 | H:7;342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:7809592284052320859_1;8:113326:1437:0.04400:30:...0:30:0.03000::...:...:A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | Fee Refund | Completed | Security And Servic 0020    0020 | H:7;379;T:USD:26999:1437;R:0:0:0:26999:1437;C:1:1437:0.04400:30:5:cid:0:ctype:global:amt:26999:refamt:26999:prid:7809592284052320859_1;8:113326:1437:0.04400:30:...0:30:0.03000::...:0:: | | | | |
| DR | General Hold Release | Completed | Security And Servic INV2-PKMT-UXR0020 | | | | | | |
| DR | General Hold | Completed | Security And Servic INV2-EEEX-P6QV0022 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-PKMT-UXR0020 | H:7;342;T:USD:18999:1022;C:1:1022:0.04400:30:4:cid:0:ctype:global:amt:18999:prid:7809604377751611010_1;8:113326:1022:0.04400:30:...0:30:0.03000::...:...:A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Hold | Completed | Security And Servic INV2-PKMT-UXR0020 | | | | | | |
| DR | General Hold | Completed | Security And Servic INV2-2FZ2-5QY40021 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-2FZ2-5QY40021 | H:7;342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:7809588981477848744_1;8:113326:1749:0.04400:30:...0:30:0.03000::...:...:A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | Display only transaction row | NOT-CLASSIFIED | | | | | | | |
| DR | Reversal of ACH Withdrawal Transactio | Denied_Cancelled | | P0B02 | | | | | |
| DR | General Currency Conversion | Denied_Cancelled | | | | | | | |
| CR | General Currency Conversion | Denied_Cancelled | | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-8V5W-EVE 0019 | | Lauri Frazer-Smith | 1442896833376008806 | Personal | US | twinsmom22! 2169231541029! |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-MTS9-3DWJINV2-MTS9-3DWE-USB3-UAGG | H:7;342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:7809585395087116744_7;8:113326:1697:0.04400:30:...0:30:0.03000::...:...:A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-MTS9-3DWJINV2-MTS9-3DWE-USB3-UAGG | H:7;342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7809579347234421576_1;8:113326:1074:0.04400:30:...0:30:0.03000::...:...:A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-HXRF-QFHI0016 | H:7;339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:7809209097904299090?_1;8:113326:970:0.04400:30:...30:0.03000::...:...:A:1:xb:1101137::0.01400::0:1:0::F:1 | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-HXRF-QFHI0016 | | Dale Bare | 5559007158833803261 | Personal | US | dalebare45@ 2169149221547 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-XTEC-YLUX 0010 | | Nicholas Antonadis | 2031427309834012813 | Personal | US | da1mrnick@g 2169533695020758 |
| DR | General Hold Release | Completed | Security And Servic INV2-QF34-ZTUH0013 | | | | | | |
| DR | General Hold Release | Completed | Security And Servic INV2-SMB3-YX2I0012 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-QF34-ZTUH0013 | | Janis Hopkins | 1966285922592272968 | Personal | US | bjdobson@cc 2168822020780t |
| DR | General Hold Release | Completed | Security And Servic INV2-8KUM-3QH0011 | | Diane Jordan | 5537901831900741754 | Personal | US | djordan4221(2168820190086; |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-8KUM-3QH0011 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-QF34-ZTUH0013 | H:7;339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7808019707459666587_1;8:113326:866:0.04400:30:...0:30:0.03000::...:0::...:A:1:xb:1101137::0.01400::0:1:0::F:1 | | | | |
| DR | General Hold | Completed | Security And Servic INV2-SMB3-YX2I0012 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-SMB3-YX2I0012 | H:7;339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7808019429673568886_1;8:113326:814:0.04400:30:...0:30:0.03000::...:...:A:1:xb:1101137::0.01400::0:1:0::F:1 | | | | |
| DR | General Hold | Completed | Security And Servic INV2-8KUM-3QH0011 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-8KUM-3QH0011 | H:7;339;T:USD:12999:710;C:1:710:0.04400:30:4:cid:0:ctype:global:amt:12999:prid:7808012004922784792_1;8:113326:710:0.04400:30:...0:30:0.03000::...:...:A:1:xb:1101137::0.01400::0:1:0::F:1 | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-VX9V-CDYV0008 | | Rebecca Hawkins | 1484748754783662323 | Personal | US | bjhawkins_04 2164973978889) |
| DR | General Hold Release | Completed | Security And Servic INV2-VX9V-CDYV0008 | | | | | | |
| DR | General Hold | Completed | Security & Service INV2-XTEC-YLUX 0010 | | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-XTEC-YLUX 0010 | H:7;342;T:USD:57999:3047;C:1:3047:0.04400:30:4:cid:0:ctype:global:amt:57999:prid:7801291244376849045_8;8:113326:3047:0.04400:30:...0:30:0.03000::...:...:A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-KGBA-A7FI0006 | | Walter Sosa | 2012995390085039784 | Personal | US | wjsosa@com 2163872163074( |
| CR | General Hold Release | Completed | Security And Servic INV2-KGBA-A7FI0006 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service:::INV2-XLQE-W30 0003 | | Patrick Morgan | 5624127158694919710 | Personal | US | patrickhuwrn 2163764428051! |
| DR | General Hold Release | Completed | Security & Service:::INV2-XLQE-W30 0003 | | | | | | |
| DR | General Hold | Completed | Security & Service INV2-VX9V-CDYV0008 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-VX9V-CDYV0008 | H:7;342;T:USD:33999:1801;C:1:1801:0.04400:30:4:cid:0:ctype:global:amt:33999:prid:7794199121273971751_1;8:113326:1801:0.04400:30:...0:30:0.03000::...:...:A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| DR | General Hold | Completed | Security And Servic INV2-KGBA-A7FI0006 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-KGBA-A7FI0006 | H:7;339;T:USD:12999:710;C:1:710:0.04400:30:4:cid:0:ctype:global:amt:12999:prid:7790216685914775681_6;8:113326:710:0.04400:30:...0:30:0.03000::...:...:A:1:xb:1101137::0.01400::0:1:0::F:1 | | | | |
| DR | General Hold | Completed | Security And Servic INV2-XLQE-W30 0003 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-XLQE-W30 0003 | H:7;342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:7789756542814572312_1;8:113326:1697:0.04400:30:...0:30:0.03000::...:...:A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Hold Release | Completed | Security And Servic INV2-RRUX-8UU0002 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-RRUX-8UU0002 | | Shawn Gadsden | 1390596350004117042 | Personal | US | s.gadsden@h 2160465292469 |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-NAEG-2A9I0001 | | Judy Cheng | 2209786290630875969 | Premier | US | judyhcheng@ 2159785534161( |
| DR | General Hold | Completed | Security And Servic INV2-RRUX-8UU0002 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-RRUX-8UU0002 | H:7;342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:7777941466841425522_1;8:113326:1126:0.04400:30:...0:30:0.03000::...:...:A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Display only transaction row | NOT-CLASSIFIED | Security And Servic INV2-NAEG-2A9I0001 | | Judy Cheng | 2209786290630875969 | Premier | US | judyhcheng@gmail.com |

| | Type | Transaction | Status | Network | Details | Name | ID | Account | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| CR | General Currency Conversion | | Denied_Cancelled | | | | | | | |
| DR | General Currency Conversion | | Denied_Cancelled | | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-ALH8-MJFCNTGR8533 | | Treasure Box Cookies, L | 174351011517530018D | Business | US | lisajane.texas 2162643625287 |
| CR | Payment Fee | Completed | Network firewall se INV2-ALH8-MJFCNTGR8533 | H:7:339;T:USD:15899.861;C:1:861:0.04400:30:4:cid:0:ctype:global:amt:15899:prid:778585381669503191 | | 6_9,B:1133226:861:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | |
| CR | Express Checkout Payment | Completed | Network firewall INV2-KPP8-647F NTGR8532 | | Kerry Knight | 5241483530350735243 | Personal | US | kerryknightge 2162534062226 |
| CR | Payment Fee | Completed | Network firewall INV2-KPP8-647F NTGR8532 | H:7:339;T:USD:13779.751;C:1:751:0.04400:30:4:cid:0:ctype:global:amt:13779:prid:778550554517285210 | | 0_1,B:1133226:751:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-CZYL-8A9R NTGR8531 | | Joshua Aikey | 5610985059881306912 | Personal | US | josh@aikeyel 2162554340299 |
| CR | Payment Fee | Completed | Network firewall se INV2-CZYL-8A9R NTGR8531 | H:7:342;T:USD:41339.2182;C:1:2182 0.04400:30:4:cid:0:ctype:global:amt:41339:prid:778546460064783063 | | 3_8:B:1133226:2182:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| DR | General Currency Conversion | | Completed | | | | | | | |
| CR | General Currency Conversion | | Completed | | | | | | | |
| CR | User Initiated Withdrawal | | Completed | | P0802 | | | | | |
| DR | User Initiated Withdrawal | | Completed | | P0802 | | | | | |
| CR | General Currency Conversion | | Completed | | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-FCBM-YSYI NTGR8530 | | Eric Von Jares | 1647468254280899101 | Premier | US | evonj@comc 2162314055555 |
| CR | Payment Fee | Completed | Network firewall se INV2-FCBM-YSYI NTGR8530 | H:7:342;T:USD:21199.1136;C:1:1136 0.04400:30:4:cid:0:ctype:global:amt:21199:prid:778460422211462704 | | 4_1,B:1133226:1136:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | General Currency Conversion | | Completed | | | | | | | |
| DR | General Currency Conversion | | Completed | | | | | | | |
| CR | User Initiated Withdrawal | | Completed | | P0802 | | | | | |
| CR | General Currency Conversion | | Completed | | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-KWZT-MW NTGR8529 | | Wayne Williams | 5613968864393283394 | Personal | US | wbwilliams3C 2162224921376 |
| CR | Payment Fee | Completed | Network firewall se INV2-KWZT-MW NTGR8529 | H:7:339;T:USD:13779.751;C:1:751:0.04400:30:4:cid:0:ctype:global:amt:13779:prid:778424221738528151 | | 5_1,B:1133226:751:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | |
| CR | General Currency Conversion | | Completed | | | | | | | |
| CR | User Initiated Withdrawal | | Completed | | P0802 | | | | | |
| CR | General Currency Conversion | | Completed | | | | | | | |
| CR | Express Checkout Payment | Completed | Network Firewall S INV2-UJS9-VXKC NTGR8527 | | Kenneth Adams | 1163581906447092612 | Personal | US | kadams@iusf 2162094071530 |
| CR | Payment Fee | Completed | Network firewall S INV2-UJS9-VXKC NTGR8527 | H:7:342;T:USD:29499.1567;C:1:1567 0.04400:30:4:cid:0:ctype:global:amt:29499:prid:778380322714404790 | | 7_3,B:1133226:1567:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | General Currency Conversion | | Completed | | | | | | | |
| CR | General Currency Conversion | | Completed | | | | | | | |
| CR | User Initiated Withdrawal | | Completed | | P0802 | | | | | |
| CR | General Hold Release | Completed | Network firewall in INV2-YBML-CDC NTGR8523 | | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall in INV2-XKR8-9JZM NTGR8522 | | Sharon Gilbert | 1153670526629338861 | Personal | US | medsourcere 2161095343023 |
| CR | General Hold Release | Completed | Network firewall in INV2-XKR8-9JZM NTGR8522 | | | | | | | |
| CR | Payment Fee | Completed | Network firewall in INV2-RVXM-SFKN NTGR8526 | H:7:342;T:USD:39219.2072;C:1:2072 0.04400:30:4:cid:0:ctype:global:amt:39219:prid:778346623830287230 | | 8_1,B:1133226:2072:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | Express Checkout Payment | Completed | Network firewall INV2-MFZX-RSFLNTGR8525 | | Keith Zorman | 5611417235850083125 | Personal | US | keithzorman 2161895376076 |
| CR | Payment Fee | Completed | Network firewall INV2-MFZX-RSFLNTGR8525 | H:7:342;T:USD:20139.1081;C:1:1081:0.04400:30:4:cid:0:ctype:global:amt:20139:prid:778310257308909686 | | _1,B:1133226:1081:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | Express Checkout Payment | Completed | Network firewall in INV2-A2T8-MAQNTGR8524 | | Matthew Susterick | 5532697199953706791 | Personal | US | msusterick@ 2161893343346 |
| DR | Payment Fee | Completed | Network firewall in INV2-A2T8-MAQNTGR8524 | H:7:336;T:USD:10599.585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:778308552735699433 | | 2_1,B:1133226:585:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0::F:8 | | | | |
| DR | General Hold | Completed | Network firewall in INV2-YBML-CDC NTGR8523 | | | | | | | |
| DR | Payment Fee | Completed | Network firewall in INV2-YBML-CDC NTGR8523 | H:7:342;T:USD:25439.1356;C:1:1356 0.04400:30:4:cid:0:ctype:global:amt:25439:prid:778263169735240149 | | 2_8:B:1133226:1356:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| DR | General Currency Conversion | | Completed | | | | | | | |
| CR | General Withdrawal | | Completed | | P0802 | | | | | |
| DR | General Hold | Completed | Network firewall in INV2-XKR8-9JZM NTGR8522 | | | | | | | |
| CR | Payment Fee | Completed | Network firewall in INV2-XKR8-9JZM NTGR8522 | H:7:339;T:USD:17599.949;C:1:949:0.04400:30:4:cid:0:ctype:global:amt:17599:prid:778038731255982371 | | 1_1,B:1133226:949:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | |
| CR | General Withdrawal | | Completed | | P0802 | | | | | |
| CR | General Currency Conversion | | Completed | | | | | | | |
| DR | General Currency Conversion | | Completed | | | | | | | |
| DR | Payment Fee | Completed | Network firewall se INV2-ZBNT-3LWINTGR8521 | H:7:342;T:USD:33919.1796;C:1:1796 0.04400:30:4:cid:0:ctype:global:amt:33919:prid:777714074655870039 | | 2_1,B:1133226:1796:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-ZBNT-3LWINTGR8521 | | Leonard Nickrosz | 5605296820210835226 | Personal | US | lenny@colon 2160245304083 |
| CR | General Currency Conversion | | Completed | | | | | | | |
| CR | General Withdrawal | | Completed | | P0802 | | | | | |
| DR | General Withdrawal | | Completed | | P0802 | | | | | |
| CR | General Currency Conversion | | Completed | | | | | | | |
| DR | General Currency Conversion | | Completed | | | | | | | |
| DR | Payment Fee | Completed | 3 years Firewall + S INV2-DSTX-TBUZNTGR8520 | H:7:342;T:USD:21199.1136;C:1:1136 0.04400:30:4:cid:0:ctype:global:amt:21199:prid:777670752862823805 | | 1_8:B:1133226:1136:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | Express Checkout Payment | Completed | 3 years Firewall + S INV2-DSTX-TBUZNTGR8520 | | Orrin Gain | 5212344847005846332 | Personal | US | mateo.og34@ 2160115033356 |
| CR | General Currency Conversion | | Completed | | | | | | | |
| CR | General Currency Conversion | | Completed | | | | | | | |
| CR | General Withdrawal | | Completed | | P0802 | | | | | |
| DR | Payment Fee | Completed | 3 years Firewall + S INV2-QU2L-CV5INTGR8519 | | Charles Williams | 1975307614358613872 | Personal | US | jamesjones35 2159995609697 |
| DR | Payment Fee | Completed | 3 years Firewall + S INV2-QU2L-CV5INTGR8519 | H:7:342;T:USD:21199.1136;C:1:1136 0.04400:30:4:cid:0:ctype:global:amt:21199:prid:777628860772765566 | | 4_1:B:1133226:1136:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-9B6E-2T74 NTGR8518 | H:7:334;T:USD:8479:476;C:1:476:0.04400:30:4:cid:0:ctype:global:amt:8479:prid:777598268758396809 | | 2_8:1:133226:476:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0::F:73:: | | | | |
| CR | Payment Fee | Completed | 8 years Firewall + S INV2-48QZ-X55K NTGR8517 | | Eric Karl | 1696713351687796123 | Premier | US | worldenough 2159915759780 |
| CR | Payment Fee | Completed | 8 years Firewall + S INV2-48QZ-X55K NTGR8517 | H:7:342;T:USD:42389.2236;C:1:2236 0.04400:30:4:cid:0:ctype:global:amt:42389:prid:777596260371120754 | | 1_8:1:133226:2236:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | General Withdrawal | | Completed | | Tammi Norcutt | 6073403153231856029 | Personal | US | tammi@skyb 2159915912191 |
| DR | General Withdrawal | | Completed | | P0802 | | | | | |
| DR | General Currency Conversion | | Completed | | | | | | | |
| CR | General Currency Conversion | | Completed | | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall in INV2-2Z3W-R3B NTGR8516 | | Janet Gaines | 5337901965298951318 | Personal | US | gainesjlry@er 2159776099212 |
| CR | Payment Fee | Completed | Network firewall in INV2-2Z3W-R3B NTGR8516 | H:7:342;T:USD:21199.1136;C:1:1136 0.04400:30:4:cid:0:ctype:global:amt:21199:prid:777555386102412331 | | 6_1,B:1133226:1136:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | Express Checkout Payment | Completed | Network firewall INV2-8AZA-F74C NTGR8515 | | St Julian Garrett | 2024980880779955267 | Premier | US | stjuliang@ho 2159804718415 |
| CR | Payment Fee | Completed | Network firewall INV2-8AZA-F74C NTGR8515 | H:7:336;T:USD:10599.585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:777552940996798456 | | 9_3,B:1133226:585:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0::F:8 | | | | |
| CR | General Currency Conversion | | Completed | | | | | | | |
| DR | General Withdrawal | | Completed | | P0802 | | | | | |
| CR | General Currency Conversion | | Completed | | | | | | | |
| DR | General Currency Conversion | | Completed | | P0802 | | | | | |
| CR | General Currency Conversion | | Completed | | | | | | | |
| CR | Express Checkout Payment | Completed | 3 years Firewall + S INV2-AUP7-VXZINTGR8514 | | Jerald Gordon | 5216087154152999101 | Personal | US | jerrgteam@g 2159455079113 |
| CR | Payment Fee | Completed | 3 years Firewall + S INV2-AUP7-VXZINTGR8514 | H:7:339;T:USD:15899.861;C:1:861:0.04400:30:4:cid:0:ctype:global:amt:15899:prid:777434852653517898 | | 3_1,B:1133226:861:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | |
| CR | General Currency Conversion | | Completed | | | | | | | |
| CR | General Withdrawal | | Completed | | P0802 | | | | | |
| CR | General Hold Release | Completed | 3 years Firewall + S INV2-EG4N-ZR23 NTGR8508 | | Rodney Burdette | 5973683591955095254 | Personal | US | burdsnest1@ 2157164872685 |
| CR | Express Checkout Payment | Completed | 3 years Firewall + S INV2-EG4N-ZR23 NTGR8508 | | Jessica Bartram | 1726521973755949239 | Personal | US | jes.bartram@ 2159235566636 |
| CR | Payment Fee | Completed | Network firewall INV2-FZSD-U7D5NTGR8513 | H:7:334;T:USD:9539.531;C:1:531:0.04400:30:4:cid:0:ctype:global:amt:9539:prid:777358849004537137 | | 2_1:B:1133226:531:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0::F:81:: | | | | |
| DR | General Withdrawal | | Completed | | P0802 | | | | | |
| CR | General Currency Conversion | | Completed | | | | | | | |
| CR | General Currency Conversion | | Completed | | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-QATR-5WCNTGR8510 | | Brian Hudson | 2264236226350603415 | Personal | US | tnbngr@com 2158374377963 |
| CR | General Hold Release | Completed | Network firewall se INV2-QATR-5WCNTGR8510 | | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall in INV2-J2L9-HWSCNTGR8511 | | alan edwards | 5618984902599391061 | Personal | US | mrbigal123@ 2159036393891 |
| CR | Payment Fee | Completed | Network firewall in INV2-J2L9-HWSCNTGR8511 | H:7:342;T:USD:21199.1136;C:1:1136 0.04400:30:4:cid:0:ctype:global:amt:21199:prid:777278090875792619 | | 6_1,B:1133226:1136:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | General Hold | Completed | Network firewall se INV2-QATR-5WCNTGR8510 | | | | | | | |
| DR | Payment Fee | Completed | Network firewall se INV2-QATR-5WCNTGR8510 | H:7:342;T:USD:37099.1961;C:1:1961 0.04400:30:4:cid:0:ctype:global:amt:37099:prid:777042464983127897 | | 2_8:1133226:1961:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | General Currency Conversion | | Completed | | | | | | | |
| DR | General Withdrawal | | Completed | | P0802 | | | | | |
| CR | General Currency Conversion | | Completed | | | | | | | |
| CR | General Hold Release | Completed | Network firewall in INV2-M623-AUT NTGR8506 | | John Cox | 5524976957915519959 | Personal | US | cox8686@hor 2156944461706 |
| CR | Express Checkout Payment | Completed | Network firewall in INV2-M623-AUT NTGR8506 | | | | | | | |
| CR | General Hold Release | Completed | Network firewall in INV2-6VVT-BLA2NTGR8507 | | Keith Eickhoff | 1191166341341382134 | Personal | US | keickhoff55@ 2156936634300 |
| CR | Express Checkout Payment | Completed | Network firewall in INV2-6VVT-BLA2NTGR8507 | | | | | | | |
| CR | General Hold Release | Completed | Premium Firewall + INV2-V2BQ-T2FI NTGR8509 | | Michelle Caygill | 1229427270678200310 | Personal | US | caygillm@gm 2157275273850 |
| CR | Express Checkout Payment | Completed | Premium Firewall + INV2-V2BQ-T2FI NTGR8509 | | | | | | | |
| DR | General Withdrawal | | Completed | | P0802 | | | | | |
| CR | General Currency Conversion | | Completed | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DR | General Hold Release | Completed | Premium Firewall + INV2-ABE3-YWP NTGR8502 | | | | | | |
| CR | Express Checkout Payment | Completed | Premium Firewall + INV2-ABE3-YWP NTGR8502 | | Danny Shuss | 2246037453944872197 | Personal | US | katylshuss@y2155515992196 |
| DR | General Hold | Completed | Premium Firewall + INV2-V2BQ-T2Fr NTGR8509 | | | | | | |
| CR | Payment Fee | Completed | Premium Firewall + INV2-V2BQ-T2Fr NTGR8509 | H:7:342;T:USD:42999:2268;C:1:2268:0.04400:30:4:cid:0:ctype:global:amt:42999:prid:776650846642022094S_4;8:1133226:2268:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: |
| DR | General Hold | Completed | 3 years Firewall + S INV2-EG4N-ZR2N NTGR8508 | | | | | | |
| CR | Payment Fee | Completed | 3 years Firewall + S INV2-EG4N-ZR2N NTGR8508 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:776593121992655789S_1;8:1133226:1074:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: |
| DR | General Hold | Completed | Network firewall secINV2-6VVT-BLA2NTGR8507 | | | | | | |
| CR | Payment Fee | Completed | Network firewall secINV2-6VVT-BLA2NTGR8507 | H:7:254;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:776525721399087669T_1;8:1133226:585:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:,F:8 |
| DR | General Withdrawal | Completed | | POB02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Hold | Completed | Network firewall secINV2-M6Z3-AUT NTGR8506 | | | | | | |
| DR | Payment Fee | Completed | Network firewall secINV2-M6Z3-AUT NTGR8506 | H:7:258;T:USD:31899:1692;C:1:1692:0.04400:30:4:cid:0:ctype:global:amt:31899:prid:776519069819216739T_1;8:1133226:1692:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: |
| CR | General Hold Release | Completed | 1 Year Network Fir+ INV2-LC3N-5QJA NTGR8501 | | | | | | |
| DR | Express Checkout Payment | Completed | 1 Year Network Fir+ INV2-LC3N-5QJA NTGR8501 | | Antoinette Leard | 2210372716705323073 | Personal | US | aleard1@cox 2154525951084 |
| CR | General Withdrawal | Completed | | POB02 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Hold Release | Completed | Premium Network INV2-8LJ5-AGSP NTGR8500 | | | | | | |
| CR | Express Checkout Payment | Completed | Premium Network INV2-8LJ5-AGSP NTGR8500 | | Imad Anabtawi | 1535033677459957369 | Business | US | imadanabtaw 2154397703885 |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Withdrawal | Completed | | POB02 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Hold | Completed | Premium Firewall + INV2-ABE3-YWP NTGR8502 | | | | | | |
| DR | Payment Fee | Completed | Premium Firewall + INV2-ABE3-YWP NTGR8502 | H:7:258;T:USD:58299:3062;C:1:3062:0.04400:30:4:cid:0:ctype:global:amt:58299:prid:776002244617327756_1;8:1133226:3062:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | POB02 | | | | | |
| CR | General Hold | Completed | 1 Year Network Fir+ INV2-LC3N-5QJA NTGR8501 | | | | | | |
| DR | Payment Fee | Completed | 1 Year Network Fir+ INV2-LC3N-5QJA NTGR8501 | H:7:255;T:USD:16499:892;C:1:892:0.04400:30:4:cid:0:ctype:global:amt:16499:prid:775660956043894363_4_1;8:1133226:892:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:,F:1 |
| CR | Express Checkout Payment | Completed | Network firewall secINV2-YF54-ZFPC NTGR8498 | | Tae Cole | 4825596254770154600 | Personal | US | vontaecole79 2152327682304 |
| DR | General Hold Release | Completed | Network firewall secINV2-YF54-ZFPC NTGR8498 | | | | | | |
| CR | General Hold | Completed | Premium Network INV2-8LJ5-AGSP NTGR8500 | | | | | | |
| DR | Payment Fee | Completed | Premium Network INV2-8LJ5-AGSP NTGR8500 | H:7:258;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:775622774978442813t_1;8:1133226:1178:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | POB02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Hold | Completed | Network firewall secINV2-YF54-ZFPC NTGR8498 | | | | | | |
| CR | Payment Fee | Completed | Network firewall secINV2-YF54-ZFPC NTGR8498 | H:7:255;T:USD:15899:861;C:1:861:0.04400:30:4:cid:0:ctype:global:amt:15899:prid:774855040368724792_3_1;8:1133226:861:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:,F:1 |
| DR | Express Checkout Payment | Completed | Network firewall + INV2-M5YF-NLU 0007 | | SEBASTIAN CURIEL | 5503347064622650217 | Personal | US | secume4901c2152216391229 |
| CR | Payment Fee | Completed | Network firewall + INV2-M5YF-NLU 0007 | H:7:258;T:USD:38499:2034;C:1:2034:0.04400:30:4:cid:0:ctype:global:amt:38499:prid:774826041786875259Z_1;8:1133226:2034:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | POB02 | | | | | |
| CR | General Hold Release | Completed | Network Firewall + INV2-BHMX-C24 0005 | | | | | | |
| DR | Express Checkout Payment | Completed | Network Firewall + INV2-BHMX-C24 0005 | | wayne valente | 5211180165084043934 | Personal | US | waynecvalent 2151209238207 |
| CR | General Hold Release | Completed | Network firewall SecINV2-7GW7-5U80006 | | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall SecINV2-7GW7-5U80006 | | Fundamental Alchemy 1245181181370389151 | | Business | US | bobochs@ho 2151779874930 |
| CR | General Hold | Completed | Network firewall SecINV2-7GW7-5U80006 | | | | | | |
| DR | Payment Review Release | Completed | Network firewall SecINV2-7GW7-5U80006 | | | | | | |
| CR | Payment Fee | Completed | Network firewall SecINV2-7GW7-5U80006 | H:7:254;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:774663754641998598T_1;8:1133226:585:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:,F:8 |
| DR | Payment Review Hold | Completed | Network firewall SecINV2-7GW7-5U80006 | | | | | | |
| CR | General Hold | Completed | Network Firewall + INV2-BHMX-C24 0005 | | | | | | |
| DR | Payment Fee | Completed | Network Firewall + INV2-BHMX-C24 0005 | H:7:255;T:USD:16499:892;C:1:892:0.04400:30:4:cid:0:ctype:global:amt:16499:prid:774477248887089059S_1;8:1133226:892:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:,F:1 |
| CR | Charge-off Adjustment | Completed | | NEGATIVE_BALANCE_CHARGEOFF | | | | | |
| DR | Website Payment | Completed | Premium Security + INV2-PJ69-L7KS- 221010006 | | Shirley B Johnson | 1847500773385052867 | Personal | US | sbjlpc@gmail 2119782242872 |
| CR | Website Payment | Reversed | Premium Firewall + INV2-XSWP-F7Zt221010020 | | James Zeigler | 1542235255814163353 | Personal | US | thegraytchezs 2123960577314 |
| DR | Dispute Fee | Completed | Premium Firewall + INV2-XSWP-F7Zt221010020 | H:7:212;T:USD:83738:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:83738:prid:76508266409394240A0_1;8:200001369:944:0.00000:800::800:0.00000:::::1:::::A:0:F:144::1:200001369:0:18( |
| CR | Payment Reversal | Completed | Premium Firewall + 221010020   22101020 | 837.38 USD; 20221219T202900:923 GMT Credit has been processed and James Zeigler | 1542235255814163353 | Personal | US | thegraytchezs 2127040684141 |
| DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Premium firewall + INV2-XSWP-F7Zt221010020 | | | James Zeigler | 1542235255814163353 | Personal | US | thegraytchezs 2125170463191 |
| CR | Display only transaction row | NOT-CLASSIFIED | Premium firewall + INV2-XSWP-F7Zt221010020 | | James Zeigler | 1542235255814163353 | Personal | US | thegraytchessburn@gmail.com |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | POB02 | | | | | |
| CR | Website Payment | Completed | 3 Years Security + S INV2-85GH-5SZh 221010023 | | Stormy Miller-Ausink 5596354212074010465 | | Personal | US | stormyausink 2124730533414 |
| DR | Payment Fee | Completed | 3 Years Security + S INV2-85GH-5SZh 221010023 | H:7:258;T:USD:23319:1246;C:1:1246:0.04400:30:4:cid:0:ctype:global:amt:23319:prid:764933736131042702A_1;8:1133226:1246:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | POB02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Website Payment | Completed | Premium Firewall (I INV2-F6UV-BYKK221010021 | | Chris Marr | 1813275164606171155 | Personal | US | chrismarr355 2124491210972 |
| CR | Payment Fee | Completed | Premium Firewall (I INV2-F6UV-BYKK221010021 | H:7:258;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:764845911888504002_3;8:1133226:1697:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: |
| DR | Cancellation of Hold for Dispute Resolu NOT_Cancelled | Premium Security + INV2-PJ69-L7KS- 221010006 | | | Shirley B Johnson | 1847500773385052867 | Personal | US | sbjlpc@gmail 2123061774454 |
| CR | Display only transaction row | NOT-CLASSIFIED | Premium Security + INV2-PJ69-L7KS- 221010006 | | Shirley B Johnson | 1847500773385052867 | Personal | US | sbjlpc@gmail.com |
| DR | Chargeback | Completed | Premium Security + INV2-PJ69-L7KS- 221010006 | | | | | | |
| CR | Dispute Fee | Completed | Premium Security + INV2-PJ69-L7KS- 221010006 | H:7:212;T:USD:41999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:41999:prid:764731616884246246Z_1;8:200001369:944:0.00000:800::800:0.00000:::::1:::::A:0:F:144::1:200001369:0:18( |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Withdrawal | Completed | | POB02 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Withdrawal | Completed | | POB02 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Payment Fee | Completed | Premium Firewall + INV2-XSWP-F7Zt221010020 | H:7:258;T:USD:83738:4383;C:1:4383:0.04400:30:4:cid:0:ctype:global:amt:83738:prid:764647780774547528b_1;8:1133226:4383:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: |
| CR | General Withdrawal | Completed | | POB02 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Payment Fee | Completed | 6 years Security + S INV2-ZDN7-5XYZ221010017 | H:7:252;T:USD:7999:451;C:1:451:0.04400:30:4:cid:0:ctype:global:amt:7999:prid:764608528122260479J_2;8:1133226:451:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:,F:69:: |
| CR | Website Payment | Completed | 6 years Security + S INV2-ZDN7-5XYZ221010017 | | Renee Hicks | 1230514451710870070 | Personal | US | shortysea33 t 2123851016952r |
| DR | Payment Fee | Completed | Premium Firewall (I INV2-BXNH-DPC 221010016 | H:7:258;T:USD:54999:2891;C:1:2891:0.04400:30:4:cid:0:ctype:global:amt:54999:prid:764575899231373435z_1;8:1133226:2891:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: |
| CR | Website Payment | Completed | Premium Firewall (I INV2-BXNH-DPC 221010016 | | Robert Grau | 1153758386391296138 | Personal | US | bjmonkey1@ 2123721706849 |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Dispute Fee | Completed | 3 years Firewall Sec INV2-CU6N-7CW221010015 | H:7:258;T:USD:29679:1576;C:1:1576:0.04400:30:4:cid:0:ctype:global:amt:29679:prid:764542144870365803A_1;8:1133226:1576:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: |
| CR | Website Payment | Completed | 3 years Firewall Sec INV2-CU6N-7CW221010015 | | Andrew V Erbach | 2025382461248259021 | Personal | US | andyv@ptd.n 2123630345497 |
| DR | General Withdrawal | Completed | | POB02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Website Payment | Completed | 3 years Firewall Sec INV2-R7MU-NA1221010014 | | p j jeansson | 5548514632391333005 | Personal | AU | foreverfishin1 2123410416003I |
| CR | Payment Fee | Completed | 3 years Firewall Sec INV2-R7MU-NA1221010014 | H:7:258;T:USD:20139:1081;C:1:1081:0.04400:30:4:cid:0:ctype:global:amt:20139:prid:764459296682157253A_1;8:1133226:1081:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: |
| DR | General Withdrawal | Completed | | POB02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | POB02 | | | | | |
| DR | Payment Fee | Completed | 3 years Firewall Sec INV2-DUCB-QGV221010013 | H:7:258;T:USD:26499:1411;C:1:1411:0.04400:30:4:cid:0:ctype:global:amt:26499:prid:764411385664936562T_1;8:1133226:1411:0.04400:30:::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: |
| CR | Website Payment | Completed | 3 years Firewall Sec INV2-DUCB-QGV221010013 | | Tim Schley | 2092784393071058598 | Personal | US | tschley@schl 2123281097737 |
| DR | Website Payment | Completed | 1 year Firewall Sec INV2-2TEY-DJXN 221010011 | | Nathaniel Pates | 1201868253169023188 | Personal | US | jpates1751@ 2123192251687 |

| | Payment Type | Status | Security/Service | Hash | Name | Account Type | Country | Email/ID |
|---|---|---|---|---|---|---|---|---|
| DR | Payment Fee | Completed | 10 years Security+ INV2-94H4-QZ5C221010010 | | | | | |
| CR | Website Payment | Completed | 10 years Security+ INV2-94H4-QZ5C221010010 | | Crystal Carrales | 1188441493178745613 | Personal | US | cmcarrales@ |
| DR | Payment Fee | Completed | 5 year Unlimited Se INV2-8DQZ-AL5F221010009 | | John Asker | 5544068418209332445 | Personal | US | johnasker@ |
| CR | Payment Fee | Denied_Cancelled | Payment to Wifi Su INV2-FH2U-S8FX INV2-FH2U-S8FX-GR7W-CE3E | | Andrea Moore | 1954137457817973359 | Personal | US | andreamoore |
| DR | Payment Fee | Denied_Cancelled | Payment to Wifi Su INV2-FH2U-S8FX INV2-FH2U-S8FX-GR7W-CE3E | | | | | |
| DR | General Withdrawal | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | Payment Fee | Completed | 5 years Security+ Si INV2-22Y6-M35I221010007 | | wayne henderson | 1469500280092096294 | Personal | US | waynehender |
| CR | Website Payment | Completed | 5 years Security+ Si INV2-22Y6-M35I221010007 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Withdrawal | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Hold Release | Completed | Premium Security+ INV2-PJ69-L7K5- 221010006 | | DAVID MICHAEL | 2191014820400320052 | Personal | US | dmichaelone |
| CR | General Hold Release | Completed | Premium Security+ INV2-ZNC9-H98J221010005 | | James Wilcott | 6038615438624392758 | Personal | US | jameswilcott |
| CR | Website Payment | Completed | Premium Security+ INV2-ZNC9-H98J221010005 | | | | | |
| CR | Website Payment | Completed | 1 year Security + Su INV2-8TQY-A2GI0004 | | | | | |
| DR | General Hold Release | Completed | 1 year Security + Su INV2-8TQY-A2GI0004 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Withdrawal | Completed | | | | | | |
| CR | General Hold Release | Completed | One time Extender INV2-D47R-U9FV0001 | | dimas rodriguez | 5566755422513103429 | Personal | US | rdimas58@ |
| DR | Website Payment | Completed | One time Extender INV2-D47R-U9FV0001 | | dimas rodriguez | 5594193795292400383 | Personal | US | rdimas58@ |
| DR | Website Payment | Completed | Upgrade 3 Years: 9 INV2-8S69-6UR50003 | | | | | |
| CR | General Hold Release | Completed | Upgrade 3 Years: 9 INV2-8S69-6UR50003 | | | | | |
| DR | General Hold Release | Completed | One Time Fix: INV2-43FC-S858 0002 | | | | | |
| DR | Website Payment | Completed | One Time Fix: INV2-43FC-S858 0002 | | Earnest Fowler II | 1413385130843381227 | Premier | US | dredal302@ |
| DR | General Hold | Completed | Premium Security+ INV2-PJ69-L7K5- 221010006 | | | | | |
| CR | Payment Fee | Completed | | | | | | |
| CR | Payment Fee | Denied_Cancelled | | | | | | |
| DR | Website Payment | Denied_Cancelled | Payment to Wifi Su INV2-PJ69-L7K5- INV2-PJ69-L7K5-77VY-MYUK | | Shirley B Johnson | 1667207292054248417 | Personal | US | sbjbc@ |
| DR | General Hold | Completed | Premium Security+ INV2-ZNC9-H98J221010005 | | | | | |
| CR | General Hold Release | Completed | 1 year Security + Su INV2-8TQY-A2GI0004 | | | | | |
| DR | Payment Fee | Completed | | | | | | |
| CR | General Hold | Completed | Upgrade 3 Years: 9 INV2-8S69-6UR50003 | | | | | |
| DR | Payment Fee | Completed | | | | | | |
| CR | General Hold | Completed | One Time Fix: INV2-43FC-S858 0002 | | | | | |
| DR | Payment Fee | Completed | | | | | | |
| CR | General Hold | Completed | One time Extender INV2-D47R-U9FV0001 | | | | | |
| DR | Payment Fee | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-4SWN-7HY0665 | | David Hebert | 4814299434878853859 | Personal | US | tulsadave58@ |
| CR | Reserve Release | Completed | Security & Services INV2-4SWN-7HY0665 | | | | | |
| CR | Reserve Release | Completed | Security & Services INV2-VRGW-XGV0664 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-VRGW-XGV0664 | | Desiree Mayer | 1908367935094533857 | Personal | US | desireem116@ |
| CR | Express Checkout Payment | Completed | Security & Services INV2-UFV5-QSQ 0662 | | Juanita Smith | 1539991381092862804 | Personal | US | smithjuanita |
| CR | Reserve Release | Completed | Security & Services INV2-UFV5-QSQ 0662 | | | | | |
| CR | Reserve Release | Completed | Security & Services INV2-MDVQ-MP0659 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-E738-X882 0658 | | Ethan Jones | 4809850140370905885 | Personal | US | ethanjones171 |
| CR | Express Checkout Payment | Completed | Security & Services INV2-E738-X882 0658 | | Faris Al-Mousily | 6087923381779847160 | Personal | US | falmousily@ |
| CR | Express Checkout Payment | Completed | Security & Services INV2-MDVQ-MP0659 | | David Mayfield | 1188154126630964149 | Personal | US | daveurnicca@ |
| CR | Reserve Release | Completed | Security & Services INV2-8DNE-KU7I0655 | | | | | |
| CR | Reserve Release | Completed | Security & Services INV2-WCF5-66H0656 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-8DNE-KU7I0655 | | Matthew Morreale | 6079902871647561383 | Personal | US | matthewcmo |
| CR | Reserve Release | Completed | Security & Services INV2-6ERN-EET50653 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-6ERN-EET50653 | | MICHAEL ELDRED | 1352575931586689593 | Personal | US | conron@mep |
| CR | Express Checkout Payment | Completed | Security & Services INV2-PRXE-U5380647 | | Sandra Hill | 5581780375087311326 | Personal | US | hill.sandrac@ |
| CR | Express Checkout Payment | Completed | Security & Services INV2-GDNH-YAN0648 | | Tony Kisamore | 4822126707474234697 | Personal | US | taknights05@ |
| CR | Reserve Release | Completed | Security & Services INV2-PRXE-U5380647 | | | | | |
| CR | Reserve Release | Completed | Security & Services INV2-GDNH-YAN0648 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-Z92P-67PN0644 | | Laura Shoemaker | 6002413332243830811 | Personal | US | lauras026@py |
| CR | Express Checkout Payment | Completed | Security & Services INV2-AXCW-L9B 0646 | | Martin Belcher | 5604447623179411258 | Personal | US | mrtyblchr@py |
| CR | Reserve Release | Completed | Security & Services INV2-AXCW-L9B 0646 | | | | | |
| CR | Reserve Release | Completed | Security & Services INV2-Z92P-67PN0644 | | | | | |
| CR | Reserve Release | Completed | Security & Services INV2-JFWU-CNJ0640 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-65JS-LF8V- 0641 | | Robert Wilson | 5574148820863029570 | Personal | US | bob_w1@hm |
| CR | Express Checkout Payment | Completed | Security & Services INV2-JFWU-CNJ0640 | | Douglas Wilson | 1169928023176962002 | Personal | US | fumar52@yal |
| CR | Reserve Release | Completed | Security & Services INV2-65JS-LF8V- 0641 | | | | | |
| CR | Reserve Release | Completed | Security & Services INV2-8QFH-ZFUI0637 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-2CPL-SUL5 0638 | | Don Sweeney | 6050736340806623673 | Personal | US | donsweeney1 |
| CR | Express Checkout Payment | Completed | Security & Services INV2-8QFH-ZFUI0637 | | Allison Ingui | 6087912705267099548 | Personal | US | aingui@comc |
| CR | Reserve Release | Completed | Security & Services INV2-2CPL-SUL5 0638 | | Rose Chastain | 5616846409913949594 | Personal | US | chastainrose |
| CR | Reserve Release | Completed | Security & Services INV2-4ABP-CSAY0635 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-4ABP-CSAY0635 | | Stewart Cummings | 5621776380125105208 | Personal | US | cummingsklp |
| CR | Reserve Release | Completed | Security & Services INV2-CGT5-PUUI0636 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-8FT9-A5DK0634 | | Gina Beaudry | 5989045713069375765 | Personal | US | ginambeaudr |
| CR | Reserve Release | Completed | Security And Servic INV2-8FT9-A5DK0634 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-ELGZ-FS9N0631 | | Jessica Wong | 5988059457545077939 | Personal | US | jessiee.wong: |
| CR | Reserve Release | Completed | Security And Servic INV2-ELGZ-FS9N0631 | | | | | |
| CR | Reserve Release | Completed | Security And Servic INV2-85ZV-EG3L0633 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-85ZV-EG3L0633 | | Frances Salvato | 5615322782394197476 | Personal | US | franzsal@ya |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-6HA8-MLY 0629 | | Tadeo Barrera | 5536642771585027730 | Personal | US | barrerotadeo |
| CR | Reserve Release | Completed | Security And Servic INV2-6HA8-MLY 0629 | | | | | |
| CR | Reserve Release | Completed | Security And Servic INV2-WDFK-N7A0627 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-WDFK-N7A0627 | | Lena Long | 5513412098890482131 | Personal | US | lenalong43@ |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-HVPZ-95CC0628 | | Charles Kramer | 6054374227053560304 | Personal | US | sitursosit@m |
| CR | Reserve Release | Completed | Security And Servic INV2-HVPZ-95CC0628 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-LR7S-3B5R-0622 | | Margaret Miller | 5328406080378705712 | Personal | US | k8pnw@yah |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-OXJW-X8R0624 | | Chris Botero | 5594930350018606827 | Personal | US | dylan@boter |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-LR7S-3B5R-0622 | | | | | |
| CR | Reserve Release | Completed | Security And Servic INV2-OXJW-X8R0624 | | | | | |
| CR | Reserve Release | Completed | Security & Services INV2-2FLK-73LW0621 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-2FLK-73LW0621 | | Ronnie Hayes | 5631307920962479515 | Personal | US | seyah1991@y |
| CR | Reserve Release | Completed | Security & Services INV2-MGY5-MAI0619 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-MGY5-MAI0619 | | Marissa Hoover | 5582631568774599785 | Personal | US | marissahoove |
| CR | Express Checkout Payment | Completed | Security & Services INV2-BML2-WT80620 | | Rosie Smith | 6042620708258548195 | Personal | US | sharitaray20@ |
| CR | Reserve Release | Completed | Security & Services INV2-BML2-WT80620 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-55R7-H79R0616 | | Michael McDonnell | 2095963048649852203 | Personal | US | liammcdonne |
| CR | Reserve Release | Completed | Security & Services INV2-55R7-H79R0616 | | | | | |
| CR | Reserve Release | Completed | Security & Services INV2-9JMM-N480618 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-9JMM-N480618 | | Dennis McGuire | 2125986226348616221 | Personal | US | mcguire40@y |
| CR | Reserve Release | Completed | Security & Services INV2-8PCM-PYQ0614 | | | | | |

| | Type | Status | Security & Services | Name | ID | Account | Country | Email |
|---|---|---|---|---|---|---|---|---|
| CR | Express Checkout Payment | Completed | Security & Services INV2-8PCM-PYQ:0614 | Bianca Arrigo | 6763910563181301 / 6037648160009030095 | Personal | US | drealovesbrie:2198117611666; bianca_arrigo:2198178411106; |
| CR | Reserve Release | Completed | Security & Service: INV2-WZMF-BYK:0613 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-Y7VC-D5F80612 | Christopher Reilly | 4845073196756863620 | Personal | US | chriswayne4E:2198148830030 |
| CR | Reserve Release | Completed | Security & Service: INV2-Y7VC-D5F80612 | | | | | |
| CR | Express Checkout Payment | Reversed | Security & Services INV2-GML5-G5F 0610 | Mary Dewees | 5572949254795640024 | Personal | US | rockydewees:2198178405547 |
| CR | Reserve Release | Completed | Security & Services INV2-GML5-G5F 0610 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-G7DV-58BI0602 | Michael Riddick | 1571762280916578622 | Premier | US | rudedog@ec: 2198066517623 |
| CR | Reserve Release | Completed | Security & Services INV2-GZ9W-93B 0604 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-GZ9W-93B 0604 | J. Blount | 6047475946902974596 | Personal | US | jcb@carolina.2198068402407! |
| CR | Reserve Release | Completed | Security & Services INV2-G7DV-58BI0602 | | | | | |
| CR | Reserve Release | Completed | Security & Service: INV2-P3UC-L4N 0601 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-P3UC-L4N 0601 | Alex Giovannone | 6052560885449187606 | Personal | US | adgiovannon:2198068030656: |
| CR | Reserve Release | Completed | Security & Service: INV2-W3K4-673:0599 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-W3K4-673:0599 | Randy Kubler | 1160880299160860384 | Personal | US | randyk01@cf:2198066013865! |
| CR | Express Checkout Payment | Completed | Security & Services INV2-WNBW-EK0598 | Dillon Skeens | 5456804780247084964 | Personal | US | azraelyt.llc@:2198066013557: |
| CR | Reserve Release | Completed | Security & Service: INV2-WNBW-EK0598 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-R3WM-D9 0597 | Angela Brewis | 4837315815129371612 | Personal | US | angie.finch@:2198066863759! |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-6TX2-3NPA0596 | Morgan Schilling | 1365821303953979199 | Personal | US | morgan_schil:2197959234480( |
| CR | Reserve Release | Completed | Security & Service: INV2-R3WM-D9 0597 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-6TX2-3NPA0596 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-3ARJ-GNTL0591 | Lorena Correale | 5614060343342054508 | Personal | US | lorena.correa:2197958690661¢ |
| CR | Reserve Release | Completed | Security & Services INV2-3ARJ-GNTL0591 | | | | | |
| CR | Reserve Release | Completed | Security & Services INV2-UTZV-8HF/0589 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-5AZF-ZPBZ 0590 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-5AZF-ZPBZ 0590 | Sharon Davis | 6082465744837848972 | Personal | US | sharonkdavis:2197958687850: |
| CR | Express Checkout Payment | Completed | Security & Services INV2-UTZV-8HF/0589 | Maria Rosa Mendez | 4825523367861065699 | Personal | US | felix_mendez 2197928804017( |
| CR | Reserve Release | Completed | Security & Services INV2-C5K3-G5EY0586 | Barbara Multer-Wellin | 1445823828401828300 | Personal | US | docugrib@gn:2197957302659; |
| CR | Reserve Release | Completed | Security & Services INV2-C5K3-G5EY0586 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-SPVR-5Y5T0585 | nino durden | 6067807965131047809 | Personal | US | nmbr.one@sl:2197848046884: |
| CR | Reserve Release | Completed | Security & Services INV2-XQXE-CZ7J0583 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-SPVR-5Y5T0585 | Bryanna Richardson | 5583059957683801712 | Personal | US | coree1212@s2197958408431¢ |
| CR | Express Checkout Payment | Completed | Security & Services INV2-XQXE-CZ7J0583 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-TU1F-DWX0582 | Kyle Bittner | 4797591621137210256 | Personal | US | krbittner@ac:2197817864824¢ |
| CR | Express Checkout Payment | Completed | Security & Services INV2-8947-GVJN0579 | Richard A Roseberry | 1237080885036254586 | Personal | US | raroadstr@ac:2197818801185¢ |
| CR | Reserve Release | Completed | Security & Services INV2-TU1F-DWX0582 | | | | | |
| CR | Reserve Release | Completed | Security & Services INV2-8947-GVJN0579 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-DJB9-WRF(0578 | Cedric Joseph | 5498435903326689315 | Personal | US | cedricjoseph€:2197846605483¢ |
| CR | Express Checkout Payment | Completed | Security & Services INV2-2ZZX-8K8T 0577 | Philip Doell | 1204534357464530990 | Premier | US | countrycad@:2197848041052! |
| CR | Reserve Release | Completed | Security & Services INV2-2ZZX-8K8T 0577 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-VQ2K-FQIY0575 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-VQ2K-FQIY0575 | Kyra Roberts | 5991154132461652470 | Personal | US | kyraroberts1:2197736146200: |
| CR | Reserve Release | Completed | Security & Services INV2-GG9J-TXFR0572 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-HUJJ-DD7T0576 | Sheri Knutson-Halsteng 5634426167259316848 | | Personal | US | sheri@gmail.:2197848686033: |
| CR | Reserve Release | Completed | Security And Servic INV2-HUJJ-DD7T0576 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-GG9J-TXFR0572 | MICHAEL CANNON | 4777507329036954235 | Personal | US | michaeldebi@2197707910212: |
| CR | Reserve Release | Completed | Security & Services INV2-RMZM-HD)0571 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-RMZM-HD)0571 | KOSAL KEO | 4809483557191384981 | Personal | US | kosalkeo1982:2197598383466¢ |
| CR | Reserve Release | Completed | Security & Services INV2-DBH2-EKK(0568 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-DBH2-EKK(0568 | Erika ONeal | 1896509792087882634 | Personal | US | erikat.oneal@2197598818719( |
| CR | Express Checkout Payment | Completed | Security & Services INV2-V7CT-XFAT0569 | Teresia Sayre | 1471582207818685860 | Personal | US | teri_sayre@y 2197628432315: |
| CR | Express Checkout Payment | Completed | Security & Services INV2-TFTV-3UZA0566 | Colin Hart | 4845453823803369967 | Personal | US | chart2@stny. 2197599275731! |
| CR | Reserve Release | Completed | Security & Services INV2-TFTV-3UZA0566 | | | | | |
| CR | Reserve Release | Completed | Security & Service: INV2-V7CT-XFAT0569 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-LG78-FZV50564 | P. Cole Williams | 1457244148348897524 | Personal | US | colewilliams2:2197629262509! |
| CR | Reserve Release | Completed | Security & Services INV2-LG78-FZV50564 | | | | | |
| CR | Reserve Release | Completed | Security & Services INV2-9847-8MM0559 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-9847-8MM0559 | Joseph Henninger | 1371460949607045661 | Personal | US | washingtonw 2197518064345( |
| CR | Reserve Release | Completed | Security & Services INV2-AJN6-QMV0561 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-AJN6-QMV0561 | William Edmiston | 5347149220503367830 | Personal | US | williamsniper 2197489280177! |
| CR | Reserve Release | Completed | Security And Servic INV2-FULU-ES9F0556 | | | | | |
| CR | Express Checkout Payment | Reversed | Security And Servic INV2-FULU-ES9F0556 | Doris Tofteland | 2079220402889486689 | Personal | US | dorist9rose@t2197518060794: |
| CR | Reserve Release | Completed | Security And Servic INV2-TS4L-VZ29 0555 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-TS4L-VZ29 0555 | Madison McNamee | 4841377113349668010 | Personal | US | madison@sci 2197489274400( |
| CR | Reserve Release | Completed | Security And Servic INV2-MHL5-VXY:0557 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-MHL5-VXY:0557 | Duane Yoder | 5616541158815104369 | Personal | US | yoderduane5 2197516738712! |
| CR | Reserve Release | Completed | Security & Services INV2-8WL8-TJYH0554 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-8WL8-TJYH0554 | Demetrius Salazar | 5987609031353161440 | Personal | US | texturesvtg@ 2197516738528: |
| CR | Reserve Release | Completed | Security & Services INV2-7RVA-MSS 0550 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-KJQ3-F286 0552 | Ramses Yannaroda | 4792427781745017568 | Personal | US | yousif_ramse 2197378470838! |
| CR | Express Checkout Payment | Completed | Security & Services INV2-KJQ3-F286 0552 | Jenny Ibarra-Rosales | 1793431948374369753 | Personal | US | chomba515@ 2197409272169: |
| CR | Reserve Release | Completed | Security & Services INV2-2682-WF0'0549 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-2682-WF0'0549 | Georgiana McDermott 5974099531543038009 | | Personal | US | gcmcdsevend 2197408049770( |
| CR | Reserve Release | Completed | Security And Servic INV2-RWAA-WR 0548 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-ALY4-KWT0547 | Ashley Price | 4788255602360827421 | Personal | US | ashleycurlee@2197268515546¢ |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-RWAA-WR 0548 | Emily Mariano | 4818872512132098794 | Personal | US | mariano.emil 2197378807698! |
| CR | Reserve Release | Completed | Security And Servic INV2-ALY4-KWT0547 | | | | | |
| CR | Reserve Release | Completed | Security & Services INV2-DKLJ-LNSQ0546 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-DKLJ-LNSQ0546 | THOMAS Eshom | 5570533391164247926 | Personal | US | tje@olypen.c 2197298431454! |
| CR | Express Checkout Payment | Completed | Security & Services INV2-79PJ-DUXG0542 | Richard Sutton | 5996874530889667943 | Personal | US | rsutton22052 2197296321024! |
| CR | Reserve Release | Completed | Security & Services INV2-YBLH-KN4A0543 | | | | | |
| CR | Reserve Release | Completed | Security & Services INV2-79PJ-DUXG0542 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-YBLH-KN4A0543 | AR McClean | 2248840140053188442 | Business | US | glamourmarr 2197268515097! |
| CR | Express Checkout Payment | Completed | Security & Services INV2-JSWP-JPFN0540 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-JSWP-JPFN0540 | Chaohui Xiao | 5521756635706621090 | Personal | US | 20sajmm@gr 2197296320745! |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-8H9B-YKXC0539 | Skylar Walter | 4830754360041968632 | Personal | US | michelewalte 2197158814629: |
| CR | Reserve Release | Completed | Security And Servic INV2-8H9B-YKXC0539 | | | | | |
| CR | Reserve Release | Completed | Security & Services INV2-CXUX-WFP:0538 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-CXUX-WFP:0538 | Mike McNabb | 5577160659614079839 | Personal | US | mikem780@j 2197188884830( |
| CR | Reserve Release | Completed | Security And Servic INV2-4GZC-2SLB0536 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-HPK4-LGY50537 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-4GZC-2SLB0536 | Patricia Gates | 5314948412176795907 | Personal | US | stormy1142@ 2197159272558( |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-HPK4-LGY50537 | PAUL FARRAR | 1811180390220375330 | Personal | US | mountairyele 2197159272483! |
| CR | Reserve Release | Completed | Security And Servic INV2-OXI4-HKM0535 | | | | | |
| CR | Reserve Release | Completed | Security & Services INV2-2R8U-SU9E0534 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-2R8U-SU9E0534 | John MacDonald | 2114406480013044642 | Premier | US | bmacdonald(2197078487039! |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-OXI4-HKM0535 | Bobby Taylor | 2222082807423894075 | Personal | US | bobby.g.taylc 2197077917191! |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-HHHK-4M(0531 | Jaysson Ncneil | 5972295206337372931 | Personal | US | jaysson23mc: 2196966956324( |
| CR | Reserve Release | Completed | Security And Servic INV2-HHHK-4M(0531 | | | | | |
| CR | Reserve Release | Completed | Security & Services INV2-JT4T-N67J-0527 | Ronald Telleysh | 5997358312668694627 | Personal | US | 43ront@gma 2196966956313¢ |
| CR | Express Checkout Payment | Completed | Security & Services INV2-SN9K-GR9P0530 | | | | | |
| CR | Reserve Release | Completed | Security & Services INV2-SN9K-GR9P0530 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-JT4T-N67J-0527 | Jessica Nunez | 5494829758188568497 | Personal | US | msjeenunez@2196856497106¢ |
| CR | Reserve Release | Completed | Security & Services INV2-BAJH-7C960524 | | | | | |
| CR | Reserve Release | Completed | Security & Services INV2-2WWP-Z510525 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-2WWP-Z510525 | Chester Harrah | 4818417042527664931 | Personal | US | kecah04@gm 2196829262440¢ |
| CR | Express Checkout Payment | Completed | Security & Services INV2-BAJH-7C960524 | Susan Stack | 4843227097302309657 | Personal | US | sebond777@ 2196719268745¢ |

| | Transaction | Status | Service | Detail | Name | Type | Country | Email/ID |
|---|---|---|---|---|---|---|---|---|
| CR | | | | 315360916396141 | | Personal | US | wscret@yahc21967497459944 |
| CR | Express Release Payment | Completed | Security & Services INV2-FVQ3-59W 0523 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-L92K-L9CE-0522 | | Danny Coleman | 608448892343146880 | Personal | US | coled02@gmi 2196639768816 |
| CR | Reserve Release | Completed | Security & Services INV2-JH5L-KHVL-0521 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-JH5L-KHVL-0521 | | Kari Coffin-Whiteman | 528190488360130950 | Personal | US | coffin_kari@h 2196608352894 |
| CR | Reserve Release | Completed | Security & Services INV2-L92K-L9CE-0522 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-VQF8-3FPT0519 | | Jayson Melcher | 560764833732670100 | Personal | US | j.melcher214-2196639761925 |
| CR | Reserve Release | Completed | Security & Services INV2-VQF8-3FPT0519 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-7P3E-CHQ 0520 | | Rebecca Redenbaugh | 562762588425948601 | Personal | US | rebeccabrow 2196639219653 |
| CR | Reserve Release | Completed | Security & Services INV2-7P3E-CHQ 0520 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-QDNX-G6E 0515 | | Brittany Fantau | 528288483360183504 | Personal | US | brittany.aikes 2196498823988 |
| CR | Reserve Release | Completed | Security & Services INV2-TXAB-4MZ 0517 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-TXAB-4MZ 0517 | | Barbara olnowich | 531620181968047340 | Personal | US | jolnowich@y 2196499727278 |
| CR | Reserve Release | Completed | Security & Services INV2-QDNX-G6E 0515 | | | | | |
| CR | Reserve Release | Completed | Security & Services INV2-9YRY-HH3 0514 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-VX6H-KU4 0510 | | Bret Ovens | 559603735918684390 | Personal | US | bretovens@g 2196088520933 |
| CR | Express Checkout Payment | Completed | Security & Services INV2-9YRY-HH3 0514 | | Francisco Fernandez | 199618108819636601 | Personal | US | moondxog3@2196058574441 |
| CR | Reserve Release | Completed | Security & Services INV2-VX6H-KU4 0510 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-76RH-YFM 0512 | | John Peachey | 195543221419129754 | Personal | US | jgpeachey@a 2196088520890 |
| CR | Reserve Release | Completed | Security & Services INV2-CDCN-LV9F0508 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-CDCN-LV9F0508 | | Dayna Medeiros | 141815043599873536 7 | Personal | US | daynamedei=2196059747162 |
| CR | Express Checkout Payment | Completed | Security & Services INV2-U5T9-EC3P0509 | | Brittany Evans | 602842507202337746 5 | Personal | US | 14brittany6@ 2196087726410 |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | Chargeback Reversal | Completed | Security And Servic INV2-8FT9-ASD 0634 | | | | | |
| CR | Chargeback | Completed | Security And Servic INV2-2ZZK-BK8T 0577 | | | | | |
| DR | Dispute Fee | Completed | Security And Servic INV2-2ZZK-BK8T 0577 | H:7:362;T:USD:39990:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:36999:prid:795436798542843104 7_1;8:200001369:1.8:200001369:0.00000:1600:..:800 0.00000:.::::::A:1:base:2000557989:80 | | | | |
| CR | Chargeback Reversal | Completed | Security And Servic INV2-WCF5-66H0656 | | | | | |
| CR | Chargeback | Completed | Security And Servic INV2-VX6H-KU4 0510 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-Y4P8-2Q7v0485 | | Kaliope Kasiotakis | 119824234126389172 6 | Personal | US | sofiageorgios 2195539670263 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-Y4P8-2Q7v0485 | | Sheila Fairly | 482292382997694315 3 | Personal | US | sheilafairly@ 2195317556874 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-HP7R-UQK 0472 | | Dave Sullivan | 608767055834053733 5 | Personal | US | dsully727@cc 2195650219211 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-4SAH-VXX0492 | | | | | |
| CR | Chargeback Reversal | Completed | Security And Servic INV2-4SAH-VXX0492 | | | | | |
| CR | Chargeback | Completed | Security And Servic INV2-TXAB-4MZ 0517 | | Teresa Gomez | 557074356308153177 9 | Personal | US | adameats26@ 2195319346588 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-X6NU-96R 0470 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-X6NU-96R 0470 | | Ronald Fithen | 481352999936259987 6 | Personal | US | rfithen121@y 2194080675117 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-ZVG8-FGE50400 | | | | | |
| CR | Chargeback Reversal | Completed | Security And Servic INV2-ZVG8-FGE50400 | | Gary Moskowitz | 137127175520357466 4 | Personal | US | moskowitz47 2193999444718 |
| CR | Chargeback | Completed | Security And Servic INV2-2YEH-SYS8 0393 | H:7:325;T:USD:49999:944;C:1:944:0.00000:800:5:cid:0:ctype:global:amt:49999:refamt:0:prid:790563782030602018_1;8:200001369:944:0.00000:800:..:800 0.00000::::::1::::::A:1:base:200057989:80 | | | | |
| DR | Fee Reversal | Completed | Security & Services INV2-748X-SFP6 0372 | H:7:297;T:USD:19999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:49999:prid:790563782030602018_1;8:200001369:944:0.00000:800:..:800 0.00000::::::1::::::A:0;F:144::1:200001369:0.18C | | | | |
| CR | Chargeback Reversal | Completed | Security & Services INV2-2YEH-SYS8 0393 | | Leslie Anara | 157170338561257896 3 | Personal | US | jaamara@hot 2193750664668 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-LUTM-V5Z0343 | | Toriano Pulphus | 563236163315797623 7 | Personal | US | tpulphus@gn 2193011204653 |
| CR | Dispute Fee | Reversed | Security And Servic INV2-LUTM-V5Z0343 | H:7:297;T:USD:19999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:31999:prid:790325170579218484_1;8:200001369:944:0.00000:800:..:800 0.00000::::::1::::::A:0;F:144::1:200001369:0.18C | | | | |
| DR | Fee Reversal | Completed | Security And Servic INV2-LUTM-V5Z0343 | H:7:325;T:USD:31999:944;R:0:3:0:0:944;C:1:944:0.00000:800:5:cid:0:ctype:global:amt:31999:refamt:0:prid:790325170579218484_1;8:200001369:944:0.00000:800:..:800 0.00000::::::1::::::A:0;F | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-E3SG-FTD 0257 | | Chad Somers | 481700147133277703 9 | Personal | US | csomers80@y 2188281298215 |
| CR | Chargeback Reversal | Completed | Security & Services INV2-E3SG-FTD 0257 | | | | | |
| DR | Dispute Fee | Completed | Security & Services INV2-E3SG-FTD 0257 | H:7:362;T:USD:37999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:37999:prid:793283185233260484_1;8:200001369:1888:0.00000:1600:..:800 0.00000::::::1::::::A:1:base:2000557989:80 | | | | |
| DR | Cancellation of Hold for Dispute Resolu | Denied, Cancelled | Security & Services INV2-E3SG-FTD 0257 | | Chad Somers | 481700147133277703 9 | Personal | US | csomers80@y 2203016396533 |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Services INV2-E3SG-FTD 0257 | | Chad Somers | 481700147133277703 9 | Personal | US | csomers80@gmail.com |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-2RT3-GRTK0365 | | Brian Williams | 172782612181175257 3 | Personal | US | fineqc1@aol: 2193639575299 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-9YYW-QC50391 | | Robin Blackwell | 202000673857124377 | Personal | US | robin.blackwe 2194000271984 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-AUD8-EUG 0396 | | Jacob Little | 206861512373776036 9 | Personal | US | whitemounta 2194108539466 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-E3PX-DCJ2 0506 | | Andrew lorgeree | 558968712961385778 0 | Personal | US | drew9623@g 2195979329408 |
| CR | Reserve Release | Completed | Security & Services INV2-E3PX-DCJ2 0506 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-LPFT-CJVH-0505 | | Eduardo Estrada | 605571423661882048 9 | Personal | US | estrada.exe@ 2195978955447 |
| CR | Reserve Release | Completed | Security & Services INV2-LPFT-CJVH-0505 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-E7N3-U6KY0503 | | Jason Noel | 171679685915735314 7 | Personal | US | jasonnoel410 2195870227588 |
| CR | Reserve Release | Completed | Security & Services INV2-E7N3-U6KY0503 | | | | | |
| CR | Reserve Release | Completed | Security & Services INV2-BARC-PEW 0502 | | Chedid Hankache | 203982284413323655 2 | Personal | US | hala_achkar2 2195839088910 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-BARC-PEW 0502 | | skeen skeen | 197449349576780156 6 | Personal | US | matthewlynn 2195756947412 |
| CR | Reserve Release | Completed | Security & Services INV2-B7Z3-JSBR 0501 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-B7Z3-JSBR 0501 | | | | | |
| CR | Reserve Release | Completed | Security And Servic INV2-FPM4-FCB10500 | | Lauren Uphold | 608853359791342832 3 | Personal | US | lhenri02@hca 2195759664545 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-FPM4-FCB10500 | | Melissa Chitwood | 146192051944979741 8 | Personal | US | mmcnew3@hi 2195759333866 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-X7BP-NKTL0499 | | | | | |
| CR | Reserve Release | Completed | Security And Servic INV2-X7BP-NKTL0499 | | Skyler Chang | 597361937383604213 3 | Personal | US | ahquan222@ 2191249688370 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-WXPB-AAD0324 | | | | | |
| DR | Chargeback Reversal | Completed | Security And Servic INV2-WXPB-AAD0324 | | | | | |
| DR | Fee Reversal | Completed | Security And Servic INV2-WXPB-AAD0324 | H:7:325;T:USD:18999:944;R:0:3:0:0:944;C:1:944:0.00000:800:5:cid:0:ctype:global:amt:18999:refamt:0:prid:789883467726110146_1;8:200001369:944:0.00000:800:..:800 0.00000::::::1::::::A:0;F | | | | |
| CR | Dispute Fee | Reversed | Security And Servic INV2-WXPB-AAD0324 | H:7:297;T:USD:18999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:18999:prid:789883467726110146_1;8:200001369:944:0.00000:800:..:800 0.00000::::::1::::::A:14::1:200001369:0.18C | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic IN373-QbKI0494 | | Gil Jones | 598615633168507405 8 | Personal | US | jagagi@aol.c 2195647496414 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-HRQU-78N0493 | | Lisa Hummel | 178347316708963332 7 | Personal | US | lisachummel 2195648963176 |
| CR | Reserve Release | Completed | Security And Servic INV2-HRQU-78N0493 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-GVWJ-PGU0495 | | Deanna Nelson | 563390988858195820 6 | Personal | US | dnelson5151 2195760201629 |
| CR | Reserve Release | Completed | Security And Servic INV2-GVWJ-PGU0495 | | | | | |
| CR | Reserve Release | Completed | Security And Servic INV2-4SAH-VXX0492 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-Y4P8-2Q7v0485 | | Melissa Graham | 549675478015578333 0 | Personal | US | melissajmurp 2195427584989 |
| CR | Reserve Release | Completed | Security And Servic INV2-UG7V-5CR0477 | | | | | |
| CR | Reserve Release | Completed | Security And Servic INV2-UG7V-5CR0477 | | | | | |
| CR | Reserve Release | Completed | Security And Servic INV2-UGVC-MHH0478 | | Kyle Buskist | 482673490191976887 | Personal | US | kyle@moonliq 2195399714774 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-UGVC-MHH0478 | | Harry Bennett | 482999843907810670 8 | Personal | US | hb910k@gmc 2195399719293 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-GBEY-9R5C0481 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-6LEE-V2VD0482 | | Jacquelyn Goranitis | 482140406960241723 2 | Personal | US | jgoranitis@yc 2195399720115 |
| CR | Reserve Release | Completed | Security And Servic INV2-6LEE-V2VD0482 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-R6N4-JDUF0479 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-R6N4-JDUF0479 | | Roberto Concha-Foley | 601939041154411082 1 | Personal | US | conchafoley 2195427998983 |
| CR | Reserve Release | Completed | Security And Servic INV2-JBHL-XY9X-0476 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-JBHL-XY9X-0476 | | Emerick Adamian | 598655412865702011 3 | Personal | US | emerick.adan 2195317631292 |
| CR | Reserve Release | Completed | Security And Servic INV2-X6NU-96R 0470 | | | | | |
| CR | Reserve Release | Completed | Security And Servic INV2-6RAA-77R80475 | | Brittney Coleman | 560545744899175937 5 | Personal | US | brittknee06@ 2195320220387 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-6RAA-77R80475 | | | | | |
| CR | Reserve Release | Completed | Security And Servic INV2-8W7D-Q7C0473 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-8W7D-Q7C0473 | | Shlomo Saad | 484041134446602516 6 | Personal | US | dnsgr1zx@gc 2195289724201 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-HP7R-UQK 0472 | | | | | |
| CR | Express Checkout Payment | Reversed | Security And Servic INV2-HXZR-G8YT0305 | | Fernando Pena Ramos | 556090108022216154 | Personal | US | penas1407@i 2190480443628 |
| CR | Chargeback Reversal | Completed | Security And Servic INV2-MDVQ-MP 0659 | | | | | |
| CR | Chargeback | Completed | Security And Servic INV2-MDVQ-MP 0659 | | | | | |
| DR | Dispute Fee | Completed | Security And Servic INV2-MDVQ-MP 0659 | H:7:362;T:USD:34999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:34999:prid:792416110247743718 2_1;8:200001369:1888:0.00000:1600:..:800 0.00000::::::1::::::A:1:base:2000557989:80 | | | | |

| | Transaction | Status | Description |
|---|---|---|---|
| DR | Chargeback | Completed | Security & Services INV2-4ABP-CSAY0635 |
| DR | Dispute Fee | Completed | Security & Services INV2-WCF5-66H0656 |
| CR | Chargeback | Completed | Security & Services INV2-WCF5-66H0656 |
| DR | Dispute Fee | Completed | Security & Services INV2-AUD8-EUG0396 |
| DR | Cancellation of Hold for Dispute Resol. | Completed | Security & Services INV2-AUD8-EUG0396 |
| CR | Display only transaction row | NOT CLASSIFIED | Security & Services INV2-AUD8-EUG0396 |
| CR | Cancellation of Hold for Dispute Resol. | Denied_Cancelled | Security & Services INV2-AUD8-EUG0396 |
| DR | Dispute Fee | Completed | Security & Services INV2-8FT9-A5DK0634 |
| DR | Express Checkout Payment | Completed | Security & Services INV2-W2BY-GVG0630 |
| CR | Display only transaction row | NOT CLASSIFIED | Security & Services INV2-W2BY-GVG0630 |
| DR | Express Checkout Payment | Reversed | Security & Services INV2-LG7L-9RH2652 |
| CR | Payment Refund | Completed | Security & Services 0652        0652 |
| DR | Reserve Release | Completed | Security & Services INV2-LG7L-9RH2652 |
| DR | Fee Refund | Completed | Security & Services 0652        0652 |
| CR | Reserve Hold | Reversed | Security & Services INV2-LG7L-9RH2652 |
| DR | User Initiated Withdrawal | Completed | |
| CR | General Currency Conversion | Completed | |
| DR | General Currency Conversion | Completed | |
| DR | Reserve Hold | Completed | Security & Services INV2-4SWN-7HY0665 |
| DR | Payment Fee | Completed | Security & Services INV2-4SWN-7HY0665 |
| DR | Reserve Hold | Completed | Security & Services INV2-VRGW-XGV0644 |
| DR | Payment Fee | Completed | Security & Services INV2-VRGW-XGV0644 |
| DR | Reserve Hold | Completed | Security & Services INV2-UFV5-QSQ0662 |
| DR | Payment Fee | Completed | Security & Services INV2-UFV5-QSQ0662 |
| DR | Reserve Hold | Completed | Security & Services INV2-MDVQ-MP0659 |
| DR | Payment Fee | Completed | Security & Services INV2-MDVQ-MP0659 |
| DR | Reserve Hold | Completed | Security & Services INV2-E73B-XBB20658 |
| DR | Payment Fee | Completed | Security & Services INV2-E73B-XBB20658 |
| DR | Reserve Hold | Completed | Security & Services INV2-WCF5-66H0656 |
| DR | Payment Fee | Completed | Security & Services INV2-WCF5-66H0656 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-WCF5-66H INV2-WCF5-66HC-UUPD-LDED |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-WCF5-66H INV2-WCF5-66HC-UUPD-LDED |
| DR | Reserve Hold | Completed | Security & Services INV2-BDNE-KU7I0655 |
| DR | Payment Fee | Completed | Security & Services INV2-BDNE-KU7I0655 |
| DR | Reserve Hold | Completed | Security & Services INV2-6ERN-EET5J0653 |
| DR | Payment Fee | Completed | Security & Services INV2-6ERN-EET5J0653 |
| DR | User Initiated Withdrawal | Completed | Security & Services INV2-LG7L-9RH2652 |
| CR | General Currency Conversion | Completed | |
| DR | General Currency Conversion | Completed | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-AHAC-QMH INV2-AHAC-QMH2-RJQV-7LTW |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-AHAC-QMH INV2-AHAC-QMH2-RJQV-7LTW |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-UGGM-2BTI INV2-UGGM-2BT5-AT8F-TVVZ |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-UGGM-2BTI INV2-UGGM-2BT5-AT8F-TVVZ |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-UGGM-2BTI INV2-UGGM-2BT5-AT8F-TVVZ |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-UGGM-2BTI INV2-UGGM-2BT5-AT8F-TVVZ |
| DR | Reserve Hold | Completed | Security & Services INV2-PRXE-U53R0647 |
| DR | Reserve Hold | Completed | Security & Services INV2-GDNH-YAN0648 |
| DR | Payment Fee | Completed | Security & Services INV2-GDNH-YAN0648 |
| DR | Reserve Hold | Completed | Security & Services INV2-AXCW-L9B-0646 |
| DR | Payment Fee | Completed | Security & Services INV2-AXCW-L9B-0646 |
| DR | Fee Refund | Completed | Security & Services 0611        0611 |
| CR | Reserve Release | Completed | Security & Services INV2-UJJB-QEQZ0611 |
| DR | Payment Refund | Completed | Security & Services 0611        0611 |
| DR | Express Checkout Payment | Reversed | Security & Services INV2-UJJB-QEQZ0611 |
| DR | Payment Fee | Completed | Security & Services INV2-Z92P-67PN0644 |
| DR | Reserve Hold | Completed | Security & Services INV2-6JJ5-LF8V-0641 |
| DR | Payment Fee | Completed | Security & Services INV2-6JJ5-LF8V-0641 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-QFK3-KAR2 INV2-QFK3-KARZ-RNWH-Q28P |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-QFK3-KAR2 INV2-QFK3-KARZ-RNWH-Q28P |
| DR | Reserve Hold | Completed | Security & Services INV2-JFWU-CNJ70640 |
| DR | Payment Fee | Completed | Security & Services INV2-JFWU-CNJ70640 |
| DR | Reserve Hold | Completed | Security & Services INV2-2CPL-5UL5-0638 |
| DR | Payment Fee | Completed | Security & Services INV2-2CPL-5UL5-0638 |
| DR | Reserve Hold | Completed | Security & Services INV2-8QFH-ZFUI0637 |
| DR | Payment Fee | Completed | Security & Services INV2-8QFH-ZFUI0637 |
| DR | Reserve Hold | Completed | Security & Services INV2-CGT5-PUUI0636 |
| DR | Payment Fee | Completed | Security & Services INV2-CGT5-PUUI0636 |
| DR | Reserve Hold | Completed | Security & Services INV2-4ABP-CSAY0635 |
| DR | Payment Fee | Completed | Security & Services INV2-4ABP-CSAY0635 |
| DR | Chargeback | Completed | Security & Services INV2-JHSL-KHVL-0521 |
| DR | Dispute Fee | Completed | Security & Services INV2-JHSL-KHVL-0521 |
| DR | Reserve Hold | Completed | Security And Servic INV2-8FT9-A5DK0634 |
| DR | Payment Fee | Completed | Security And Servic INV2-8FT9-A5DK0634 |
| DR | Reserve Hold | Completed | Security And Servic INV2-8SZV-EG3L0633 |
| DR | Payment Fee | Completed | Security And Servic INV2-8SZV-EG3L0633 |
| DR | Reserve Hold | Completed | Security And Servic INV2-ELGZ-F59N0631 |
| DR | Payment Fee | Completed | Security And Servic INV2-ELGZ-F59N0631 |
| DR | User Initiated Withdrawal | Completed | |
| CR | General Currency Conversion | Completed | |
| DR | General Currency Conversion | Completed | |
| DR | Reserve Hold | Completed | Security And Servic INV2-6HAB-MLY 0629 |
| DR | Payment Fee | Completed | Security And Servic INV2-6HAB-MLY 0629 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-V8T8-HNFU INV2-V8T8-HNFW-SNHQ-E7NH |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-V8T8-HNFU INV2-V8T8-HNFW-SNHQ-E7NH |
| DR | Reserve Hold | Completed | Security And Servic INV2-WDFK-N7A0627 |
| DR | Payment Fee | Completed | Security And Servic INV2-WDFK-N7A0627 |
| DR | Reserve Hold | Completed | Security And Servic INV2-HVPZ-95C0628 |
| DR | Payment Fee | Completed | Security And Servic INV2-HVPZ-95C0628 |
| DR | Reserve Hold | Completed | Security And Servic INV2-OXJW-X8R-0624 |
| DR | Payment Fee | Completed | Security And Servic INV2-OXJW-X8R-0624 |
| DR | Reserve Hold | Completed | Security And Servic INV2-LR7S-385R-0622 |
| DR | Payment Fee | Completed | Security And Servic INV2-LR7S-385R-0622 |
| DR | Reserve Hold | Completed | Security And Servic INV2-2FLK-73LW0621 |
| DR | Payment Fee | Completed | Security And Servic INV2-2FLK-73LW0621 |
| DR | Reserve Hold | Completed | Security And Servic INV2-8ML2-WT80620 |
| DR | Payment Fee | Completed | Security And Servic INV2-8ML2-WT80620 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-8ML2-WTEINV2-8ML2-WT8E-BN4L-NZCW |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-8ML2-WTEINV2-8ML2-WT8E-BN4L-NZCW |
| DR | Reserve Hold | Completed | Security & Services INV2-MGYS-MAI0619 |
| DR | Payment Fee | Completed | Security & Services INV2-MGYS-MAI0619 |
| DR | Reserve Hold | Completed | Security & Services INV2-9IMM-N480618 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-ZQ4P-33SH-INV2-ZQ4P-33SH-VSJV-BQCL | | | 22310517290391117022 | 1_B:1133226:1853:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: | terry zellner | Personal | US |
| | | | | | | | | | terrypennstrs.21981483800011 | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-ZQ4P-33SH-INV2-ZQ4P-33SH-VSJV-BQCL | | H:7;342;T:U:D:19999:1074;C:1:1074.0.04400:30:4:cid:0:ctype:global:amt:29999:prid:79137077035401813_1.B:1133226:1074:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-5SR7-H79R0616 | | H:7;342;T:U:D:24999:1333;C:1:1333.0.04400:30:4:cid:0:ctype:global:amt:24999:prid:79136981636308788564_1.B:1133226:1333:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-8PCM-PYQ0614 | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-8PCM-PYQ0614 | | H:7;342;T:U:D:31999:1697;C:1:1697.0.04400:30:4:cid:0:ctype:global:amt:31999:prid:79136882687713452261_1.B:1133226:1697:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-WZMF-BYK0613 | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-WZMF-BYK0613 | | H:7;342;T:U:D:29999:1593;C:1:1593.0.04400:30:4:cid:0:ctype:global:amt:29999:prid:79136855208648915124_1.B:1133226:1593:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: | | | | |
| DR | Payment Fee | Reversed | Security & Services INV2-GML5-G5F 0610 | 0610 | H:7;339;T:U:D:17999:970;C:1:970.0.04400:30:4:cid:0:ctype:global:amt:17999:prid:79136588575179882_1.B:1133226:970:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0:F:1 | Mary Dewees | 5572949254795640024 | Personal | US | rockydewees.21981488308401 |
| CR | Fee Refund | Completed | Security & Services 0610 | 0610 | H:7;372;T:U:D:17999:970;R:1:0.0:9999:519;C:1:519.0.04400:30:5:cid:0:ctype:global:amt:17999:refamt:9999:prid:79136588575717988820_1.B:1133226:519:0.04400:30::30.0.03000:::::0:::::A:1 | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-Y7VC-DSF80612 | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-Y7VC-DSF80612 | | H:7;339;T:U:D:15999:866;C:1:866.0.04400:30:4:cid:0:ctype:global:amt:15999:prid:79136643059688726B_1.B:1133226:866:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0:F:1 | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-UIJ8-UJB GEQ0611 | | | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-GML5-G5F 0610 | | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-GML5-G5F INV2-GML5-G5F9-F65Y-FYWF | | H:7;339;T:U:D:17999:970;C:1:970.0.04400:30:4:cid:0:ctype:global:amt:17999:prid:79136580332585916803_1.B:1133226:970:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0:F:1 | Mary Dewees | 5572949254795640024 | Personal | US | rockydewees.21981784805502 |
| DR | Express Checkout Payment | Completed | Security & Services INV2-MOBJ-FFL80243 | | | Lashelle Gabbard | 5613765335458892345 | Personal | US | lashellidayley.21879527171197 |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-8TTH-MZV 0231 | | | Allene Massey | 4838518311909879356 | Personal | US | missya0825@.21877035525984 |
| CR | Chargeback Reversal | Completed | Security And Servic INV2-8TTH-MZV 0231 | | | | | | |
| DR | Dispute Fee | Reversed | Security And Servic INV2-8TTH-MZV 0231 | | H:7;297;T:U:D:14999:944;C:1:944.0.00000:800:4:cid:0:ctype:global:amt:14999:prid:78837961245856912B2_1.B:20001369:944:0.00000:800::800.0.03000:::::1:::::A:0:F:144:1:20001369:0.18 | | | | |
| DR | Payment Fee | Reversed | Security And Servic INV2-8TTH-MZV 0231 | | H:7;325;T:U:D:14999:944;R:0.3:0.0:944;C:1:944.0.00000:800.5:cid:0:ctype:global:amt:14999:refamt:0:prid:78837961245856918B2_1.B:20001369:944:0.00000:800::800.0.03000:::::1:::::A:0:F:144:1:20001369:0.18:A:0:F |
| DR | Express Checkout Payment | Reversed | Security & Services INV2-IUKB-XLY2-0600 | | | Rick Mytys | 6062530462431705357 | Personal | US | apollomidas3.21980665174891 |
| CR | Fee Refund | Completed | Security & Services 0600 | 0600 | H:7;379;T:U:D:20999:1126;R:0:0.0:20999:1126;C:1:1126.0.04400:30:5:cid:0:ctype:global:amt:20999:refamt:20999:prid:79132336171690448112_1.B:1133226:1126:0.04400:30::30.0.03000:::::0: |
| DR | Payment Fee | Reversed | Security & Services INV2-IUKB-XLY2-0600 | | H:7;342;T:U:D:20999:1126;C:1:1126.0.04400:30:4:cid:0:ctype:global:amt:20999:prid:79132336171690448112_1.B:1133226:1126:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: |
| DR | Reserve Release | Completed | Security & Services INV2-IUKB-XLY2-0600 | | | | | | |
| DR | Payment Refund | Completed | Security & Services 0600 | 0600 | 209.99 USD; |1209.99 USD; 2024-09-26 Credit has been processed and claim in new clos|Rick Mytys | 6062530462431705357 | Personal | US | apollomidas3.21981786476B4: |
| DR | Payment Refund | Completed | Security & Services 0607 | 0607 | | Patrick Jennings | 4833420762951095825 | Personal | US | trickjennings:21980684111115 |
| DR | Payment Fee | Reversed | Security & Services INV2-8SZU-I23G 0607 | | H:7;342;T:U:D:54999:2891;C:1:2891.0.04400:30:4:cid:0:ctype:global:amt:54999:prid:79132753860277151146_1.B:1133226:2891:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: |
| DR | Reserve Release | Completed | Security & Services INV2-8SZU-I23G 0607 | | | | | | |
| CR | Express Checkout Payment | Reversed | Security & Services INV2-8SZU-I23G 0607 | | | Patrick Jennings | 4833420762951095825 | Personal | US | trickjennings:21980377733473 |
| DR | Fee Refund | Completed | Security & Services 0607 | 0607 | H:7;379;T:U:D:54999:2891;R:0:0.0:54999:2891;C:1:2891.0.04400:30:5:cid:0:ctype:global:amt:54999:refamt:54999:prid:79132753860277151146_2.B:1133226:2891:0.04400:30::30.0.03000:::::0: |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-8SZU-I23G INV2-8SZU-I23G-G4WV-ADQ3 | | | Patrick Jennings | 4775831652194224212 | Personal | US | trickjennings:21980381997762 |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-8SZU-I23G INV2-8SZU-I23G-G4WV-ADQ3 | | H:7;342;T:U:D:54999:2891;C:1:2891.0.04400:30:4:cid:0:ctype:global:amt:54999:prid:79132789604594419_1.B:1133226:2891:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-8ZAU-Z5YC INV2-8ZAU-ZSYD-STWT-RTDJ | | | Katy Wallace | 6009027263092087481 | Personal | US | katy.wallace5.21980672557491 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-8ZAU-ZSYC INV2-8ZAU-ZSYD-STWT-RTDJ | | H:7;342;T:U:D:49999:2631;C:1:2631.0.04400:30:4:cid:0:ctype:global:amt:49999:prid:79132580846368787275_1.B:1133226:2631:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-EJ9S-YVFM INV2-EJ9S-YVFM-H8TM-H4EQ | | | Deb Dyson | 5605237529199125986 | Personal | US | heddyson@h.21980692232300 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-EJ9S-YVFM INV2-EJ9S-YVFM-H8TM-H4EQ | | H:7;342;T:U:D:49999:2631;C:1:2631.0.04400:30:4:cid:0:ctype:global:amt:49999:prid:79132633114517742D2_1.B:1133226:2631:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-EJ9S-YVFM INV2-EJ9S-YVFM-H8TM-H4EQ | | H:7;342;T:U:D:49999:2631;C:1:2631.0.04400:30:4:cid:0:ctype:global:amt:49999:prid:79132605083928290_1.B:1133226:2631:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: |
| DR | Reserve Hold | Completed | Security & Services INV2-G29W-93B 0604 | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-G29W-93B 0604 | | H:7;342;T:U:D:39999:2112;C:1:2112.0.04400:30:4:cid:0:ctype:global:amt:39999:prid:79132572619357969399_1.B:1133226:2112:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: |
| DR | Payment Refund | Completed | Security & Services 0587 | 0587 | | Ronnie Benjamin, Jr | 1353061744028240742 | Personal | US | bigpop0@hot.21980692218846 |
| DR | Express Checkout Payment | Completed | Security & Services 0587 | 0587 | H:7;375;T:U:D:17999:970;R:0:0.0:17999:970;C:1:970.0.04400:30:5:cid:0:ctype:global:amt:17999:refamt:17999:prid:79128787500904488499_6.B:1133226:970:0.04400:30::30.0.03000:::::0: |
| DR | Payment Fee | Reversed | Security & Services INV2-J6DK-VH7J 0587 | | H:7;339;T:U:D:17999:970;C:1:970.0.04400:30:4:cid:0:ctype:global:amt:17999:prid:79128787500904488499_6.B:1133226:970:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0:F:1 |
| DR | Reserve Release | Completed | Security & Services INV2-J6DK-VH7J 0587 | | | | | | |
| CR | Express Checkout Payment | Reversed | Security & Services INV2-J6DK-VH7J 0587 | | | Ronnie Benjamin, Jr | 1353061744028240742 | Personal | US | bigpop0@hot.21979565623668: |
| DR | Reserve Hold | Completed | Security & Services INV2-G7DV-58B0602 | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-G7DV-58B0602 | | H:7;342;T:U:D:18999:1022;C:1:1022.0.04400:30:4:cid:0:ctype:global:amt:18999:prid:79132407092896051X_1.B:1133226:1022:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: |
| DR | Reserve Hold | Completed | Security & Services INV2-P3UC-U4N 0601 | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-P3UC-U4N 0601 | | H:7;342;T:U:D:21999:1178;C:1:1178.0.04400:30:4:cid:0:ctype:global:amt:21999:prid:79132385702378344Z8_1.B:1133226:1178:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: |
| DR | Reserve Hold | Completed | Security & Services INV2-IUKB-XLY2-0600 | | | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-W3K4-673.0599 | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-W3K4-673.0599 | | H:7;342;T:U:D:49999:2631;C:1:2631.0.04400:30:4:cid:0:ctype:global:amt:49999:prid:79132281201112261T8_6.B:1133226:2631:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: |
| DR | Reserve Hold | Completed | Security & Services INV2-WNBW-EKI0598 | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-WNBW-EKI0598 | | H:7;339;T:U:D:16999:918;C:1:918.0.04400:30:4:cid:0:ctype:global:amt:16999:prid:79132132753935693124_2.B:1133226:918:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0:F:1 |
| DR | Reserve Hold | Completed | Security & Services INV2-R3WM-D9 0597 | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-R3WM-D9 0597 | | H:7;342;T:U:D:24999:1333;C:1:1333.0.04400:30:4:cid:0:ctype:global:amt:24999:prid:79132055810908878S4_1.B:1133226:1333:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: |
| DR | Express Checkout Payment | Reversed | Security & Services INV2-ZZMR-N6A 0507 | | | Mitchell Lucas | 1534997447982568347 | Personal | US | mitchellmorr.21959773591012: |
| CR | Payment Fee | Reversed | Security & Services INV2-ZZMR-N6A 0507 | | H:7;342;T:U:D:49999:2631;C:1:2631.0.04400:30:4:cid:0:ctype:global:amt:49999:prid:79057860752302388903_1.B:1133226:2631:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: |
| DR | Reserve Release | Completed | Security & Services INV2-ZZMR-N6A 0507 | | | | | | |
| DR | Fee Refund | Completed | Security & Services 0507 | 0507 | H:7;379;T:U:D:49999:2631;R:0:0.0:49999:2631;C:1:2631.0.04400:30:5:cid:0:ctype:global:amt:49999:refamt:49999:prid:79057860752302388903_1.B:1133226:2631:0.04400:30::30.0.03000:::::0: |
| DR | Payment Refund | Completed | Security & Services 0507 | 0507 | 499.99 USD; |499.99 USD; Wed Sep 25 01:51:30 PDT 2024 Credit has been processed an|Mitchell Lucas | 1534997447982568347 | Personal | US | mitchellmorr.21980680007505: |
| DR | Reserve Hold | Completed | Security And Servic INV2-6TX2-3NPA0596 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-6TX2-3NPA0596 | | H:7;342;T:U:D:49999:2528;C:1:2528.0.04400:30:4:cid:0:ctype:global:amt:49999:prid:79129381280803942X4_1.B:1133226:2528:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: |
| DR | Reserve Hold | Completed | Security & Services INV2-3ARJ-GNTL0591 | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-3ARJ-GNTL0591 | | H:7;342;T:U:D:18999:1022;C:1:1022.0.04400:30:4:cid:0:ctype:global:amt:18999:prid:79129249364765980017_1.B:1133226:1022:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: |
| DR | Reserve Hold | Completed | Security & Services INV2-5AZF-ZP8Z 0590 | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-5AZF-ZP8Z 0590 | | H:7;339;T:U:D:14999:814;C:1:814.0.04400:30:4:cid:0:ctype:global:amt:14999:prid:79129051448656600097_1.B:1133226:814:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0:F:1 |
| DR | Reserve Hold | Completed | Security & Services INV2-UTZV-BHFJ0589 | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-UTZV-BHFJ0589 | | H:7;342;T:U:D:54999:2631;C:1:2631.0.04400:30:4:cid:0:ctype:global:amt:54999:prid:79129034783390108334_1.B:1133226:2631:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-J6DK-VH7J 0587 | | | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-C5K3-G5EY0586 | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-C5K3-G5EY0586 | | H:7;342;T:U:D:34999:1853;C:1:1853.0.04400:30:4:cid:0:ctype:global:amt:34999:prid:79128787543139191I0_1.B:1133226:1853:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: |
| DR | Reserve Hold | Completed | Security & Services INV2-5PVR-SY5T 0585 | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-5PVR-SY5T 0585 | | H:7;342;T:U:D:40999:2164;C:1:2164.0.04400:30:4:cid:0:ctype:global:amt:40999:prid:79128418605473221D_1.B:1133226:2164:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: |
| DR | Payment Fee | Completed | Security & Services INV2-VX6H-KU4I0510 | | H:7;342;T:U:D:26999:1888;C:1:1888.00000:1600:4:cid:0:ctype:global:amt:26999:prid:79126684757888788779_1.B:20001369:1888.0.00000:1600::800.0.00000:::::1:::::A:1:base:20005798:9.80 |
| CR | Chargeback | Completed | Security & Services INV2-VX6H-KU4I0510 | | | | | | |
| DR | Dispute Fee | Completed | Security & Services INV2-VX6H-KU4I0510 | | H:7;362;T:U:D:26999:1888;C:1:1888.00000:1600:4:cid:0:ctype:global:amt:26999:prid:79126684757888788779_1.B:20001369:1888:0.00000:1600::800.0.00000:::::1:::::A:1:base:20005798:9.80 |
| DR | Reserve Hold | Completed | Security & Services INV2-XQXE-CZ7J 0583 | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-XQXE-CZ7J 0583 | | H:7;342;T:U:D:76999:4033;C:1:4033.0.04400:30:4:cid:0:ctype:global:amt:76999:prid:79125049202400564948_1.B:1133226:4033.0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-TUUF-DWX0582 | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-TUUF-DWX0582 | | H:7;342;T:U:D:34999:1853;C:1:1853.0.04400:30:4:cid:0:ctype:global:amt:34999:prid:79143935824547398T_1.B:1133226:1853:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: |
| DR | Reserve Hold | Completed | Security & Services INV2-8947-GVJN0579 | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-8947-GVJN0579 | | H:7;342;T:U:D:19999:1074;C:1:1074.0.04400:30:4:cid:0:ctype:global:amt:19999:prid:79124867645510781X4_1.B:1133226:1074:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: |
| DR | Reserve Hold | Completed | Security & Services INV2-DJ89-WRF0578 | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-DJ89-WRF0578 | | H:7;339;T:U:D:14999:814;C:1:814.0.04400:30:4:cid:0:ctype:global:amt:14999:prid:79124685663900105_1.B:1133226:814:0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0:F:1 |
| DR | Reserve Hold | Completed | Security & Services INV2-2ZZX-8KBT 0577 | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-2ZZX-8KBT 0577 | | H:7;342;T:U:D:36999:1956;C:1:1956.0.04400:30:4:cid:0:ctype:global:amt:36999:prid:79124668727196794Z_1.B:1133226:1956.0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: |
| DR | Reserve Hold | Completed | Security & Services INV2-HUJJ-DD77 0576 | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-HUJJ-DD77 0576 | | H:7;342;T:U:D:45999:2476;C:1:2476.0.04400:30:4:cid:0:ctype:global:amt:45999:prid:79124511486635743_1.B:1133226:2476.0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-HUJJ-DD77 INV2-HUJJ-DD7T-7T8D-L7JA | | | Sheri Knutson-Halsteng | 5634426163755916848 | Personal | US | sheri@gmail.21978492328557 |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-HUJJ-DD77 INV2-HUJJ-DD7T-7T8D-L7JA | | H:7;342;T:U:D:45999:2476;C:1:2476.0.04400:30:4:cid:0:ctype:global:amt:45999:prid:79124535205936327A3_1.B:1133226:2476.0.04400:30::30.0.03000:::::0:::::A:1 xb:1101137::0.01400::0:1:0: |
| DR | Express Checkout Payment | Reversed | Security & Services INV2-NDXZ-GY9I0574 | | | Daniel Sepulveda | 1267899253366584661 | Personal | US | dansmix9@gr.21973700043953: |
| CR | Fee Refund | Completed | Security & Services 0574 | 0574 | H:7;379;T:U:D:29999:1593;R:0:0.0:29999:1593;C:1:1593.0.04400:30:5:cid:0:ctype:global:amt:29999:refamt:29999:prid:79120956247034549G8_1.B:1133226:1593.0.04400:30::30.0.03000:::::0: |
| DR | Payment Refund | Completed | Security & Services 0574 | 0574 | 299.99 USD; |1299.99 USD; 2024-09-23 Credit has been processed and claim is now clos|Daniel Sepulveda | 1267899253366584661 | Personal | US | dansmix9@gr.21978192312248: |

| | Type | Status | Description | | | | | | Name | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR | Reserve Release | Completed | Security & Services INV2-NDXZ-GY9I0574 | | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-VQ2K-FQYI0575 | | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-VQ2K-FQYI0575 | H:7:342;T:USD:99999:3151;C:1:3151:0.04400:30:4:cid:0:ctype:global:amt:59999:prid:791211294007283025 2_1,B:1133226:3151:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-NDXZ-GY9I0574 | | | | | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-NDXZ-GY9I0INV2-NDXZ-GY9B-EW99-NX35 | | | | Daniel Sepulveda | 13933847375964832 22 | | Personal | US | dasninix9@gr 219773739597x |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-NDXZ-GY9I0INV2-NDXZ-GY9B-EW99-NX35 | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:791208737882356325 2_1,B:1133226:1593:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-GG9I-TXFR0572 | | | | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-GG9I-TXFR0572 | H:7:342;T:USD:54999:2891;C:1:2891:0.04400:30:4:cid:0:ctype:global:amt:54999:prid:791205602796355327 1_1,B:1133226:2891:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | MICHAEL CANNON | 47775073290369542 35 | | Personal | US | michaeldefel2 219770833664x |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-GG9I-TXFR INV2-GG9I-TXFR-STVR-S7DX | H:7:342;T:USD:54999:2891;C:1:2891:0.04400:30:4:cid:0:ctype:global:amt:54999:prid:791205410321993269 1_1,B:1133226:2891:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | | | | | |
| DR | Chargeback | Completed | Security & Services INV2-9YYW-QCS 0391 | | | | | | | | | |
| DR | Dispute Fee | Completed | Security & Services INV2-9YYW-QCS 0391 | H:7:362;T:USD:27999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:27999:prid:791194994086618829 4_1,B:20000:369:1888:0.00000:1600::::800:0.0000::::1:::::A:1:base:20005798980 | | | | | | | | |
| DR | Display only transaction row | NOT_CLASSIFIED | Security & Services INV2-9YYW-QCS 0391 | | | | | Robin Blackwell | 20200063738571243 77 | | Personal | US | robin.blackwell@yahoo.com |
| DR | Cancellation of Hold For Dispute Resolu | Denied_Cancelled | Security & Services INV2-9YYW-QCS 0391 | | | | | Robin Blackwell | 20200063738571243 77 | | Personal | US | robin.blackwe 219729839829x |
| DR | Reserve Hold | Completed | Security & Services INV2-RMZM-HDX0571 | | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-RMZM-HDX0571 | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:791174019271517800 4_1,B:1133226:1593:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-AG8N-3YS INV2-AG8N-3YS7-EMMW-UGCH | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:791174675847007_1,B:1133226:1178:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | Timothy House | 53181261543420296 1 | | Personal | US | gavins25@hou 219759927766?? |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-AG8N-3YS INV2-AG8N-3YS7-EMMW-UGCH | | | | | Timothy House | 53181261543420296 1 | | Personal | US | gavins25@hou 219759881966x |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-AG8N-3YS INV2-AG8N-3YS7-EMMW-UGCH | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:791174569284704652 8_1,B:1133226:1178:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | Timothy House | 53216078735338252459 | | Personal | US | thouse7@rns 219759927755x |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-AG8N-3YS INV2-AG8N-3YS7-EMMW-UGCH | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:791174431743965159 4_1,B:1133226:1178:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-DBH2-EKK0568 | | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-DBH2-EKK0568 | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:791174321846573563 2_1,B:1133226:1853:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-V7CT-XFAT0569 | | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-V7CT-XFAT0569 | H:7:342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:791174185815372478 8_1,B:1133226:2112:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-TFTV-3UZN0566 | | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-TFTV-3UZN0566 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:791172287676101913 4_1,B:1133226:918:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0;F:1 | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-LG78-FZV5 0564 | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:791172069478733909 4_1,B:1133226:866:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0;F:1 | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | | | | | |
| CR | Payment Refund | Completed | Security And Servic 0551     0551 | | | | | debbie repisher | 52114277502908574 38 | | Personal | US | debbierepshe 219751806893x |
| DR | Reserve Release | Completed | Security And Servic INV2-XBDJ-YXD20551 | | | | | debbie repisher | 52114277502908574 38 | | Personal | US | debbierepshe 219740678051x |
| DR | Express Checkout Payment | Reversed | Security & Services INV2-XBDJ-YXD20551 | | | | | | | | | |
| DR | Fee Refund | Completed | Security And Servic 0551     0551 | H:7:367;T:USD:9999:555;R:0:0:0:0.9999:555;C:1:555:0.04400:30:5:cid:0:ctype:global:amt:9999:refamt:9999:prid:791089028287020991 8_1,B:1133226:555:0.04400:30::30:0.03000::::0::::::A:1:xb | | | | | | | | |
| DR | Express Checkout Payment | Reversed | Security & Services INV2-XBDJ-YXD20551 | H:7:334;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:791089028287020991 8_1,B:1133226:555:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0;:F:85: | | | | | | | | |
| DR | Payment Refund | Completed | Security And Servic 0556     0556 | | | | | Doris Tofteland | 20792040288498668 9 | | Personal | US | dorisfrosw@q 219751806842G |
| DR | Payment Fee | Reversed | Security & Services INV2-FULU-ES9F 0556 | H:7:342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:791129408349620945 9_1,B:1133226:2112:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | | | | | |
| DR | Fee Refund | Completed | Security And Servic 0556     0556 | H:7:376;T:USD:39999:2112;R:1:0:0:0:17999:934;C:1:934:0.04400:30:5:cid:0:ctype:global:amt:39999:refamt:17999:prid:791129408349620945 9_1,B:1133226:934:0.04400:30::30:0.03000::::0::::: | | | | | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-AJN6-QMV0561 | | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-AJN6-QMV0561 | H:7:342;T:USD:74999:3929;C:1:3929:0.04400:30:4:cid:0:ctype:global:amt:74999:prid:791131798335799485 6_1,B:1133226:3929:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-984T-8MM0559 | | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-984T-8MM0559 | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:791131469801638595 8_1,B:1133226:866:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0;F:1 | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | | | | | |
| DR | Reserve Hold | Completed | Security And Servic INV2-MHL5-VXY 0557 | | | | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-MHL5-VXY 0557 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:791129105418835062 4_1,B:1133226:814:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0;F:1 | | | | | | | | |
| DR | Reserve Hold | Completed | Security And Servic INV2-TS4L-VZ29 0555 | | | | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-TS4L-VZ29 0555 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:791128114933803975 1_8,B:1133226:918:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0;F:1 | | | | | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-BWL8-TJYH0554 | | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-BWL8-TJYH0554 | H:7:342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:791127978563526848 5_18,B:1133226:1230:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | | | | | |
| DR | Dispute Fee | Completed | Security & Services INV2-Y4P8-2Q7V0485 | H:7:362;T:USD:16999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:16999:prid:791107440338920515_1,B:20000:1869:1888:0.00000:1600::800:0.00000::::1::::::A:1:base:20005798980 | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-KJQ3-F2B6 0552 | | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-KJQ3-F2B6 0552 | H:7:342;T:USD:27999:1489;C:1:1489:0.04400:30:4:cid:0:ctype:global:amt:27999:prid:791090155861586358 2_18,B:1133226:1489:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-RBDJ-YXD20551 | | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-7RVA-MSS 0550 | H:7:342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:791088477306392444_1,B:1133226:1749:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-7RVA-MSS 0550 | | | | | | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-2G8Z-WFD'0549 | | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-2G8Z-WFD'0549 | H:7:342;T:USD:25999:1385;C:1:1385:0.04400:30:4:cid:0:ctype:global:amt:25999:prid:791087159621384317 5_18,B:1133226:1385:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-RWAA-WR 0548 | | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-RWAA-WR 0548 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:791086938131896239 8_18,B:1133226:1074:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-ALY4-KWT0547 | | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-ALY4-KWT0547 | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:791056948730252766 8_18,B:1133226:1593:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-DKLJ-LN5Q0546 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:791055356161998551 1_18,B:1133226:1074:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-W9UQ-YH'INV2-W9UQ-YH9L-JPLD-QFHM | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:791054392379221187_1,B:1133226:1074:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | Allison Kraus | 14216743874377381 00 | | Personal | US | allison.kraus@ 219726808878‍5 |
| DR | Reserve Hold | Completed | Security & Services INV2-Y8LH-KN4H0543 | | | | | | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-Y8LH-KN4H0543 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:791053622807765254 3_18,B:1133226:814:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-79PJ-DUXG0542 | | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-79PJ-DUXG0542 | H:7:342;T:USD:19999:2735;C:1:2735:0.04400:30:4:cid:0:ctype:global:amt:51999:prid:791053560693503369 3_18,B:1133226:2735:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-J5WP-JPPX0540 | | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-J5WP-JPPX0540 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:791052057265009189_18,B:1133226:814:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | | | | | |
| DR | Dispute Fee | Completed | Security & Services INV2-HP7R-UQK 0472 | H:7:362;T:USD:40999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:40999:prid:791032981119881223_1,B:20000:1369:1888:0.00000:1600::800:0.00000::::1::::::A:1:base:20005798980 | | | | | | | | |
| DR | Chargeback | Completed | Security & Services INV2-HP7R-UQK 0472 | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | Reserve Hold | Completed | Security And Servic INV2-8H9B-YKKC0539 | | | | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-8H9B-YKKC0539 | H:7:342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:791006151460359777 4_18,B:1133226:1645:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | | | | | |
| DR | Reserve Hold | Completed | Security And Servic INV2-CXUX-WFP'0538 | | | | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-CXUX-WFP'0538 | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:791005988042307590 0_18,B:1133226:1697:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | | | | | |
| DR | Reserve Hold | Completed | Security And Servic INV2-4GZC-25LB0536 | | | | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-4GZC-25LB0536 | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:791005739294441297_1B:1133226:970:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | | | | | |
| DR | Reserve Hold | Completed | Security And Servic INV2-HPK4-LGY50537 | | | | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-HPK4-LGY50537 | H:7:342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:791005736651426640 5_18:1133226:2112:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | | | | | |
| DR | Fee Refund | Completed | Security & Services 0533     0533 | H:7:379;T:USD:30999:1645;R:0:0:0:30999:1645;C:1:1645:0.04400:30:5:cid:0:ctype:global:amt:30999:refamt:30999:prid:790970719868555356_1,B:1133226:1645:0.04400:30::30:0.03000::::0:::::: | | | | | | | | |
| DR | Express Checkout Payment | Reversed | Security & Services INV2-VQF5-BX9I0533 | | | | | David Sheehan | 48172440711565373 12 | | Personal | US | davidjsheeha 219704971147x |
| DR | Reserve Release | Completed | Security & Services INV2-VQF5-BX9I0533 | | | | | | | | | |
| DR | Payment Refund | Completed | Security & Services 0533     0533 | | | | | David Sheehan | 48172440711565373 12 | | Personal | US | davidjsheeha 219704926308x |
| DR | Payment Fee | Reversed | Security & Services INV2-VQF5-BX9I0533 | H:7:342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:790970719868555356_1,B:1133226:1645:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0: | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-DXJ4-HKMI0535 | | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-DXJ4-HKMI0535 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:790972068514646714G_18,B:1133226:918:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:1400::0:1:0;F:1 | | | | | | | | |
| DR | Reserve Hold | Completed | Security & Services INV2-2RBU-SU9I0534 | | | | | | | | | |

| Type | Status | Description | Party | ID | Detail |
|---|---|---|---|---|---|
| General Currency Conversion | Completed | | | | |
| Reserve Release | Completed | Security And Svcs INV2-RVLP-NZ6A0497 | | | |
| Payment Refund | Completed | Security & Services 0497 | 0497 | | William Tucker  1449964884781712320  Personal US  ellytucker@g 2195729724087 |
| Fee Refund | Completed | Security & Services 0497 | 0497 | | H:7:379;T:USD:19999:1074,R:0:0:0:19999:1074;C:1:1074:0.04400:30:5:cid:0:ctype:global:amt:19999:refamt:19999:prid:79048987718547989 ... William Tucker  1449964884781712320  Personal US  ellytucker@g 2195757864108 |
| Express Checkout Payment | Reversed | Security & Services INV2-RVLP-NZ6A0497 | | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:0:cid:0:ctype:global:amt:19999:refamt:... ...A:1:xb:1101137::0:01400::0:1:0: |
| Reserve Hold | Completed | Security And Svcs INV2-FPM4-FC8H0500 | | | |
| Reserve Hold | Completed | Security And Svcs INV2-FPM4-FC8H0500 | | | |
| Payment Fee | Completed | Security And Svcs INV2-B7Z3-J58R-0501 | | | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:79050095344292485... A:1:xb:1101137::0:01400::0:1:0: |
| Payment Fee | Completed | Security And Svcs INV2-FPM4-FC8H0500 | | | H:7:339;T:USD:12999:710;C:1:710:0.04400:30:0:cid:0:ctype:global:amt:12999:prid:79050095523673710... A:1:xb:1101137::0:01400::0:1:0:;F:1 |
| Reserve Hold | Completed | Security & Services INV2-X7BP-NKTL0499 | | | |
| Payment Fee | Completed | Security & Services INV2-X7BP-NKTL0499 | | | H:7:339;T:USD:11999:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:51023838595... A:1:xb:1101137::0:01400::0:1:0: |
| Payment Fee | Denied_Cancelled | Payment to NetGR INV2-CJZ4-DWYLJNV2-CJZ4-DWYL-JFSL-8X8P | | | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:79050004801098284... |
| Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-CJZ4-DWYLJNV2-CJZ4-DWYL-JFSL-8X8P | | | Jason Beaudry  5593081118778099473  Personal US  jasonbeaudry 2195759663653 |
| Payment Fee | Denied_Cancelled | Payment to NetGR INV2-CJZ4-DWYLJNV2-CJZ4-DWYL-JFSL-8X8P | | | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999... Jason Beaudry  5593081118778099473  Personal US  jasonbeaudry 2195759335081 |
| General Currency Conversion | Completed | | | | |
| General Currency Conversion | Completed | | | | |
| User Initiated Withdrawal | Completed | | P0B02 | | |
| Reserve Release | Completed | Security And Svcs INV2-RVLP-NZ6A0497 | | | |
| Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-5DGX-XW2JNV2-5DGX-XW2B-NRTQ-LKCG | | | Percy Brown  4805668383981263094  Personal US  percybrown2 2195728703878 |
| Payment Fee | Denied_Cancelled | Payment to NetGR INV2-5DGX-XW2JNV2-5DGX-XW2B-NRTQ-LKCG | | | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:79048789657160137... |
| Reserve Hold | Completed | Security & Services INV2-GVWJ-PGU0495 | | | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:79048745859607689... |
| Payment Fee | Completed | Security & Services INV2-UDR2-Q7H0488 | 0488 | | |
| Reserve Release | Completed | Security & Services INV2-UDR2-Q7H0488 | 0488 | | |
| Payment Fee | Reversed | Security & Services INV2-UDR2-Q7H0488 | | | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:79042519829465401... A:1:xb:1101137::0:01400::0:1:0:;F:1 |
| Fee Refund | Completed | Security & Services 0488 | 0488 | | H:7:375;T:USD:17999:970;R:0:0:0:0:17999:970;C:1:970:0.04400:30:5:cid:0:ctype:global:amt:17999:refamt:17999:prid:79042519859284644... |
| Express Checkout Payment | Reversed | Security & Services INV2-UDR2-Q7H0488 | | | Thomas Pasqualini  6049675551118221402  Personal US  tjnconsult@g 2195538958976 |
| Payment Refund | Completed | Security & Services 0488 | 0488 | | Thomas Pasqualini  6049675551113822540  Personal US  tjnconsult@g 2195758942318 |
| Express Checkout Payment | Reversed | Security & Services INV2-M4Y3-DY9 0441 | | | Jeremy Abate  5295414215051608636  Personal US  summer.tang 2194739554093 |
| Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Services INV2-M4Y3-DY9 0441 | | | Jeremy Abate  5295414215051608636  Personal US  summer.tang 2195649330616 |
| Display only transaction row | NOT-CLASSIFIED | Security & Services 0441 | 0441 | | 170.0 USD; 2024-09-04 Credit has been processed and claim is now close  Jeremy Abate  5295414215051608636  Personal US  summer.tang1@ gmail.com |
| Payment Refund | Completed | Security & Services 0441 | 0441 | | 170.0 USD; 2024-09-04 Credit has been processed and claim is now close  Jeremy Abate  5295414215051608636  Personal US  summer.tang 2195730152513 |
| Reserve Hold | Completed | Security And Svcs INV2-N3T3-Q6K0494 | | | |
| Payment Fee | Completed | Security And Svcs INV2-N3T3-Q6K0494 | | | H:7:342;T:USD:51999:2735;C:1:2735:0.04400:30:4:cid:0:ctype:global:amt:51999:prid:79046049244983830... A:1:xb:1101137::0:01400::0:1:0: |
| Reserve Hold | Completed | Security And Svcs INV2-HRQU-78N0493 | | | |
| Payment Fee | Completed | Security And Svcs INV2-HRQU-78N0493 | | | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:79046021811690171... A:1:xb:1101137::0:01400::0:1:0: |
| Payment Refund | Completed | Security & Services 0491 | 0491 | | Helen Limardi  2294206655531312091  Personal US  helen.limardi 2195650219269 |
| Payment Fee | Reversed | Security And Svcs INV2-PQYR-ZBCL0491 | | | H:7:342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:79045950185406843... A:1:xb:1101137::0:01400::0:1:0:;F:1 |
| Reserve Release | Completed | Security And Svcs INV2-PQYR-ZBCL0491 | | | |
| Fee Refund | Completed | Security & Services 0491 | 0491 | | Helen Limardi  2294206655531312091  Personal US  helen.limardi 2195620181016 |
| Fee Refund | Completed | Security And Svcs INV2-4SAH-VXH0492 | | | H:7:379;T:USD:39999:2112;R:0:0:0:39999:2112;C:1:2112:0.04400:30:5:cid:0:ctype:global:amt:39999:refamt:39999:prid:79045950185406843... |
| Reserve Hold | Completed | Security And Svcs INV2-4SAH-VXH0492 | | | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:79045966847286221... A:1:xb:1101137::0:01400::0:1:0: |
| Reserve Hold | Completed | Security And Svcs INV2-PQYR-ZBCL0491 | | | |
| Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-HF32-7KTF INV2-HF32-7KTF-YRDE-H7JE | | | John Friedel  5552575459879295642  Personal US  jmfriedel212 2195647910224 |
| Payment Fee | Denied_Cancelled | Payment to NetGR INV2-HF32-7KTF INV2-HF32-7KTF-YRDE-H7JE | | | H:7:342;T:USD:44999:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:79045862353044830... A:1:xb:1101137::0:01400::0:1:0: |
| Reserve Hold | Completed | Security & Services INV2-BQ28-U2W0487 | | | |
| Payment Fee | Reversed | Security & Services INV2-BQ28-U2W0487 | | | Carol Hontz  1944983523425824610  Premier US  caroljohn@g 2195509730232 |
| Fee Refund | Completed | Security & Services 0487 | 0487 | | H:7:379;T:USD:29999:1593,R:0:0:0:29999:1593;C:1:1593:0.04400:30:5:cid:0:ctype:global:amt:29999:refamt:29999:prid:79042401517013591... |
| Payment Refund | Completed | Security & Services 0487 | 0487 | | Carol Hontz  1944983523425824610  Premier US  caroljohn@g 2195538958657 |
| Reserve Release | Completed | Security & Services INV2-BQ28-U2W0487 | | | |
| Payment Fee | Reversed | Security & Services INV2-BQ28-U2W0487 | | | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:79042401517013591... A:1:xb:1101137::0:01400::0:1:0: |
| Reserve Hold | Completed | Security & Services INV2-Y4P8-2Q7v0485 | | | |
| Payment Fee | Completed | Security & Services INV2-Y4P8-2Q7v0485 | | | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:79042382446862671... A:1:xb:1101137::0:01400::0:1:0:;F:1 |
| User Initiated Withdrawal | Completed | | P0B02 | | |
| General Currency Conversion | Completed | | | | |
| General Currency Conversion | Completed | | | | |
| Reserve Release | Completed | Security And Svcs INV2-KPYY-WA3 0474 | | | H:7:334;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:79033143756630548... A:1:xb:1101137::0:01400::0:1:0:;F:85: |
| Payment Fee | Reversed | Security And Svcs INV2-KPYY-WA3 0474 | | | H:7:367;T:USD:9999:555;R:0:0:0:9999:555;C:1:555:0.04400:30:5:cid:0:ctype:global:amt:9999:refamt:9999:prid:79033143756630548... |
| Fee Refund | Completed | Security And Svcs 0474 | 0474 | | Sandra Nolan  6088190491960977770  Personal US  sandranolan9 2195318437996 |
| Express Checkout Payment | Reversed | Security And Svcs INV2-KPYY-WA3 0474 | | | Sandra Nolan  6088190491960977770  Personal US  sandranolan9 2195399724616 |
| Payment Refund | Completed | Security And Svcs 0474 | 0474 | | |
| Reserve Hold | Completed | Security And Svcs INV2-6LEE-V2VD0482 | | | |
| Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-6LEE-V2VD INV2-6LEE-V2VD-3H7Y-XXDV | | | Jacquelyn Goranitis  4821404069602417232  Personal US  jgoranitis@yn 2195399719968 |
| Payment Fee | Denied_Cancelled | Payment to NetGR INV2-6LEE-V2VD INV2-6LEE-V2VD-3H7Y-XXDV | | | H:7:342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:79037173328373375... A:1:xb:1101137::0:01400::0:1:0: |
| Reserve Hold | Completed | Security And Svcs INV2-G8EY-9RSC0481 | | | |
| Payment Fee | Completed | Security And Svcs INV2-G8EY-9RSC0481 | | | H:7:342;T:USD:49999:2631;C:1:2631:0.04400:30:4:cid:0:ctype:global:amt:49999:prid:79037123860460798... A:1:xb:1101137::0:01400::0:1:0: |
| Reserve Hold | Completed | Security And Svcs INV2-R6N4-JDUF0479 | | | |
| Payment Fee | Completed | Security And Svcs INV2-R6N4-JDUF0479 | | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:79036763886016893... A:1:xb:1101137::0:01400::0:1:0: |
| Reserve Hold | Completed | Security And Svcs INV2-UGVC-MHH0478 | | | |
| Payment Fee | Completed | Security And Svcs INV2-UGVC-MHH0478 | | | H:7:342;T:USD:18999:1022;C:1:1022:0.04400:30:4:cid:0:ctype:global:amt:18999:prid:79036810492213716... A:1:xb:1101137::0:01400::0:1:0: |
| Reserve Hold | Completed | Security And Svcs INV2-UG7V-SCR.0477 | | | |
| Payment Fee | Completed | Security And Svcs INV2-UG7V-SCR.0477 | | | H:7:339;T:USD:11999:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:79036664927570460... A:1:xb:1101137::0:01400::0:1:0:;F:1 |
| General Currency Conversion | Completed | | | | |
| User Initiated Withdrawal | Completed | | P0B02 | | |
| General Currency Conversion | Completed | | | | |
| Reserve Hold | Completed | Security And Svcs INV2-J8HL-XY9X 0476 | | | |
| Payment Fee | Completed | Security And Svcs INV2-J8HL-XY9X 0476 | | | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:79033195967033840... A:1:xb:1101137::0:01400::0:1:0:;F:1 |
| Reserve Hold | Completed | Security And Svcs INV2-6RAA-7TRE0475 | | | |
| Payment Fee | Completed | Security And Svcs INV2-6RAA-7TRE0475 | | | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:79033220754580923... A:1:xb:1101137::0:01400::0:1:0:;F:1 |
| Reserve Hold | Completed | Security And Svcs INV2-8W7D-Q7C0473 | | | |
| Payment Fee | Completed | Security And Svcs INV2-8W7D-Q7C0473 | | | H:7:342;T:USD:40999:2164;C:1:2164:0.04400:30:4:cid:0:ctype:global:amt:40999:prid:79031051386464515... A:1:xb:1101137::0:01400::0:1:0: |
| Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-8W7D-Q7CINV2-8W7D-Q7CD-GE84-BQJY | | | H:7:342;T:USD:40999:2164;C:1:2164:0.04400:30:4:cid:0:ctype:global:amt:40999:prid:79033091402189817... A:1:xb:1101137::0:01400::0:1:0: |
| Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-8W7D-Q7CINV2-8W7D-Q7CD-GE84-BQJY | | | Shlomo Saad  4840411344466025166  Personal US  dmigit12x@g 2195290181655 |
| Reserve Hold | Completed | Security And Svcs INV2-HP7R-UQK 0472 | | | |
| Payment Fee | Completed | Security And Svcs INV2-HP7R-UQK 0472 | | | H:7:342;T:USD:40999:2164;C:1:2164:0.04400:30:4:cid:0:ctype:global:amt:40999:prid:79032926583340640... A:1:xb:1101137::0:01400::0:1:0: |
| Reserve Hold | Completed | Security And Svcs INV2-X6NU-96R0470 | | | |
| Payment Fee | Completed | Security And Svcs INV2-X6NU-96R0470 | | | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:79032826733256923... A:1:xb:1101137::0:01400::0:1:0: |
| Chargeback | Completed | Security & Services INV2-LUTM-VSZ0343 | | | Toriano Pulphus  5632361613157976327  Personal US  tpulphus@gm 2194880633512 |
| Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Services INV2-LUTM-VSZ0343 | | | Toriano Pulphus  5632361613157976327  Personal US  tpulphus@gmail.com |
| Display only transaction row | NOT-CLASSIFIED | Security & Services INV2-LUTM-VSZ0343 | | | |
| General Currency Conversion | Completed | | | | |
| General Currency Conversion | Completed | | | | |
| User Initiated Withdrawal | Completed | | P0B02 | | |
| Express Checkout Payment | Completed | Security & Services INV2-CS3D-AQTH0468 | | | Ben Kietti  5499451398262404703  Personal US  chdrhed@gm 2195207676795i |
| Payment Fee | Completed | Security & Services INV2-CS3D-AQTH0468 | | | H:7:342;T:USD:36999:1956;C:1:1956:0.04400:30:4:cid:0:ctype:global:amt:36999:prid:79029562066720485... A:1:xb:1101137::0:01400::0:1:0: |
| Express Checkout Payment | Completed | Security & Services INV2-29G7-KRP40467 | | | Leeward Williams  1675779977858693242  Personal US  leewardlia@ 2195208964250i |
| Payment Fee | Completed | Security & Services INV2-29G7-KRP40467 | | | H:7:342;T:USD:37999:2008;C:1:2008:0.04400:30:4:cid:0:ctype:global:amt:37999:prid:79029676145974054... A:1:xb:1101137::0:01400::0:1:0: |
| Express Checkout Payment | Completed | Security & Services INV2-DP5W-F9Z0465 | | | Jay Holt  1412778979626331419  Premier US  jay@destrus 2194850118355i |
| Payment Fee | Completed | Security & Services INV2-DP5W-F9Z0465 | | | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:79029457688199701... A:1:xb:1101137::0:01400::0:1:0:;F:1 |
| Express Checkout Payment | Completed | Security & Services INV2-JYB9-HZXR 0463 | | | Stephen Heydorff  1502323636196692920  Personal US  smdheydorff 2195207676524i |
| Payment Fee | Completed | Security & Services INV2-JYB9-HZXR 0463 | | | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:79029336675833719... A:1:xb:1101137::0:01400::0:1:0:;F:1 |
| Express Checkout Payment | Completed | Security & Services INV2-V83L-GHX0462 | | | Mengeway Brown  6075512814864565004  Personal US  mengeway@ 2195230099852i |
| Payment Fee | Completed | Security & Services INV2-V83L-GHX0462 | | | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:79029152565521198... A:1:xb:1101137::0:01400::0:1:0: |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR | Payment Fee | Completed | Security & Services | INV2-PLSC-ZFEW | 0461 | | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:7902893265468772395_1;B:1133226:1853:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-PLSC-ZFEW | 0461 | | | Austin Williams | 5584152007954757953 | Personal | US | austin.william | 2195208955650 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-PLSC-ZFEW | INV2-PLSC-ZFEW-RXAC-S5FC | | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:7902892164435222569_1;B:1133226:1853:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-PLSC-ZFEW | INV2-PLSC-ZFEW-RXAC-S5FC | | | Austin Williams | 5584152007954757953 | Personal | US | austin.william | 2195209353531 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-LZ22-YGXZ | INV2-LZ22-YGXZ-C4AF-2BH7 | | | Kyrianna Dodge | 6061482741023542296 | Personal | US | slideways605 | 2195098977012 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-LZ22-YGXZ | INV2-LZ22-YGXZ-C4AF-2BH7 | | H:7:342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:7902672536515639259_1;B:1133226:2112:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-KBFH-X9QE | INV2-KBFH-X9QE-D7TD-VKEC | | | Elyas Mada | 4835273521867404271 | Personal | US | elyasmada7@ | 2195070206224 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-KBFH-X9QE | INV2-KBFH-X9QE-D7TD-VKEC | | H:7:334;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:7902671972346252384_1;B:1133226:555:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:85:: | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-9ZCH-FXM | 0456 | | | Louici lia Metayer | 5523906190136196490 | Personal | US | metayerlouici | 2195097720256 |
| DR | Payment Fee | Completed | Security & Services | INV2-9ZCH-FXM | 0456 | | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7902518327669448284_1;B:1133226:866:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | Payment Fee | Completed | Security & Services | INV2-WB97-VGJ | 0455 | | H:7:339;T:USD:13999:762;C:1:762:0.04400:30:4:cid:0:ctype:global:amt:13999:prid:7902507887288407875_1;B:1133226:762:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-WB97-VGJ | 0455 | | | Diane Berth | 6102212787534520461 | Personal | US | dianeberth@ | 2195100094091 |
| DR | Payment Fee | Completed | Security & Services | INV2-3R72-QBV | 0454 | | H:7:342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:7902496061887607491_1;B:1133226:1645:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-3R72-QBV | 0454 | | | Mohsina Ara | 5995567370647262902 | Personal | US | ara_mohsina | 2195097719986 |
| DR | Payment Fee | Completed | Security And Servic | INV2-REHH-QV9 | 0452 | | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:7902486722371011763_1;B:1133226:1126:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-REHH-QV9 | 0452 | | | Randy Nelson | 5606643296594106181 | Personal | US | randynelson@ | 2195100645925 |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-AGAM-YD | 0451 | | | Peter Andromalos | 1920954153968564391 | Personal | US | pandromalos | 2195099776464 |
| DR | Payment Fee | Completed | Security And Servic | INV2-AGAM-YD | 0451 | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7902482322789201717_1;B:1133226:1074:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services | INV2-YK29-F7SZ | 0450 | | H:7:342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:7902115893796154575_1;B:1133226:1437:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-YK29-F7SZ | 0450 | | | Andrea Caraccioli | 4829372446594040816 | Personal | US | andreacaracc | 2194960154613 |
| DR | Payment Fee | Completed | Security & Services | INV2-QGXF-YQFI | 0449 | | H:7:339;T:USD:11999:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:7902113988326721020_4;B:1133226:658:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-QGXF-YQFI | 0449 | | | Brad Howard | 2230202836311027564 | Personal | US | bradscabin@ | 2194990648747 |
| DR | Payment Fee | Completed | Security & Services | INV2-2MJK-GFRI | 0447 | | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7902101874215850663_1;B:1133226:1178:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-2MJK-GFRI | 0447 | | | James Roberts | 4776391584731686573 | Personal | US | skysoldierjim | 2194959462336 |
| DR | Payment Fee | Completed | Security & Services | INV2-G3XP-K6X | 0446 | | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7902099124235925540_1;B:1133226:1593:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-G3XP-K6X | 0446 | | | Raymond Jayme | 5285108949505076200 | Personal | US | rjequiphyd@ | 2194959462297 |
| DR | Payment Fee | Completed | Security And Servic | INV2-B8QW-QKI | 0445 | | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7902085933606924004_1;B:1133226:866:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-B8QW-QKI | 0445 | | | William Mance | 4821111328537753524 | Personal | US | b_mance@be | 2194960150386 |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-VP4K-UTJK | 0301 | | | John Porterfield | 1508486544710592571 | Personal | US | jp-38119@ms | 2190342586615 |
| DR | Dispute Fee | Completed | Security And Servic | INV2-VP4K-UTJK | 0301 | | H:7:297;T:USD:24999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:24999:prid:7901892436730899334_1;B:200001369:944:0.00000:800:::800:0.00000:::::1:::::::;A:0;F:144::1:200001369:0.180 | | | | | | |
| DR | Chargeback | Completed | Security And Servic | INV2-VP4K-UTJK | 0301 | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | Express Checkout Payment | Reversed | Security And Servic | INV2-6MEZ-FZHI | 0442 | | | Claribel Olvera | 4840221446355828593 | Personal | US | olvera_oscar9 | 2194850615513 |
| DR | Payment Refund | Completed | Security And Servic | 0442 | 0442 | | | Claribel Olvera | 4840221446355828593 | Personal | US | olvera_oscar9 | 2194880103911 |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security And Servic | INV2-6MEZ-FZHI | 0442 | | | Claribel Olvera | 4840221446355828593 | Personal | US | olvera_oscar9 | 2194880094909 |
| CR | Display only transaction row | NOT-CLASSIFIED | Security And Servic | INV2-6MEZ-FZHI | 0442 | | | Claribel Olvera | 4840221446355828593 | Personal | US | olvera_oscar92@yahoo.com | |
| CR | Express Checkout Payment | Reversed | Security And Servic | INV2-D7PS-V363 | 0436 | | | Jacqueline Addison | 1523068411193817778 | Premier | US | jackay3298@ | 2194769791312 |
| DR | Payment Refund | Completed | Security And Servic | 0436 | 0436 | 159.99 USD; 2 | 159.99 USD; 2024-08-27 Credit has been processed and claim is now clos | Jacqueline Addison | 1523068411193817778 | Premier | US | jackay3298@ | 2194850165592 |
| CR | Display only transaction row | NOT-CLASSIFIED | Security And Servic | 0436 | 0436 | | 159.99 USD; 2024-08-27 Credit has been processed and claim is now clos | Jacqueline Addison | 1523068411193817778 | Premier | US | jackay3298@gmail.com | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security And Servic | INV2-D7PS-V363 | 0436 | | | Jacqueline Addison | 1523068411193817778 | Premier | US | jackay3298@ | 2194850163149 |
| CR | Express Checkout Payment | Reversed | Security & Services | INV2-MXQA-2N | 0429 | | | Michael Gonzalez | 1302852506470358638 | Personal | US | matanuskami | 2194519216609 |
| DR | Payment Refund | Completed | Security & Services | 0429 | 0429 | 169.99 USD; 2 | 169.99 USD; 2024-08-27 Credit has been processed and claim is now clos | Michael Gonzalez | 1302852506470358638 | Personal | US | matanuskami | 2194850617985 |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Services | INV2-MXQA-2N | 0429 | | | Michael Gonzalez | 1302852506470358638 | Personal | US | matanuskami | 2194769401259 |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Services | 0429 | 0429 | | 169.99 USD; 2024-08-27 Credit has been processed and claim is now clos | Michael Gonzalez | 1302852506470358638 | Personal | US | matanuskamiguel@gmail.com | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-9RNQ-8EKI | 0444 | | | Thomasa Maye | 1666683656779311341 | Personal | US | tmaye1968@ | 2194850160450 |
| DR | Payment Fee | Completed | Security & Services | INV2-9RNQ-8EKI | 0444 | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7901704401632489310_2;B:1133226:814:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic | INV2-3NJE-38JV | 0443 | | H:7:342;T:USD:49999:2631;C:1:2631:0.04400:30:4:cid:0:ctype:global:amt:49999:prid:7901696172034456786_1;B:1133226:2631:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-3NJE-38JV | 0443 | | | Thelma Ray | 5584976016900088964 | Personal | US | tkjray@gmail | 2194879782131 |
| DR | Payment Fee | Completed | Security And Servic | INV2-6MEZ-FZHI | 0442 | | H:7:342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:7901687084189190070_1;B:1133226:1437:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | Payment Refund | Completed | Security & Services | 0441 | 0441 | | | Jeremy Abate | 5295414215051608636 | Personal | US | summer.tang | 2194769797776 |
| DR | Payment Fee | Completed | Security & Services | INV2-M4Y3-DY9 | 0441 | | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:7901303353095501274_1;B:1133226:1697:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security And Servic | INV2-ULJA-6975 | 0439 | | H:7:342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:7901299232938360392_1;B:1133226:1749:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-ULJA-6975 | 0439 | | | Brian Cavin | 4816506050444145120 | Personal | US | apexvideo7@ | 2194740162194 |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-MWGN-9C | 0438 | | | Richard Smith | 4831305381052913728 | Personal | US | rs92637@gm | 2194740162049 |
| DR | Payment Fee | Completed | Security And Servic | INV2-MWGN-9C | 0438 | | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:7901298408371911007_1;B:1133226:1697:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security And Servic | INV2-D7PS-V363 | 0436 | | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7901293750774367829_5;B:1133226:866:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services | INV2-KRVD-YBR | 0435 | | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7900931455937375075_1;B:1133226:866:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-KRVD-YBR | 0435 | | | Michelle Webster | 1800743575350244047 | Personal | US | michellelweb | 2194657902850 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-KRVD-YBR | INV2-KRVD-YBR3-RHRD-53TM | | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7900925410260117903_1;B:1133226:866:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-KRVD-YBR | INV2-KRVD-YBR3-RHRD-53TM | | | Michelle Webster | 5982743769825192880 | Personal | US | michellelweb | 2194657902829 |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-FZT9-HDXV | 0434 | | | Lidiya Skumatov | 4795333555796305385 | Personal | US | rskumatov@ | 2194629598586 |
| DR | Payment Fee | Completed | Security & Services | INV2-FZT9-HDXV | 0434 | | H:7:339;T:USD:12999:710;C:1:710:0.04400:30:4:cid:0:ctype:global:amt:12999:prid:7900928970115770081_1;B:1133226:710:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | Payment Fee | Completed | Security & Services | INV2-VBDS-L3EN | 0433 | | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7900916891020309799_1;B:1133226:1178:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-VBDS-L3EN | 0433 | | | Sarah Lessila | 5552657147057922189 | Personal | US | sarahlessila@ | 2194658710527 |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-NSVP-M3X | 0432 | | | Grochelle Dela Pena | 5625512709132751194 | Personal | US | grochelle.dela | 2194660662910 |
| DR | Payment Fee | Completed | Security & Services | INV2-NSVP-M3X | 0432 | | H:7:342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:7900919094117137331_1;B:1133226:2112:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security And Servic | INV2-JGPY-CPQR | 0431 | | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:7900910845777513367_1;B:1133226:1333:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-JGPY-CPQR | 0431 | | | Shayne Currey | 5600573869292292762 | Personal | US | midwaymech | 2194659404690 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-N683-TKZL | INV2-N683-TKZL-N6JK-Z4RV | | H:7:342;T:USD:35999:1905;C:1:1905:0.04400:30:4:cid:0:ctype:global:amt:35999:prid:7900900671315638162_1;B:1133226:1905:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-N683-TKZL | INV2-N683-TKZL-N6JK-Z4RV | | | ANTHONY SPADARO | 5966255670154518849 | Personal | US | aspadaro59@ | 2194657902615 |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | Express Checkout Payment | Reversed | Security & Services | INV2-2G5H-VME | 0423 | | | David Witham | 4788302203534596843 | Personal | US | withamsurf@ | 2194409260270 |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Services | 0423 | 0423 | | 329.99 USD; 2024-08-24 Credit has been processed and claim is now clos | David Witham | 4788302203534596843 | Personal | US | withamsurf@hotmail.com | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Services | INV2-2G5H-VME | 0423 | | | David Witham | 4788302203534596843 | Personal | US | withamsurf@ | 2194439834792 |
| DR | Payment Refund | Completed | Security & Services | 0423 | 0423 | 329.99 USD; 2 | 329.99 USD; 2024-08-24 Credit has been processed and claim is now clos | David Witham | 4788302203534596843 | Personal | US | withamsurf@ | 2194550122553 |
| DR | Payment Fee | Completed | Security & Services | INV2-MXQA-2N | 0429 | | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7900520793285890377_7;B:1133226:918:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-P3YD-VZ56 | 0428 | | | George Santana | 4815377403569722721 | Personal | US | georgesantan | 2194520186530 |
| DR | Payment Fee | Completed | Security & Services | INV2-P3YD-VZ56 | 0428 | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7900519129901035403_1;B:1133226:814:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | Payment Fee | Completed | Security & Services | INV2-JC75-TNBR | 0427 | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7900517493972425043_1;B:1133226:814:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-JC75-TNBR | 0427 | | | Elizabeth Seaford | 5570439170305113441 | Personal | US | cinnocenzi7@ | 2194549418195 |
| DR | Payment Fee | Completed | Security & Services | INV2-JMUA-F8VI | 0426 | | H:7:339;T:USD:12999:710;C:1:710:0.04400:30:4:cid:0:ctype:global:amt:12999:prid:7900508970805595420_1;B:1133226:710:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-JMUA-F8VI | 0426 | | | Timothy Jowers | 5512269298267768344 | Personal | US | tkjo424@yah | 2194549186683 |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-ACPM-TQL | 0425 | | | Jeff Nosack | 4834271734916832143 | Personal | US | colenosack@ | 2194520642903 |
| DR | Payment Fee | Completed | Security & Services | INV2-ACPM-TQL | 0425 | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7900511433050530313_1;B:1133226:1074:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Refund | Completed | Security & Services | 0419 | 0419 | | | Avery Patterson | 5575264815869885703 | Personal | US | averymae288 | 2194549417505 |
| CR | Express Checkout Payment | Reversed | Security & Services | INV2-JQGZ-XXZN | 0419 | | | Avery Patterson | 5575264815869885703 | Personal | US | averymae288 | 2194329821778 |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-HBK7-WRL | 0424 | | | Brad Morner | 4813028290822544874 | Personal | US | bradmorner@ | 2194520185290 |
| DR | Payment Fee | Completed | Security And Servic | INV2-HBK7-WRL | 0424 | | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:7900508684605258328_1;B:1133226:1853:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services | INV2-2G5H-VME | 0423 | | H:7:342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:7900124402881493552_1;B:1133226:1749:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-2UNE-3AA | 0422 | | | Timothy Feicke | 2013499755026609638 | Personal | US | taflkf@gmail. | 2194440682372 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DR | | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-JW5C-6AV-0421 | | | Scott presnull | 599680089830299704 | Personal US | presnull@vp# 2194437995533 |
| CR | Payment Fee | Completed | Security & Services INV2-JW5C-6AV-0421 | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7900110946080807953_1:8:113326:1593:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| DR | General Currency Conversion | Completed | Security And Service INV2-U5A2-QZZ0420 | | | Brittany Summerow | 478154149235413688 | Personal US | brittanysumm# 2194409686486; |
| CR | Express Checkout Payment | Completed | Security And Service INV2-U5A2-QZZ0420 | H:7:342;T:USD:29999:1126;C:1:126:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:790011092259709969_1:8:113326:1126:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| CR | Express Checkout Payment | Reversed | Security And Service INV2-VWL9-ZNA-0418 | | | harold carter | 189713038240010377 | Personal US | cartery600# 2194300190798 |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Services 0418    0418 | 269.99 USD; 2024-08-23 Credit has been processed and claim is now closed | | harold carter | 189713038240010377 | Premier US | cartery600@yahoo.com |
| CR | Payment Fee | Reversed | Security And Service INV2-VWL9-ZNA-0418 | H:7:342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:789971758231098834_1:8:113326:1437:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Services INV2-VWL9-ZNA-0418 | | | harold carter | 189713038240010377 | Premier US | cartery600# 2194330684114; |
| CR | Fee Refund | Completed | Security & Services 0418    0418 | H:7:379;T:USD:26999:1437;R:0:0:0:26999:1437;C:1:1437:0.04400:30:5:cid:0:ctype:global:amt:26999:refamt:26999:prid:789971758231098834_1:8:113326:1437:0.04400:30:::0:0.03000:::: | | | | |
| CR | Payment Refund | Completed | Security & Services 0418    0418 | 269.99 USD; 2024-08-23 Credit has been processed and claim is now closed | | harold carter | 189713038240010377 | Premier US | cartery600# 2194440115836; |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Services INV2-VWL9-ZNA-0418 | | | harold carter | 189713038240010377 | Premier US | cartery600# 2194329822046 |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Services INV2-VWL9-ZNA-0418 | | | harold carter | 189713038240010377 | Premier US | cartery600@yahoo.com |
| CR | Payment Fee | Completed | Security And Service INV2-JQGZ-KKZN-0419 | H:7:339;T:USD:19999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:789972117411913652_1:8:113326:866:0.04400:30:::0:0.03000::::0::::A:1:xb:1101140::0:x:0:z:1: | | | | |
| CR | Payment Fee | Completed | Security & Services 0404    0404 | | | Nathan Peterson | 597473316067555462 | Personal US | nafepete@gn# 2194329422371; |
| CR | Express Checkout Payment | Reversed | Security & Services INV2-2H4H-KTFK-0404 | | | Nathan Peterson | 597473316067555462 | Personal US | nafepete@gn# 2194218012848; |
| CR | Express Checkout Payment | Completed | Security And Service INV2-SSNV-GHTI-0417 | | | Jeremy Rogers | 479389993770030267 | Personal US | 1rogerajerem 2194299303091; |
| CR | Payment Fee | Completed | Security And Service INV2-SSNV-GHTI-0417 | H:7:342;T:USD:29999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:789971263591001293_1:8:113326:1178:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-SSNV-GHTI-INV2-SSNV-GHTV-RZ3T-APP7 | | | Jeremy Rogers | 479389993770030267 | Personal US | 1rogerajerem 2194299303082; |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-SSNV-GHTI-INV2-SSNV-GHTV-RZ3T-APP7 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:789971421853786547145_1:8:113326:1178:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0: | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-SSNV-GHTI-INV2-SSNV-GHTV-RZ3T-APP7 | | | Jeremy Rogers | 479389993770030267 | Personal US | 1rogerajerem 2194299303079; |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-SSNV-GHTI-INV2-SSNV-GHTV-RZ3T-APP7 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:789971184063101906_1:8:113326:1178:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0:1: | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-SSNV-GHTI-INV2-SSNV-GHTV-RZ3T-APP7 | | | Jeremy Rogers | 479389993770030267 | Personal US | 1rogerajerem 2194299303076; |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-SSNV-GHTI-INV2-SSNV-GHTV-RZ3T-APP7 | H:7:342;T:USD:29999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:789971263504508406_1:8:113326:1178:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0: | | | | |
| CR | Express Checkout Payment | Completed | Security And Service INV2-Q7T9-Y77G0415 | | | India Brooks | 479854186411581597 | Personal US | indiambrooks 2194299729481; |
| CR | Payment Fee | Completed | Security & Services INV2-Q7T9-Y77G0415 | H:7:342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:789971126118458564_1:8:113326:1645:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| CR | Payment Refund | Completed | Security & Services 0411    0411 | | | Jay Malave | 559267770574151988 | Personal US | jay.malave@j 2194190214830; |
| CR | Express Checkout Payment | Reversed | Security & Services INV2-ZS3P-KDM0411 | | | Jay Malave | 559267770574151988 | Personal US | jay.malave@j 2194219447420; |
| CR | Payment Fee | Completed | Security & Services INV2-XCQU-NF9.0414 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:789947569254764050_7:8:113326:814:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| CR | Payment Fee | Completed | Security & Services INV2-XCQU-NF9.0414 | | | Keri Jackson | 138609485760166409 | Personal US | kjackson08@ 2194190671878; |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-XCQU-NF9.INV2-XCQU-NF92-2C59-6DVQ | | | Keri Jackson | 483274241380742546 | Personal US | kjackson08@ 2194190214478; |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-XCQU-NF9.INV2-XCQU-NF92-2C59-6DVQ | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:78994734934576210098_1:8:113326:814:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0:F: | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-XCQU-NF9.INV2-XCQU-NF92-2C59-6DVQ | | | Keri Jackson | 483274241380742546 | Personal US | kjackson08@ 2194190671547; |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-XCQU-NF9.INV2-XCQU-NF92-2C59-6DVQ | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:78994726678805746663_1:8:113326:814:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0:F: | | | | |
| CR | Payment Fee | Completed | Security Service : INV2-4WZ8-4S70413 | H:7:342;T:USD:27999:1489;C:1:1489:0.04400:30:4:cid:0:ctype:global:amt:27999:prid:789947156897306082_1:8:113326:1489:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| CR | Payment Fee | Completed | Security & Services 0405    0405 | | | Amy Standen | 550088400865738578 | US | arstanden@g 2194219681583; |
| CR | Express Checkout Payment | Reversed | Security INV2-XHS7-VLKL0405 | | | Amy Standen | 550088400865738578 | Personal US | arstanden@g 2194194271619 |
| CR | Payment Fee | Completed | Security & Services INV2-ZS3P-KDM0411 | H:7:342;T:USD:54999:2891;C:1:2891:0.04400:30:4:cid:0:ctype:global:amt:54999:prid:789945591555174117_1:8:113326:2891:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0: | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | Payment Fee | Completed | Security & Services INV2-XHS7-VLKL0405 | H:7:342;T:USD:30999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:789932919853443226_1:8:113326:1853:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0: | | | | |
| CR | Payment Fee | Completed | Security & Services INV2-2H4H-KTFK0404 | H:7:342;T:USD:49999:2631;C:1:2631:0.04400:30:4:cid:0:ctype:global:amt:49999:prid:789932177174249393_1:8:113326:2631:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0: | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-UPYD-LUAI0403 | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:789932234077773867_1:8:113326:1697:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0: | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-UPYD-LUAI0403 | | | James Gavin | 481407839170410582 | Personal US | jimgavin@ou 2194190198396; |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-TXPK-3UXCINV2-TXPK-3UXC-LWMF-XGLX | | | Betty Chavez | 598979196454511477 | Personal US | bettybutterfl 2194218086912? |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-TXPK-3UXCINV2-TXPK-3UXC-LWMF-XGLX | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:789931654993321742_1:8:113326:814:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0:F: | | | | |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | Payment Fee | Completed | Security & Services INV2-2VG8-FGE50400 | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:789901087469214554_1:8:113326:1333:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0: | | | | |
| CR | Payment Fee | Completed | Security & Services INV2-SKUX-C4V20399 | H:7:334;T:USD:6999:399;C:1:399:0.04400:30:4:cid:0:ctype:global:amt:6999:prid:789895287395441363_1:8:113326:399:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0:F:61: | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-SKUX-C4V20399 | | | Lillian Jones | 481829973022640138 | Personal US | lilabird2005@ 2194080211206; |
| CR | Express Checkout Payment | Completed | Security & Services INV2-H6JL-U72S-0398 | | | Yin Yang | 561365351540336547 | Personal US | yangeverett@ 2194110581419 |
| CR | Express Checkout Payment | Completed | Security & Services INV2-H6JL-U72S-0398 | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:789894821801938176B_1:8:113326:970:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0:F: | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-DMBV-3EH0397 | | | Misty Barney | 484469940292185606 | Personal US | misty.barney 2194080647486: |
| CR | Payment Fee | Completed | Security & Services INV2-DMBV-3EH0397 | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:789894655337706298B_1:8:113326:1697:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0:1: | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-AUD8-EUG-0396 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:789894134162737864B_1:8:113326:918:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0:F: | | | | |
| CR | Express Checkout Payment | Completed | Security And Service INV2-YNDF-MKD0394 | | | Charles Chapman | 550620296237172316I | Personal US | chuck@theca 2194108126913: |
| CR | Payment Fee | Completed | Security & Services INV2-YNDF-MKD0394 | H:7:342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:789892127523365476_1:8:113326:2112:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0: | | | | |
| CR | Chargeback | Completed | Security & Services INV2-WXPB-AAC0324 | | | | | | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Services INV2-WXPB-AAC0324 | | | Skyler Chang | 597361937383604213 | Personal US | ahquan222@ 2193670596486; |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Services INV2-WXPB-AAC0324 | | | Skyler Chang | 597361937383604213 | Personal US | ahquan222@gmail.com |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | Express Checkout Payment | Reversed | Security And Service INV2-4282-34H50379 | | | Construction | 224959164760562450A | Business US | edgaravila74? 2193780292626: |
| CR | Payment Refund | Completed | Security & Services 0379    0379 | | | Construction | 224959164760562450A | Business US | edgaravila74@ 2194005885534 |
| CR | Payment Fee | Completed | Security & Services INV2-2YEH-SY5B 0393 | H:7:342;T:USD:49999:2631;C:1:2631:0.04400:30:4:cid:0:ctype:global:amt:49999:prid:789856998549791681L_6:8:113326:2631:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0: | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-NJDS-SZQ0392 | | | Susan Falsone | 199879055855627641 | Personal US | s.falsone@ao 2193998171788 |
| CR | Payment Fee | Completed | Security & Services INV2-NJDS-SZQ0392 | H:7:342;T:USD:27999:1489;C:1:1489:0.04400:30:4:cid:0:ctype:global:amt:27999:prid:789856255846189996B_1:8:113326:1489:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-9YYW-QCS-INV2-9YYW-QCSE-Y9Y4-ANWU | H:7:342;T:USD:27999:1489;C:1:1489:0.04400:30:4:cid:0:ctype:global:amt:27999:prid:789855814128320314_1:8:113326:1489:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0: | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-9YYW-QCS-INV2-9YYW-QCSE-Y9Y4-ANWU | | | Robin Blackwell | 556863854608365B41 | Personal US | robin.blackwe 2194000271594 |
| CR | Express Checkout Payment | Completed | Security & Services INV2-VEXT-E6ZK 0389 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:789854460650301830_1:8:113326:1178:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0:1: | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-VEXT-E6ZK 0389 | | | bruno herrera | 190887039176518754 | Personal US | bp4him2@gn 2193970645322; |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | Payment Fee | Completed | Security & Services INV2-J28L-RKCZ-0387 | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:789814474618963352L_1:8:113326:970:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0: | | | | |
| CR | Payment Fee | Completed | Security & Services INV2-J28L-RKCZ-0387 | | | Sandra Edwards | 599929258671721831Z | Personal US | sandraw.edw 2193889453934 |
| CR | Express Checkout Payment | Completed | Security & Services INV2-62DL-J4K4-0386 | H:7:342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:789813980370087517S_1:8:113326:1645:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0: | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-62DL-J4K4-0386 | | | Melanie Jones | 563012658422012L15 | Personal US | bonniemin92 2193889592261: |
| CR | Express Checkout Payment | Completed | Security And Service INV2-NAPW-WE 0383 | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:789812770257937179_1:8:113326:1126:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0:1: | | | | |
| CR | Express Checkout Payment | Completed | Security And Service INV2-NAPW-WE 0383 | | | Jamie Ivey | 597595338940496175 | Personal US | alexman@ha 2193892189607 |
| CR | Express Checkout Payment | Completed | Security & Services INV2-SXQY-D2K0384 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:789813126381321401B_1:8:113326:1074:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0: | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-SXQY-D2K0384 | | | SCOTT RINGLE | 170632732968802063 | Personal US | scottwringle@ 2193886951429 |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | Payment Refund | Completed | Security And Service 0381    0381 | | | Richard Gage | 483247054184368643 | Personal US | kadinki@yaho 2193780607944 |
| CR | Express Checkout Payment | Reversed | Security And Service INV2-D6UM-J2Y0381 | | | Richard Gage | 483247054184368543 | Personal US | kadinki@yaho 2193751123999 |
| CR | Payment Fee | Completed | Security & Services INV2-4282-34H50379 | H:7:342;T:USD:26999:1427;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:789776624208304173_1:8:113326:1437:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0:1: | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-D6UM-J2Y0381 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:789776072825588761739_1:8:113326:918:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0: | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-3RF9-WTW0378 | | | Terry Nannie | 549818135125159069 | Personal US | terrynannie@ 2193751123500 |
| CR | Express Checkout Payment | Reversed | Security & Services INV2-CJWF-UAA 0375 | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:789774995994996519_1:8:113326:1126:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0: | | | | |
| CR | Payment Refund | Completed | Security & Services 0375    0375 | | | Jordan Fuller | 159744969594986103 | Personal US | jfuller2727@g 2193773891191 |
| CR | Express Checkout Payment | Reversed | Security & Services INV2-CJWF-UAA 0375 | | | Jordan Fuller | 159744969594986103 | Personal US | jfuller2727@g 2193778115876 |
| CR | Payment Fee | Completed | Security & Services INV2-O8BN-DNX0373 | H:7:342;T:USD:22999:1232;C:1:1232:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:789771323220556406_1:8:113326:1232:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0:1: | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-O8BN-DNX0373 | | | Cat Ramos2 | 559702593946525400 | Personal US | carramos@g 2193715268251 |
| CR | Payment Fee | Completed | Security & Services INV2-748X-SFP6 0372 | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:789773436990704848071_2:8:113326:970:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0: | | | | |
| CR | Payment Fee | Completed | Security & Services INV2-748X-SFP6 0372 | H:7:342;T:USD:27999:1489;C:1:1489:0.04400:30:4:cid:0:ctype:global:amt:27999:prid:789774533690891469G_1:8:113326:1489:0.04400:30:::0:0.03000::::0::::A:1:xb:1101137::0:1400::0: | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-UDVN-MPI | 0369 | | Ogden Gigli | 1881459730151333469 | Personal | US | ogdengigli@g | 21936395766784 |
| DR | Payment Fee | Completed | Security And Servic | INV2-UDVN-MPI | 0369 | H:7:342;T:USD:27499:1463;C:1:1463:0.04400:30:4:cid:0:ctype:global:amt:27499:prid:7897422919641078398_1;B:1133226:1463:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Reversed | Security And Servic | INV2-GBTZ-XXSV | 0359 | | ROBERT Cunningham | 5617338819306242190 | Personal | US | rgc48@yahoc | 2193559194796 |
| DR | Payment Refund | Completed | Security And Servic | 0359 | 0359 | | ROBERT Cunningham | 5617338819306242190 | Personal | US | rgc48@yahoc | 2193669902689 |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-A8E6-CSFC | 0368 | | gaylan stoehr | 2178696499844455208 | Personal | US | dapogaylan@ | 2193671164787 |
| DR | Payment Fee | Completed | Security And Servic | INV2-A8E6-CSFC | 0368 | H:7:342;T:USD:40999:2164;C:1:2164:0.04400:30:4:cid:0:ctype:global:amt:40999:prid:7897359425445815708_2;B:1133226:2164:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security And Servic | INV2-YP5L-TKLN | 0366 | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:7897344577931062696_1;B:1133226:1853:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-YP5L-TKLN | 0366 | | Jeffrey Gayler | 6008602534036846326 | Personal | US | jeffreygayler( | 2193668720657 |
| DR | Payment Fee | Completed | Security And Servic | INV2-2RT3-GRTK | 0365 | H:7:342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:7897338514019550286_7;B:1133226:1645:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-H4UJ-6VN( | 0364 | | Stuart Nunn | 1678190089537350422 | Personal | US | stuartwnunn( | 2193530672360 |
| DR | Payment Fee | Completed | Security And Servic | INV2-H4UJ-6VN( | 0364 | H:7:342;T:USD:33999:1801;C:1:1801:0.04400:30:4:cid:0:ctype:global:amt:33999:prid:7896978976488141352_1;B:1133226:1801:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-H4UJ-6VN( | INV2-H4UJ-6VNC-YDG7-98DN | | Stuart Nunn | 1678190089537350422 | Personal | US | stuartwnunn( | 2193530672278 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-H4UJ-6VN( | INV2-H4UJ-6VNC-YDG7-98DN | H:7:342;T:USD:33999:1801;C:1:1801:0.04400:30:4:cid:0:ctype:global:amt:33999:prid:7896978427223595819_1;B:1133226:1801:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security And Servic | INV2-DTF6-QZ39 | 0362 | H:7:342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:7896967722676678208_1;B:1133226:1645:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-DTF6-QZ39 | 0362 | | Brian Florio | 5519644964178740910 | Personal | US | bflorio50@gn | 2193560610068 |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-46QK-DXH | 0363 | | Janice yantis | 2298285139690227202 | Personal | US | yajama18@gr | 2193561163215 |
| DR | Payment Fee | Completed | Security And Servic | INV2-46QK-DXH | 0363 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7896966073810953249_5;B:1133226:814:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-DTF6-QZ39 | INV2-DTF6-QZ39-3MX5-BCA6 | | Brian florio | 1156414007663180656 | Personal | US | bflorio50@gn | 2193560609871 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-DTF6-QZ39 | INV2-DTF6-QZ39-3MX5-BCA6 | H:7:342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:7896966623027013605_1;B:1133226:1645:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-RV53-45TZ | 0361 | | Eileen Croxford | 1846718270203707012 | Premier | US | 1eacgf@gmai | 2193559897386 |
| DR | Payment Fee | Completed | Security And Servic | INV2-RV53-45TZ | 0361 | H:7:342;T:USD:18999:1022;C:1:1022:0.04400:30:4:cid:0:ctype:global:amt:18999:prid:7896963597541383114_1;B:1133226:1022:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security And Servic | INV2-GBTZ-XXSV | 0359 | H:7:339;T:USD:11999:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:7896959747730495310_1;B:1133226:658:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-GBTZ-XXSV | INV2-GBTZ-XXSV-9WAU-QRTQ | | Robert Cunningahm | 6032367214546355902 | Personal | US | rgc48@yahoc | 2193559590143 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-GBTZ-XXSV | INV2-GBTZ-XXSV-9WAU-QRTQ | H:7:339;T:USD:11999:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:7896956724141530069_1;B:1133226:658:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | Chargeback | Completed | Security & Services | INV2-HXZR-G8Y1 | 0305 | | | | | | | |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Services | INV2-HXZR-G8Y1 | 0305 | | Fernando Pena Ramos | 5560901080222161454 | Personal | US | penas1407@gmail.com | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Services | INV2-HXZR-G8Y1 | 0305 | | Fernando Pena Ramos | 5560901080222161454 | Personal | US | penas1407@( | 2192431130041 |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-TEBK-6U8Z | 0356 | | Laura Hanson | 6046256303473021676 | Personal | US | laura.hanson: | 2193340312663 |
| DR | Payment Fee | Completed | Security And Servic | INV2-TEBK-6U8Z | 0356 | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7896156006242344157_1;B:1133226:1593:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-TEBK-6U8Z | INV2-TEBK-6U8Z-9JNR-UCHJ | | Laura Hanson | 1480872054001300487 | Personal | US | laura.hanson: | 2193339913012 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-TEBK-6U8Z | INV2-TEBK-6U8Z-9JNR-UCHJ | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7896155456553924849_1;B:1133226:1593:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-TEBK-6U8Z | INV2-TEBK-6U8Z-9JNR-UCHJ | | Laura Hanson | 1480872054001300487 | Personal | US | laura.hanson: | 2193340312533 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-TEBK-6U8Z | INV2-TEBK-6U8Z-9JNR-UCHJ | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7896155182650928428_1;B:1133226:1593:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security And Servic | INV2-6MME-KZE | 0355 | H:7:342;T:USD:41999:2216;C:1:2216:0.04400:30:4:cid:0:ctype:global:amt:41999:prid:7896150236915699859_1;B:1133226:2216:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-6MME-KZE | 0355 | | Gerald Marshall | 1600528641882181308 | Personal | US | gmarshall4@ | 2193341165766 |
| DR | Payment Fee | Completed | Security And Servic | INV2-ACW8-KJX | 0354 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7896146382619669123_1;B:1133226:1074:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-ACW8-KJX | 0354 | | Todd scott | 1837755411873695528 | Personal | US | tscottaloha@ | 2193338440911 |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-AMVJ-HAZ | 0352 | | Vannessa Mendez | 6037703319320738136 | Personal | US | vnmendez27( | 2193339911401 |
| DR | Payment Fee | Completed | Security And Servic | INV2-AMVJ-HAZ | 0352 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7896142537998611501_1;B:1133226:814:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-AMVJ-HAZ | INV2-AMVJ-HAZT-YY9F-TAZP | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7896141712523707049_1;B:1133226:814:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-AMVJ-HAZ | INV2-AMVJ-HAZT-YY9F-TAZP | | Vannessa Mendez | 5567773006864496034 | Personal | US | vnmendez27( | 2193340310864 |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-FJAX-39LP- | 0351 | | Megan Cousins | 5540534408329611650 | Personal | US | megancousin: | 2193231048119 |
| DR | Payment Fee | Completed | Security & Services | INV2-FJAX-39LP- | 0351 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7895762109441472480_1;B:1133226:1178:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-TP6A-FR8E | 0350 | | John Jokoty | 5519112098174726102 | Personal | US | jokotyjohn@( | 2193228409543 |
| DR | Payment Fee | Completed | Security And Servic | INV2-TP6A-FR8E | 0350 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7895760178462562445_1;B:1133226:1074:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-2WPU-8UV | 0348 | | Ed Barr | 5513240093181607774 | Personal | US | lulu1951@co | 2193228409468 |
| DR | Payment Fee | Completed | Security And Servic | INV2-2WPU-8UV | 0348 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7895756605342961091_1;B:1133226:1074:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security And Servic | INV2-YZMP-FASI | 0349 | H:7:342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:7895752759831646329_1;B:1133226:2112:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-YZMP-FASI | 0349 | | Claude Vaughn | 6006980550227408771 | Personal | US | cvaughnjr64@ | 2193229723197 |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic | INV2-XL82-73PY | 0346 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7895397339624027586_1;B:1133226:1178:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-XL82-73PY | 0346 | | Edwards Memorial UM( | 5985358975899043816 | Personal | US | retiredguy.20 | 2193118453522 |
| DR | Payment Fee | Completed | Security And Servic | INV2-6T9V-NEZS | 0345 | H:7:342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:7895382227292134270_9;B:1133226:2112:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-6T9V-NEZS | 0345 | | Harry' Grill | 1524557175191656711 | Business | US | mark.labriola | 2193121063894 |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| DR | Payment Fee | Completed | Security & Services | INV2-LUTM-V5ZI | 0343 | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:7895015540362837224_1;B:1133226:1697:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security & Services | INV2-WPCE-DLM | 0340 | H:7:339;T:USD:11999:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:7895001244075914237_1;B:1133226:658:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-WPCE-DLM | 0340 | | Wilma Bink | 5569602992858567501 | Personal | US | dinkdavid36@ | 2193009946221 |
| DR | Payment Fee | Completed | Security & Services | INV2-LJ8U-G2AX | 0342 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7895000954308274480_1;B:1133226:814:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-LJ8U-G2AX | 0342 | | Cyndi Hughs | 5317780885946057255 | Personal | US | dancingwithh | 2192981161207 |
| DR | Payment Fee | Completed | Security & Services | INV2-8QW4-A8Y | 0341 | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7894997391799132063_1;B:1133226:1593:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-8QW4-A8Y | 0341 | | Maureen Dukes | 5503210604033590392 | Personal | US | mitch1cox90! | 2193008497832 |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-FKY9-FM6( | 0336 | | Brayden Williams | 1525222735282451494 | Personal | US | braydenwill3! | 2193010341904 |
| DR | Payment Fee | Completed | Security And Servic | INV2-FKY9-FM6( | 0336 | H:7:336;T:USD:10999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:7894964136934999940_2;B:1133226:607:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:9 | | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-FKY9-FM6( | INV2-FKY9-FM6G-DTW7-EL3S | H:7:336;T:USD:10999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:7894963860680105270_1;B:1133226:607:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:9 | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-FKY9-FM6( | INV2-FKY9-FM6G-DTW7-EL3S | | Brayden Williams | 5424817377814694826 | Personal | US | braydenwill3! | 2193010341843 |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services | INV2-F7NP-VN4 | 0335 | H:7:342;T:USD:37999:2008;C:1:2008:0.04400:30:4:cid:0:ctype:global:amt:37999:prid:7894591112887000090_1;B:1133226:2008:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-F7NP-VN4 | 0335 | | Katharine Suprenuk | 4817686141121914058 | Personal | US | ksuprenuk@g | 2192871166001 |
| DR | Payment Fee | Completed | Security And Servic | INV2-7ZG5-PPVF | 0334 | H:7:342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:7894584530341001435_1;B:1133226:1437:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-7ZG5-PPVF | 0334 | | Melissa Hardin | 5582313565804316358 | Personal | US | witchwayherl | 2192899950542 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-LBEQ-R7R6 | INV2-LBEQ-R7R6-N76C-2N2W | | Alvin Johnson | 4824058372627770330 | Personal | US | alvinljohnson | 2192871161243 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-LBEQ-R7R6 | INV2-LBEQ-R7R6-N76C-2N2W | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:7894559500519002772_1;B:1133226:1697:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-LBEQ-R7R6 | INV2-LBEQ-R7R6-N76C-2N2W | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:7894558401208630652_1;B:1133226:1697:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-LBEQ-R7R6 | INV2-LBEQ-R7R6-N76C-2N2W | | Alvin Johnson | 4824058372627770330 | Personal | US | alvinljohnson | 2192871133646 |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-FW38-69Z\ | 0144 | | Bryazha Caires | 5574108672668453836 | Personal | US | natedanz27@ | 2183994266453 |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | Display only transaction row | NOT-CLASSIFIED | Security And Servic | INV2-VP4K-UTJK | 0301 | | John Porterfield | 1508486544710592571 | Personal | US | jp-38119@msn.com | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security And Servic | INV2-VP4K-UTJK | 0301 | | John Porterfield | 1508486544710592571 | Personal | US | jp-38119@m: | 2192020405512 |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| CR | Display only transaction row | NOT-CLASSIFIED | Security And Servic | INV2-VP4K-UTJK | 0301 | | John Porterfield | 1508486544710592571 | Personal | US | jp-38119@msn.com | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security And Servic | INV2-VP4K-UTJK | 0301 | | John Porterfield | 1508486544710592571 | Personal | US | jp-38119@m: | 2191251291969 |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-97R2-EW2 | 0331 | | Edward Hoeksema | 5996721826151379288 | Personal | US | renotemple6 | 2191908927035 |
| DR | Payment Fee | Completed | Security & Services | INV2-97R2-EW2 | 0331 | H:7:334;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:7891200503792880034_1;B:1133226:555:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:85:: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-63GF-8U7X | 0051 | | Ahmet Michael Deniz | 4819856884518486418 | Personal | US | denizamike@ | 2175608429773 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-WPCF-5KY | INV2-WPCF-5KYY-CKU6-XA9G | | Brandon Decker | 5988594868810899993 | Personal | US | brandon_dec | 2191799472288 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-WPCF-5KY | INV2-WPCF-5KYY-CKU6-XA9G | H:7:342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:7890784614145926668_1;B:1133226:1645:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-7Q67-NBL | 0180 | | Christopher Hutchings | 5978343963916633222 | Personal | US | kjkc@frontier | 2185092514956 |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |

| | Type | Status | Description | | Details | Name | ID | Account | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| DR | Payment Fee | Completed | Security & Services::INV2-UDBV-QHP0327 | | | Manny Trillo | 5988875754339715827 | Personal | US | trillo@visa.co 2191361605413: |
| CR | Express Checkout Payment | Completed | Security & Services::INV2-UDBV-QHP0327 | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Services::INV2-DZXR-LPH50326 | | | Wann Franklin | 5583605622239633754 | Personal | US | wannfrank@ 2191360904100 |
| DR | Payment Fee | Completed | Security & Services::INV2-DZXR-LPH50326 | | H:7;342;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7889200770417333124_1;B:1133226:918:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | P0802 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services::INV2-WXPB-AAC0324 | | H:7;342;T:USD:18999:1022;C:1:1022:0.04400:30:4:cid:0:ctype:global:amt:18999:prid:7888812364395448779_1;B:1133226:1022:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Services::INV2-WXPB-AAC0324 | | H:7;339;T:USD:11999:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:7888815378105049435_1;B:1133226:658:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:1 | monica valdez | 1356676257828584786 | Personal | US | monicavaldez 2191221645036 |
| DR | Payment Fee | Completed | Security & Services::INV2-GUYJ-PBXJ-0322 | | H:7;339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:7888809341900495266_1;B:1133226:970:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Services::INV2-GUYJ-PBXJ-0322 | | | Melorie Bellile | 1798703045980541325 | Personal | US | meloreiandel 2191249688324 |
| DR | Express Checkout Payment | Completed | Security & Services::INV2-G7LA-TU9H0323 | | H:7;342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:7888809065255044199_3;B:1133226:1126:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Services::INV2-G7LA-TU9H0323 | | | Jason Hagen | 1402231984054810806 | Personal | US | nanhagen@y 2191249688324 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-G7LA-TU9H INV2-G7LA-TU9H-H97R-DVNV | | H:7;342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:7888808241382968480_1;B:1133226:1126:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-G7LA-TU9H INV2-G7LA-TU9H-H97R-DVNV | | | Jason Hagen | 5998231175354849284 | Personal | US | nanhagen@y 2191249184720 |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | P0802 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Services::INV2-J3YD-CBKZ 0321 | | | Jisu Jang | 5631036265365412985 | Personal | US | jang212@pur 2191141321569 |
| DR | Payment Fee | Completed | Security & Services::INV2-J3YD-CBKZ 0321 | | H:7;339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7888381084491237582_2;B:1133226:866:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-J3YD-CBKZ INV2-J3YD-CBKZ-7J6H-XULE | | H:7;339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7888376944018166456_1;B:1133226:866:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-J3YD-CBKZ INV2-J3YD-CBKZ-7J6H-XULE | | | Jisu Jang | 478497585400475463 | Personal | US | jisujang1997s 2191110676791 |
| DR | Express Checkout Payment | Completed | Security & Services::INV2-U4QV-4ZXJ0320 | | | Rogelio Godinez | 2205436022609005134 | Personal | US | rgl.67golmez 2191111634461 |
| DR | Payment Fee | Completed | Security & Services::INV2-U4QV-4ZXJ0320 | | H:7;339;T:USD:12999:710;C:1:710:0.04400:30:4:cid:0:ctype:global:amt:12999:prid:7888379421002401735_2;B:1133226:710:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-U4QV-4ZXJ INV2-U4QV-4ZXZ-GVE3-NEFL | | H:7;339;T:USD:12999:710;C:1:710:0.04400:30:4:cid:0:ctype:global:amt:12999:prid:7888378871444770616_1;B:1133226:710:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-U4QV-4ZXJ INV2-U4QV-4ZXZ-GVE3-NEFL | | | Rogelio Godinez | 2205436022609005134 | Personal | US | rgl.67golmez 2191111634433 |
| DR | Payment Fee | Completed | Security & Services::INV2-THG8-RBN'0319 | | H:7;342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:7888378061939945517_1;B:1133226:1645:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:1 | kendall woodard | 1420380711696469913 | Personal | US | kennywoodar 2191140920101 |
| DR | Express Checkout Payment | Completed | Security & Services::INV2-THG8-RBN'0319 | | | | | | | |
| DR | Payment Fee | Completed | Security & Services::INV2-6S8S-HCID'0317 | | H:7;342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7888368167932225949_1;B:1133226:1074:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Services::INV2-6S8S-HCID'0317 | | | Malcolm Ryder | 5453111885654954657 | Personal | US | malcolmryde 2191141599130 |
| CR | User Initiated Withdrawal | Completed | | | P0802 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Services::INV2-HJKT-MYFC0316 | | | Diana Eldridge | 5605021887749478695 | Personal | US | randee4957@ 2190922148918 |
| DR | Payment Fee | Completed | Security & Services::INV2-HJKT-MYFC0316 | | H:7;342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7887546557254731168_1;B:1133226:1074:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-HJKT-MYFC INV2-HJKT-MYFG-V4U5-2JWF | | H:7;342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7887542985377686540_1;B:1133226:1074:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-HJKT-MYFC INV2-HJKT-MYFG-V4U5-2JWF | | | Diana Eldridge | 1690594705142109442 | Personal | US | randee4957@ 2190922148575 |
| DR | Express Checkout Payment | Completed | Security & Services::INV2-7ST2-PVFL 0314 | | | Christopher Wilcox | 6013438048287656879 | Personal | US | clcwilcox@ya 2190920660886 |
| DR | Payment Fee | Completed | Security & Services::INV2-7ST2-PVFL 0314 | | H:7;339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7887563658432015582_1;B:1133226:866:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | | |
| CR | User Initiated Withdrawal | Completed | | | P0802 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | Express Checkout Payment | Reversed | Security And Servic INV2-KQ34-EFGF0309 | 0309 | | Vivian Green | 1353365645871654225 | Personal | US | vegreen3@ac 2190672140850 |
| DR | Payment Refund | Completed | Security And Servic 0309 | 0309 | | Vivian Green | 1353365645871654225 | Personal | US | vegreen3@ac 2190810939833 |
| DR | Payment Fee | Completed | Security::INV2-3P36-4PV2'0313 | | H:7;343;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:7886812631002892340_36;B:1133226:1230:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security::INV2-3P36-4PV2'0313 | | | Quantas Forsythe | 1623987402921783801 | Personal | US | q2ndemail@g 2190699903824 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-2T5K-YBBT INV2-2T5K-YBBT-D4PX-SRD5 | | H:7;342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7886806859103645475_7;B:1133226:1593:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-2T5K-YBBT INV2-2T5K-YBBT-D4PX-SRD5 | | | Dan Weber | 1790578077489240156 | Personal | US | dan.weber@r 2190700964974 |
| DR | Payment Fee | Completed | Security & Services INV2-TBK9-RPZN0311 | | H:7;342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7886801081869162692_1;B:1133226:1230:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security & Services INV2-TBK9-RPZN0311 | | | Angella Lyon | 5981329240393741102 | Personal | US | lonangela_6 2190699903769 |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-2T5K-YBBT INV2-2T5K-YBBT-D4PX-SRD5 | | | Dan Weber | 5576219345278027602 | Personal | US | dweber66@g 2190701366264 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-2T5K-YBBT INV2-2T5K-YBBT-D4PX-SRD5 | | H:7;342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7886805210242096586_1;B:1133226:1593:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-KQ34-EFGF0309 | | H:7;342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7886799423464429657_3;B:1133226:1178:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| CR | User Initiated Withdrawal | Completed | | | P0802 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | Payment Refund | Completed | Security 0305 | 0305 | | Fernando Pena Ramos | 5560901080222161454 | Personal | US | penas1407@h 2190702592680 |
| DR | Express Checkout Payment | Reversed | Security INV2-MZHY-TLQ 0304 | | | Kristin Louapre | 2081051643960590993 | Personal | US | dogwalker23 2190479485957 |
| DR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security INV2-MZHY-TLQ 0304 | | 209.d USD; 2024-07-19 Credit has been processed and claim is now close | Kristin Louapre | 2081051643960590993 | Personal | US | dogwalker23 2190562080116 |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Services 0304 | 0304 | 209.0 USD; 2C209.0 USD; 2024-07-19 Credit has been processed and claim is now close | Kristin Louapre | 2081051643960590993 | Personal | US | dogwalker23@yahoo.com |
| DR | Payment Refund | Completed | Security & Services 0304 | 0304 | 209.0 USD; 2024-07-19 Credit has been processed and claim is now close | Kristin Louapre | 2081051643960590993 | Personal | US | dogwalker23 2190592071410 |
| DR | Express Checkout Payment | Completed | Security INV2-E7Z5-7YRX 0308 | | | Colin Hilton | 4839496613514068219 | Personal | US | colinhilton51 2190562105090 |
| DR | Payment Fee | Completed | Security INV2-E7Z5-7YRX 0308 | | H:7;342;T:USD:27999:1489;C:1:1489:0.04400:30:4:cid:0:ctype:global:amt:27999:prid:7886440982513529665_1;B:1133226:1489:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Payment Fee | Completed | Security INV2-MND7-9Vi 0307 | | H:7;342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:7886437698273673386_1;B:1133226:1437:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security INV2-MND7-9Vi 0307 | | | Joel Jean | 5574771586343717654 | Personal | US | jeanj1960@g 2190591381367 |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | P0802 | | | | | |
| DR | Payment Fee | Completed | Security & Services::INV2-HXZR-GBYT0305 | | H:7;342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:7886021531871418673_1;B:1133226:1437:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security & Services::INV2-MZHY-TLQ 0304 | | H:7;342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:7886017954912048595_1;B:1133226:1126:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | P0802 | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-VP4K-UTJK 0301 | | H:7;342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:7885630642300828214_5;B:1133226:1333:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | P0802 | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-Q8CM-ZC9 0298 | | | Brooklyn Sumrall | 5625739304623472783 | Personal | US | 2001brooklyn 2190232112114 |
| DR | Payment Fee | Completed | Security And Servic INV2-Q8CM-ZC9 0298 | | H:7;339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7885240866028024222_1;B:1133226:814:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | P0802 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-3TMC-LUEI0296 | | | Brian Berlin | 5580261576388944487 | Personal | US | shades@uta 2190151435911 |
| DR | Payment Fee | Completed | Security & Service: INV2-3TMC-LUEI0296 | | H:7;342;T:USD:47999:2528;C:1:2528:0.04400:30:4:cid:0:ctype:global:amt:47999:prid:7884859157220939759_1;B:1133226:2528:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Payment Fee | Completed | Security INV2-GT2B-KU6-0295 | | H:7;342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7884845051550842521_1;B:1133226:1178:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security INV2-GT2B-KU6-0295 | | | Volodymyr Oliynyk | 5638379549167553575 | Personal | US | vollynykdo@y 2190149613280 |
| DR | Express Checkout Payment | Completed | Security INV2-36G3-Q2A-0265 | | | Vincent Mase | 5633441674764811955 | Personal | US | vincent.mase 2188611170751 |
| DR | Chargeback | Completed | Security INV2-36G3-Q2A-0265 | | H:7;342;T:USD:27999:1489;C:1:1489:0.04400:30:4:cid:0:ctype:global:amt:27999:prid:... | Vincent Mase | 5633441674764811955 | Personal | US | vincent.mase 2188611170751 |
| DR | Display only transaction row | NOT-CLASSIFIED | Security INV2-36G3-Q2A-0265 | | | Vincent Mase | 5633441674764811955 | Personal | US | vincent.mase@gmail.com |
| DR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security INV2-36G3-Q2A-0265 | | | Vincent Mase | 5633441674764811955 | Personal | US | vincent.mase 2189603072390 |
| DR | Express Checkout Payment | Completed | Security INV2-6K74-QXHG0095 | | | Dean Renshaw | 6073194043115782100 | Personal | US | npdshaw@gm 2179047011115 |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | P0802 | | | | | |
| DR | Display only transaction row | NOT-CLASSIFIED | Security::INV2-FW38-69ZO144 | | | Bryazha Caires | 5574108672668453836 | Personal | US | natedanz27@gmail.com |
| DR | Chargeback | Completed | Security::INV2-FW38-69ZO144 | | | Bryazha Caires | 5574108672668453836 | Personal | US | natedanz27@ 2189463029389 |
| DR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security::INV2-FW38-69ZO144 | | H:7;297;T:USD:32999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:... | | | | | |
| DR | Dispute Fee | Completed | Security::INV2-FW38-69ZO144 | | H:7;297;T:USD:32999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:32999:prid:... | Laishelle Gabbard | 561376535585858245 | Personal | US | laishelleday 2189446921132 |
| DR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service::INV2-MD8J-FFLB0243 | | | Laishelle Gabbard | 561376535545889245 | Personal | US | laishelleday4 2189492551591 |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service::INV2-MD8J-FFLB0243 | | | Laishelle Gabbard | 561376535545889245 | Personal | US | laishelleday4e@gmail.com |
| DR | Chargeback | Completed | Security & Service::INV2-87TH-MZY 0231 | | | Allene Massey | 4838518311909879356 | Personal | US | missya0825@yahoo.com |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service::INV2-87TH-MZY 0231 | | | Allene Massey | 4838518311909879356 | Personal | US | missya0825@ 2189492272853 |
| DR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service::INV2-87TH-MZY 0231 | | | Allene Massey | 4838518311909879356 | Personal | US | missya0825@ 2189492272853 |
| DR | Express Checkout Payment | Completed | Security Band Servi INV2-PDPC-BW30160 | | | Nicole HEDLUND SOMM | 555866886276100405 | Personal | US | ssandsnh@ms 2184763092465 |
| CR | User Initiated Withdrawal | Completed | | | P0802 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CR | DR | Payment to NetGP INV2-TEA2-KARI INV2-TEA2-KARJ-JL6B-ZWFQ | | | Jen Dexter | 221103145967660422T | Personal | US | seadome2@g 2189601178807 |
| CR | DR | General Currency Conversion | Completed | | | | | |
| CR | DR | User Initiated Withdrawal | Completed | P0B02 | | | | |
| CR | DR | Express Checkout Payment | Completed | Security And Servic INV2-F74Y-24J4-0293 | Sonya Moussabeck | 481037385022140468 6 | Personal | US | info@sculptq 2189600331681 |
| CR | DR | Payment Fee | Completed | Security And Servic INV2-F74Y-24J4-0293 | H:7:342;T:USD:44999:2372,;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:788281177939790159(_1;B:1133226:2372:0.04400:30::0 | A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | DR | User Initiated Withdrawal | Completed | P0B02 | | | | |
| CR | DR | General Currency Conversion | Completed | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security And Servic INV2-FN36-NTJ9 0292 | Dennis Sonnheim | 151850026361056377 0 | Personal | US | sonnheimder 218946256980 2 |
| CR | DR | Payment Fee | Completed | Security And Servic INV2-FN36-NTJ9 0292 | H:7:342;T:USD:47999:2528,;C:1:2528:0.04400:30:4:cid:0:ctype:global:amt:47999:prid:788241182293921154 7_1;B:1133226:2528:0.04400:30::0 | A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGP INV2-FN36-NTJ9 INV2-FN36-NTJ9-DDN2-ZMDJ | Dennis Sonnheim | 151850026361056377 0 | Personal | US | sonnheimder 218946256980 2 |
| CR | DR | Display only transaction row | NOT-CLASSIFIED | Security And Servic INV2-FN36-NTJ9 INV2-FN36-NTJ9-DDN2-ZMDJ | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Service: INV2-FW38-69ZI0144 | Bryazha Caires | 557410867266845383 6 | Personal | US | natedanz27@gmail.com |
| CR | DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Service: INV2-FW38-69ZI0144 | Bryazha Caires | 557410867266845383 6 | Personal | US | natedanz27@ 218880308996S: | | |
| CR | DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-MOBJ-FFL80243 | Lashelle Gabbard | 561376533545889224 5 | Personal | US | lashelledaylee@gmail.com |
| CR | DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Service: INV2-MOBJ-FFL80243 | Lashelle Gabbard | 561376533545889224 5 | Personal | US | lashelledaylee 218894189037K: | | |
| CR | DR | Dispute Fee | Completed | Security & Service: INV2-7Q67-N8L10180 | H:7:297;T:USD:36999:944,;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:36999:prid:788216857207860290(_1;B:20000:1369:944:0.00000:800::0 | A:O:F:144::1:20000:1369:0:18( | | | |
| CR | DR | Chargeback | Completed | Security & Service: INV2-7Q67-N8L10180 | Christopher Hutchings 597834396391663322 2 | Personal | US | kjkc@frontiernet.net | | |
| CR | DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-7Q67-N8L10180 | Christopher Hutchings 597834396391663322 2 | Personal | US | kjkc@frontier 2189053103006: | | |
| CR | DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Service: INV2-7Q67-N8L10180 | | | | | | |
| CR | DR | User Initiated Withdrawal | Completed | P0B02 | | | | |
| CR | DR | General Currency Conversion | Completed | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security and servic INV2-8GDF-9DQ 0291 | Jeffery Thorson | 136552559510914233 2 | Premier | US | jtt@thorson.r 218937991263: |
| CR | DR | Payment Fee | Completed | Security and servic INV2-8GDF-9DQ 0291 | H:7:342;T:USD:52999:2787,;C:1:2787:0.04400:30:4:cid:0:ctype:global:amt:52999:prid:788197587616924800(_8;B:1133226:2787:0.04400:30::0 | A:1:xb:1101137::0:01400::0:1: | | | |
| CR | DR | Express Checkout Payment | Completed | Security and servic INV2-D4ZP-9WX 0290 | King Shelia | 223638262011690836 8 | Personal | US | king9605@ot 218935304422S: |
| CR | DR | Payment Fee | Completed | Security and servic INV2-D4ZP-9WX 0290 | H:7:342;T:USD:24999:1333,;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:788197229219181371(_1;B:1133226:1333:0.04400:30::0 | A:1:xb:1101137::0:01400::0:1: | | | |
| CR | DR | Payment Fee | Denied_Cancelled | Payment to NetGP INV2-D4ZP-9WX INV2-D4ZP-9WX4-6CZQ-TEEA | H:7:342;T:USD:24999:1333,;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:788196679415096061 5_1;B:1133226:1333:0.04400:30::0 | A:1:xb:1101137::0:01400::0:1: | | | |
| CR | DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGP INV2-D4ZP-9WX INV2-D4ZP-9WX4-6CZQ-TEEA | Shelia King | 533892472506030485 7 | Personal | US | king9605@ot 218935304357(: |
| CR | DR | Payment Fee | Completed | Security & Service INV2-BM7P-WXH0287 | Logan Shook | 610139364745069148 2 | Personal | US | loganas2018( 218938086849K: |
| CR | DR | Express Checkout Payment | Completed | Security & Service: INV2-BM7P-WXH0287 | H:7:336;T:USD:10999:607,;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:788194674029962363(6_18:1133226:607:0.04400:30::30.0 | A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | DR | Express Checkout Payment | Reversed | Security & Service: INV2-5UPX-9ELP0253 | Matthe W | 174028059710765506 | Personal | US | hectormonae 218828169078(: |
| CR | DR | Cancellation of Hold for Dispute Resolu Completed | Security & Service: INV2-5UPX-9ELP0253 | Matthe W | 174028059710765506 | Personal | US | hectormonae 218916232653A( | | |
| CR | DR | Display only transaction row | NOT-CLASSIFIED | Security & Service INV2-5UPX-9ELP0253 | 100.0 USD; 2024-07-07 Credit has been processed and claim is now close Matthe W | 174028059710765506 | Personal | US | hectormonae624@gmail.com | |
| CR | DR | Payment Refund | Completed | 0253 | 0253 | 100.0 USD; 1( 100.0 USD; 2024-07-07 Credit has been processed and claim is now close Matthe W | 174028059710765506 | Personal | US | hectormonae 218924258733 2 |
| CR | DR | Payment Fee | Completed | Security & Service INV2-4GD7-9D60286 | Brantley Lowe | 483837265990100210 | Personal | US | brantley.lowe 218927091172K: |
| CR | DR | Express Checkout Payment | Completed | Security & Service INV2-4GD7-9D60286 | H:7:339;T:USD:14999:814,;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:788158367771221606(_18:1133226:814:0.04400:30::30.0 | A:1:xb:1101137::0:01400::0:1:0:F:1 | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Service INV2-D9K9-F5S6 0284 | Gene Kaufman | 559920754547678910 3 | Personal | US | gckaufman@ 218927189612: |
| CR | DR | Payment Fee | Completed | Security & Service INV2-D9K9-F5S6 0284 | H:7:342;T:USD:30999:1645,;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:788157510854585622_1;B:1133226:1645:0.04400:30::0 | A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Service INV2-VGG7-VY7I0283 | H:7:340;T:USD:13999:762;C:1:762:0.04400:30:4:cid:0:ctype:global:amt:13999:prid:788156863604873144_10;B:1133226:762:0.04400:30::30.0 | A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Service INV2-VGG7-VY7I0283 | Joe Scholz | 117787662463427268K | Personal | US | joe@ryah.net 218927254739S: |
| CR | DR | General Currency Conversion | Completed | | | | | |
| CR | DR | User Initiated Withdrawal | Completed | P0B02 | | | | |
| CR | DR | Express Checkout Payment | Reversed | Security & Service: INV2-QUF6-EQYI0277 | winfield hartley | 218019365414189523 8 | Premier | US | winhartley@s 218916104281K: |
| CR | DR | Payment Fee | Completed | Security & Service: 0277 | 0277 | winfield hartley | 218019365414189523 8 | Premier | US | winhartley@s 218916190743(e: |
| CR | DR | Payment Fee | Completed | Security And Servic INV2-78VQ-93KF0282 | Jason Simank | 562463020553957035 | Personal | US | jsrentals13@ 218905313334(): |
| CR | DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGP INV2-78VQ-93KFINV2-78VQ-93KR-MYSF-EMTJ | Jason Simank | 562463020553957035 | Personal | US | jsrentals13@ 218905257633S: |
| CR | DR | Payment Fee | Denied_Cancelled | Payment to NetGP INV2-78VQ-93KFINV2-78VQ-93KR-MYSF-EMTJ | H:7:342;T:USD:34999:1853,;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:788286784948181457(9_18:1133226:1853:0.04400:30::30 | A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | DR | Express Checkout Payment | Reversed | Security & Service: INV2-RCQ9-6RO0275 | Tanya Simonson | 167165481096520682 | Personal | US | tanya@herba 218841513442S: |
| CR | DR | Payment Refund | Completed | 0275 | 0275 | Tanya Simonson | 167165481096520682 | Personal | US | tanya@herba 218923081293 9 |
| CR | DR | Express Checkout Payment | Completed | Security & Service: INV2-FZXB-CKSC 0281 | H:7:342;T:USD:20999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:788085245321581562K_1;B:1133226:1178:0.04400:30::30.0 | A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Service: INV2-FZXB-CKSC 0281 | Steve Ley | 600263995614388125 7 | Personal | US | steveley@live 218905139349 3 |
| CR | DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGP INV2-BF73-FJL2-INV2-BF73-FJL2-ZZLW-EGLL | Sam Daly | 556980297442595878 2 | Personal | US | sam9269@gg 218905232641 7 |
| CR | DR | Payment Fee | Denied_Cancelled | Payment to NetGP INV2-BF73-FJL2-INV2-BF73-FJL2-ZZLW-EGLL | H:7:342;T:USD:30999:1645,;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:788085385656451002_1;B:1133226:1645:0.04400:30::0 | A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | DR | Express Checkout Payment | Denied_Cancelled | Security & Service: INV2-JEGR-7UZA0278 | Chris Thiel | 202890686874736048 0 | Personal | US | c_cthiel@mo 218905232593 2 |
| CR | DR | Payment Fee | Completed | Security & Service: INV2-QUF6-EQYI0277 | H:7:342;T:USD:24999:1333,;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:788046212498643293(7_8:1133226:1333:0.04400:30::30 | A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | DR | Payment Fee | Completed | Security & Service: INV2-RCQ9-6RO0275 | H:7:339;T:USD:16999:918,;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:788041650681140475_1;B:1133226:918:0.04400:30::30.0 | A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | DR | Payment Fee | Completed | Security & Service INV2-97VW-7K3 0272 | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:788037251862870697_18:1133226:970:0.04400:30::30.0 | A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Service INV2-97VW-7K3 0272 | Jerry Henderson | 558963232709168329 | Personal | US | deantremcsu 218894231398& | | |
| CR | DR | General Currency Conversion | Completed | | | | | |
| CR | DR | General Currency Conversion | Completed | | | | | |
| CR | DR | User Initiated Withdrawal | Completed | P0B02 | | | | |
| CR | DR | Dispute Fee | Completed | Security Band Servi INV2-PDPC-8W3 0160 | H:7:297;T:USD:24999:944,;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:24999:prid:787983293138583140_18:20000:1369:944:0.00000:800::0 | A:O:F:144::1:20000:1369:0:18( | | | |
| CR | DR | Chargeback | Completed | Security Band Servi INV2-PDPC-8W3 0160 | Nicole HEDLUND SOMN555866988627681640S | Personal | US | ssandnh@msn.com | | |
| CR | DR | Display only transaction row | NOT-CLASSIFIED | Security Band Servi INV2-PDPC-8W3 0160 | Nicole HEDLUND SOMN555866988627681640S | Personal | US | ssandnh 218828306259 7 | | |
| CR | DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security Band Servi INV2-PDPC-8W3 0160 | | | | | | |
| CR | DR | Payment Fee | Completed | Security & Service: INV2-MGWA-FW0271 | H:7:339;T:USD:16999:918,;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:787966773379020563C_18:1133226:918:0.04400:30::30.0 | A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Service: INV2-MGWA-FW0271 | Emily Churchill | 561724907995972857 0 | Personal | US | emily_church 218872301904K: |
| CR | DR | Payment Fee | Completed | Security & Service INV2-R7NQ-2HX 0269 | H:7:336;T:USD:10999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:787965233517451136C_18:1133226:607:0.04400:30::30.0 | A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Service INV2-R7NQ-2HX 0269 | Elizabeth Noah | 531784975010818137C | Personal | US | noaheliabet 218872152032: |
| CR | DR | Payment Fee | Completed | Security & Service INV2-WAH2-C640268 | H:7:342;T:USD:24999:1333,;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:787965701242047228_18:1133226:1333:0.04400:30::0 | A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Service INV2-WAH2-C640268 | Seth Anderson | 608190723105214279 2 | Personal | US | andersonsit 218872314520K: |
| CR | DR | General Currency Conversion | Completed | | | | | |
| CR | DR | User Initiated Withdrawal | Completed | P0B02 | | | | |
| CR | DR | General Currency Conversion | Completed | | | | | |
| CR | DR | Express Checkout Payment | Reversed | Security & Service: INV2-TDCH-WLY 0245 | Bradford Haywood | 557464258026904870 | Personal | US | jdeshaief68@ 218795277142& | | |
| CR | DR | Payment Fee | Reversed | Security & Service: INV2-TDCH-WLY 0245 | H:7:339;T:USD:13999:762;C:1:762:0.04400:30:4:cid:0:ctype:global:amt:13999:prid:787686974921551851&_18:1133226:762:0.04400:30::30.0 | A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Service: INV2-TDCH-WLY 0245 | Bradford Haywood | 557464258026904870 | Personal | US | jdeshaief68@ 218830580837S: | | |
| CR | DR | Payment Refund | Completed | 0245 | 0245 | 139.99 USD; 1139.99 USD; Tue Jul 02 00:50:59 PDT 2024 Credit has been processed and Bradford Haywood | 557464258026904870 | Personal | US | jdeshaief68@ 218872390480 2 |
| CR | DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0245 | 0245 | 139.99 USD; Tue Jul 02 00:50:59 PDT 2024 Credit has been processed and Bradford Haywood | 557464258026904870 | Personal | US | jdeshaief68@outlook.com |
| CR | DR | Fee Refund | Completed | Security & Service: 0245 | 0245 | H:375;T:USD:13999:762;R:0:0:0:0:13999:762;C:1:762:0.04400:30:5:cid:0:ctype:global:amt:13999:refret:13999:prid:787686974921551851&4_18:1133226 | A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Service INV2-PFDI-ZQ6U0267 | Kenneth Knauss | 189035758440586481 | Personal | US | rknauss@ear 218861233280K: | | |
| CR | DR | Payment Fee | Completed | Security & Service INV2-PFDI-ZQ6U0267 | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:787925993520669705_18:1133226:1126:0.04400:30::30.0 | A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | DR | Payment Fee | Completed | Security & Service INV2-36G3-QZA0265 | H:7:342;T:USD:20999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:787925993520669705_18:1133226:1178:0.04400:30::30.0 | A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | DR | Payment Fee | Completed | Security & Service INV2-4Y2N-AGP0264 | H:7:339;T:USD:11999:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:787925880154368770K_18:1133226:658:0.04400:30::30.0 | A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Service INV2-4Y2N-AGP0264 | kristy treehears | 161619059005018694 2 | Premier | US | mkfire2000@ 218861315887K: |
| CR | DR | General Currency Conversion | Completed | | | | | |
| CR | DR | Payment Fee | Denied_Cancelled | Payment to NetGP INV2-BQHX-U2PI INV2-BQHX-U2PX-PE2K-N75C | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:787851323916219387Z_18:1133226:866:0.04400:30::30.0 | A:1:xb:1101137::0:01400::0:1:0:F:1 | | | |
| CR | DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGP INV2-BQHX-U2PI INV2-BQHX-U2PX-PE2K-N75C | Rebecca VanRyzin | 563426764013599462 | Personal | US | andrew.tran 218839030098K: |
| CR | DR | Payment Fee | Denied_Cancelled | Payment to NetGP INV2-BQHX-U2PI INV2-BQHX-U2PX-PE2K-N75C | Rebecca VanRyzin | 563426764013599462 | Personal | US | andrew.t.tran 218839030098(: |
| CR | DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGP INV2-BQHX-U2PI INV2-BQHX-U2PX-PE2K-N75C | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:787851866211005136 _18:1133226:866:0.04400:30::30.0 | A:1:xb:1101137::0:01400::0:1:0:F: | | | |
| CR | DR | Express Checkout Payment | Completed | Security And Servic INV2-4P7B-5PSE 0260 | Dana Serling | 482080339511814372 | Personal | US | danaserling@ 218839164985K: | | |
| CR | DR | Express Checkout Payment | Completed | Security & Service: INV2-4P7B-5PSE 0260 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:787849619879501320S_1;B:1133226:1178:0.04400:30::30.0 | A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | DR | Payment Fee | Completed | Security & Service INV2-Q3RP-NSZ0261 | H:7:342;T:USD:18999:1022;C:1:1022:0.04400:30:4:cid:0:ctype:global:amt:18999:prid:787849289906902407_18:1133226:1022:0.04400:30::30.0 | A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Service INV2-Q3RP-NSZ0261 | Shawn Mason | 482500256104297819 1 | Personal | US | shawnemaso 218839063008 2 |
| CR | DR | General Currency Conversion | Completed | | | | | |
| CR | DR | User Initiated Withdrawal | Completed | P0B02 | | | | |
| CR | DR | General Currency Conversion | Completed | | | | | |
| CR | DR | User Initiated Withdrawal | Completed | P0B02 | | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Service: INV2-E3SG-FTDI 0257 | Payment Fee | Completed | | | |
| CR | DR | Payment Fee | Completed | Security & Service: INV2-E3SG-FTDI 0257 | H:7:342;T:USD:37999:2008;C:1:2008:0.04400:30:4:cid:0:ctype:global:amt:37999:prid:787804622371288923_18:1133226:2008:0.04400:30::30.0 | A:1:xb:1101137::0:01400::0:1:0: | | | |

| | Type | Status | Detail |
|---|---|---|---|
| CR DR | Payment Fee | Completed | Security & Service: INV2-TCQN-BKN 0255 |
| CR DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-TCQN-BKN INV2-TCQN-8KNN-34X3-9U68 |
| CR DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-TCQN-BKN INV2-TCQN-8KNN-34X3-9U68 |
| CR DR | Payment Fee | Completed | Security & Service: INV2-SUPX-9ELP 0253 |
| CR DR | Payment Refund | Completed | Security & Service: 0223      0223 |
| CR DR | Payment Refund | Reversed | Security & Service: INV2-FKMD-2NP 0223 |
| CR DR | Payment Fee | Completed | Security & Service: INV2-M49Q-VUH 0251 |
| CR DR | Express Checkout Payment | Completed | Security & Service: INV2-M49Q-VUH 0251 |
| CR DR | Express Checkout Payment | Completed | Security & Service: INV2-MJFX-TZE 0250 |
| CR DR | Payment Fee | Completed | Security & Service: INV2-MJFX-TZE 0250 |
| CR DR | Express Checkout Payment | Completed | Security & Service: INV2-VQMS-C8T 0249 |
| CR DR | Payment Fee | Completed | Security & Service: INV2-VQMS-C8T 0249 |
| CR DR | User Initiated Withdrawal | Completed | |
| CR DR | General Currency Conversion | Completed | |
| CR DR | General Currency Conversion | Completed | |
| CR DR | User Initiated Withdrawal | Completed | |
| CR DR | General Currency Conversion | Completed | |
| CR DR | Express Checkout Payment | Completed | Security & Service: INV2-K4Y4-RMG 0244 |
| CR DR | Payment Fee | Completed | Security & Service: INV2-K4Y4-RMG 0244 |
| CR DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-MDBJ-FFL8 0243 |
| CR DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-MDBJ-FFL8 INV2-MDBJ-FFL8-GLE7-VASA |
| CR DR | Express Checkout Payment | Completed | Security & Service: INV2-RH6N-9GH 0242 |
| CR DR | Payment Fee | Completed | Security & Service: INV2-RH6N-9GH 0242 |
| CR DR | Payment Fee | Completed | Security & Service: INV2-KFW4-2HN 0241 |
| CR DR | Express Checkout Payment | Completed | Security & Service: INV2-KFW4-2HN 0241 |
| CR DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-7ZNQ-P9JZ 0238 INV2-7ZNQ-P9JZ-9HAA-4WHT |
| CR DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-7ZNQ-P9JZ INV2-7ZNQ-P9JZ-9HAA-4WHT |
| CR DR | Express Checkout Payment | Completed | Security & Service: INV2-9X73-R7W 0238 |
| CR DR | Payment Fee | Completed | Security & Service: INV2-9X73-R7W 0238 |
| CR DR | Express Checkout Payment | Completed | Security & Service: INV2-KWFF-AXJ 0237 |
| CR DR | Payment Fee | Completed | Security & Service: INV2-KWFF-AXJ 0237 |
| CR DR | General Currency Conversion | Completed | |
| CR DR | User Initiated Withdrawal | Completed | |
| CR DR | General Currency Conversion | Completed | |
| CR DR | Payment Fee | Completed | Security And Servic INV2-MJ38-N89 0235 |
| CR DR | Express Checkout Payment | Completed | Security And Servic INV2-MJ38-N89 0235 |
| CR DR | Express Checkout Payment | Completed | Security And Servic INV2-S7V5-LHX 0234 |
| CR DR | Express Checkout Payment | Completed | Security And Servic INV2-YEX9-3A4Z 0233 |
| CR DR | Payment Fee | Completed | Security And Servic INV2-YEX9-3A4Z 0233 |
| CR DR | Express Checkout Payment | Completed | Security & Service: INV2-R8QJ-9G35 0232 |
| CR DR | Payment Fee | Completed | Security & Service: INV2-R8QJ-9G35 0232 |
| CR DR | User Initiated Withdrawal | Completed | |
| CR DR | General Currency Conversion | Completed | |
| CR DR | General Currency Conversion | Completed | |
| CR DR | Payment Fee | Completed | Security And Servic INV2-87TH-MZV 0231 |
| CR DR | Express Checkout Payment | Completed | Security & Service: INV2-WZKZ-QJU 0229 |
| CR DR | Express Checkout Payment | Completed | Security & Service: INV2-WZKZ-QJU 0229 |
| CR DR | Express Checkout Payment | Completed | Security & Service: INV2-JRAC-STQD 0227 |
| CR DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-3SJG-B25S INV2-3SJG-B25S-U2DF-NH2N |
| CR DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-3SJG-B25S INV2-3SJG-B25S-U2DF-NH2N |
| CR DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-3SJG-B25S INV2-3SJG-B25S-U2DF-NH2N |
| CR DR | Payment Fee | Completed | Security & Service: INV2-WQHB-G7I 0225 |
| CR DR | Express Checkout Payment | Completed | Security & Service: INV2-WQHB-G7I 0225 |
| CR DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-PVUY-CQQ INV2-PVUY-CQQ2-RCH7-DPDT |
| CR DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-PVUY-CQQ INV2-PVUY-CQQ2-RCH7-DPDT |
| CR DR | User Initiated Withdrawal | Completed | |
| CR DR | General Currency Conversion | Completed | |
| CR DR | General Currency Conversion | Completed | |
| CR DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-PVUY-CQQ INV2-PVUY-CQQ2-RCH7-DPDT |
| CR DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-PVUY-CQQ INV2-PVUY-CQQ2-RCH7-DPDT |
| CR DR | Payment Fee | Completed | Security & Service: INV2-FKMD-2NP 0223 |
| CR DR | Payment Refund | Completed | Security And Servic 0222      0222 |
| CR DR | Express Checkout Payment | Reversed | Security And Servic INV2-88CX-XUL 0222 |
| CR DR | User Initiated Withdrawal | Completed | |
| CR DR | General Currency Conversion | Completed | |
| CR DR | Express Checkout Payment | Completed | Security & Service: INV2-EJBG-L6UV 0221 |
| CR DR | Payment Fee | Completed | Security And Servic INV2-EJBG-L6UV 0221 |
| CR DR | Payment Fee | Completed | Security & Service: INV2-88CX-XUL 0222 |
| CR DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-EJBG-L6UV INV2-EJBG-L6UV-5SQ7-4KRY |
| CR DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-EJBG-L6UV INV2-EJBG-L6UV-5SQ7-4KRY |
| CR DR | Express Checkout Payment | Completed | Security & Service: INV2-P2RW-2ZW 0220 |
| CR DR | Payment Fee | Completed | Security & Service: INV2-P2RW-2ZW 0220 |
| CR DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-PZRW-2ZW INV2-PZRW-2ZWJ-5VWD-Z9VK |
| CR DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-PZRW-2ZW INV2-PZRW-2ZWJ-5VWD-Z9VK |
| CR DR | Express Checkout Payment | Completed | Security & Service: INV2-EDNR-GS3 0219 |
| CR DR | Payment Fee | Completed | Security & Service: INV2-EDNR-GS3 0219 |
| CR DR | Payment Fee | Completed | Security & Service: INV2-WCUL-89A 0218 |
| CR DR | Express Checkout Payment | Completed | Security & Service: INV2-WCUL-89A 0218 |
| CR DR | Express Checkout Payment | Completed | Security & Service: INV2-KWZG-73D 0217 |
| CR DR | Payment Fee | Completed | Security & Service: INV2-KWZG-73D 0217 |
| CR DR | Payment Fee | Completed | Security & Service: INV2-FELQ-9DH 0216 |
| CR DR | Express Checkout Payment | Completed | Security & Service: INV2-FELQ-9DH 0216 |
| CR DR | Express Checkout Payment | Completed | Security & Service: INV2-G9KN-L75F 0215 |
| CR DR | Payment Fee | Completed | Security & Service: INV2-G9KN-L75F 0215 |
| CR DR | General Currency Conversion | Completed | |
| CR DR | General Currency Conversion | Completed | |
| CR DR | User Initiated Withdrawal | Completed | |
| CR DR | Payment Fee | Completed | Security & Service: INV2-28TJ-QUZ4 0214 |
| CR DR | Express Checkout Payment | Completed | Security & Service: INV2-28TJ-QUZ4 0214 |
| CR DR | General Currency Conversion | Completed | |
| CR DR | General Currency Conversion | Completed | |
| CR DR | Express Checkout Payment | Completed | Security & Services INV2-77JT-KWV 0212 |
| CR DR | Payment Fee | Completed | Security & Services INV2-77JT-KWV 0212 |
| CR DR | User Initiated Withdrawal | Completed | |
| CR DR | Express Checkout Payment | Completed | Security & Services INV2-77JT-KWV 0212 |
| CR DR | Payment Fee | Completed | Security & Services INV2-77JT-KWV 0212 |
| CR DR | User Initiated Withdrawal | Completed | |
| CR DR | General Currency Conversion | Completed | |
| CR DR | User Initiated Withdrawal | Completed | |
| CR DR | General Currency Conversion | Completed | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CR | DR | General Currency Conversion | Completed | | | | | |
| CR | DR | User Initiated Withdrawal | Completed | | | | | PO802 |
| CR | DR | Express Checkout Payment | Reversed | Security And Service INV2-WXZV-7HX0161 | | Michelle Lambrecht | 5544747042699928161 | Personal | US | themitster@r 2184763485683( |
| CR | DR | Payment Refund | Completed | Security And Service 0161   0161 | | Michelle Lambrecht | 5544747042699928161 | Personal | US | themitster@r 2184764184451 |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-AH72-9BR20162 | | Nineka Wright | 5598193780587337885 | Personal | US | wright.nek@ 2184764173859! |
| CR | DR | Payment Fee | Completed | Security And Service INV2-AH72-9BR20162 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7865288867774312649_1;B:113326:918:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0:F:3 | | | | |
| CR | DR | Payment Fee | Completed | Security And Service INV2-WXZV-7HX0161 | H:7:342;T:USD:26999:1437;C:1:437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:7865274572010142688_1;B:113326:1437:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0: | | | | |
| CR | DR | Payment Fee | Completed | Security Band Servi PDPC-BW3 0160 | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:7865268524829177554_1;B:113326:1333:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0: | | | | |
| CR | DR | Payment Fee | Completed | Security And Servi INV2-MMQH-CK 0159 | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7865262204114322464_1;B:113326:1593:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0: | | | | |
| CR | DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-MMQH-CK INV2-MMQH-CX25-D88P-SE14 | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7865265459331527523_1;B:113326:1593:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0: | Nancy Dial | 5567584199049156700 | Personal | US | zosiabella@y 2184763767771 |
| CR | DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-MMQH-CK INV2-MMQH-CX25-D88P-SE14 | | Nancy Dial | 6036905454880902390 | Personal | US | zosiabella@y 2184763767643 |
| CR | DR | Payment Fee | Completed | Security And Servi INV2-8V8E-MUB0157 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7865051373260321096_1;B:113326:814:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0: | | | | |
| CR | DR | Express Checkout Payment | Completed | Security And Servi INV2-8V8E-MUB0157 | | Odette Santo | 5569953623354667150 | Personal | US | odette.santo: 2184654200975! |
| CR | DR | Payment Fee | Completed | Security And Servi INV2-W6X9-EYT-0156 | H:7:334:T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:7865045325192585666_1;B:113326:555:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0:F:85:: | | | | |
| CR | DR | User Initiated Withdrawal | Completed | | | | | | PO802 |
| CR | DR | General Currency Conversion | Completed | | | | | |
| CR | DR | General Currency Conversion | Completed | | | | | |
| CR | DR | Payment Fee | Completed | Security And Service INV2-6VB4-MH40111 | | Steven Hey | 6083058901499310958 | Personal | US | sheyze851@g 2179377565965. |
| CR | DR | Payment to NetGR | Denied_Cancelled | Payment to NetGR INV2-2KWS-YWLINV2-2KWS-YWLU2-QY6WE-365B | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7864627786334475418_1;B:113326:1074:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0: | | | | |
| CR | DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-2KWS-YWLINV2-2KWS-YWLU2-QY6WE-365B | | Joshua Prusinowski | 5594436732378159892 | Personal | US | ryan29612@y 2184543809433 |
| CR | DR | Payment Fee | Completed | Security And Servic INV2-WKHY-TF9 0154 | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:7864626413810655444_1;B:113326:970:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0:F:3 | | | | |
| CR | DR | User Initiated Withdrawal | Completed | Security And Servic INV2-WKHY-TF9 0154 | | Mallory Kelso | 5618936293080847516 | Personal | US | kelsomallory 2184545159489! |
| CR | DR | General Currency Conversion | Completed | | | | | | PO802 |
| CR | DR | General Currency Conversion | Completed | | | | | |
| CR | DR | Payment Refund | Completed | Security & Service: 0153   0153 | | Rocco Fruscione | 5577491648018031893 | Personal | US | rocco.fruscio 2184404997233 |
| CR | DR | Express Checkout Payment | Reversed | Security & Service: INV2-7C8A-AHD0153 | | Rocco Fruscione | 5577491648018031893 | Personal | US | rocco.fruscio 2184434221894! |
| CR | DR | Payment Fee | Completed | Security & Service: INV2-7C8A-AHD0153 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7864225364387811621_1;B:113326:814:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0:F:1 | | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Servic INV2-QRY9-UMR0152 | H:7:342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:7864224817070546964_1;B:113326:1437:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0: | | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Servic INV2-QRY9-UMR0152 | | Blake Smith | 6076100649328022952 | Personal | US | smith.blake7:2184434589790 |
| CR | DR | Express Checkout Payment | Completed | Security & Servic INV2-2STD-ZYYK 0151 | | Mark Hamel | 5615364321054389413 | Personal | US | hamels438@g 2184435167809. |
| CR | DR | Payment Fee | Completed | Security & Servic INV2-2STD-ZYYK 0151 | H:7:342;T:USD:37999:2008;C:1:2008:0.04400:30:4:cid:0:ctype:global:amt:37999:prid:7864221792742718304_1;B:113326:2008:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0: | | | | |
| CR | DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-H4ND-ERH INV2-H4ND-ERHP-X6Q4-XBKR | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:7864212996984208956_1;B:113326:1853:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0: | Julieann Malcolm | 5603097613689209003 | Personal | US | juliemalcolm 2184434587383( |
| CR | DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-H4ND-ERH INV2-H4ND-ERHP-X6Q4-XBKR | | | | | |
| CR | DR | General Currency Conversion | Completed | | | | | |
| CR | DR | User Initiated Withdrawal | Completed | | | | | | PO802 |
| CR | DR | Payment Fee | Completed | Security And Service INV2-SKSR-GLW0149 | H:7:342;T:USD:18999:1022;C:1:1022:0.04400:30:4:cid:0:ctype:global:amt:18999:prid:7863809476927345124_1;B:113326:1022:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0: | | | | |
| CR | DR | Payment Fee | Completed | Security And Service INV2-SKSR-GLW0149 | | Suzanne Kolinski | 5609260616613960364 | Personal | US | kolinskician@ 2184325161856( |
| CR | DR | Payment Fee | Completed | Security & Servic INV2-JFAA-SRTA 0148 | H:7:342;T:USD:23999:1281;C:1:1281:0.04400:30:4:cid:0:ctype:global:amt:23999:prid:7863805900965158551_1;B:113326:1281:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0: | | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Servic INV2-JFAA-SRTA 0148 | | Robert Pizziment | 5578353416756308694 | Personal | US | bees96@aol.c 2184323811853! |
| CR | DR | Express Checkout Payment | Completed | Security & Servic INV2-Z7NQ-N6X 0147 | | Bon Jakobsen | 2070814900248159145 | Business | US | bonnjakobser 2184294947376 |
| CR | DR | Payment Fee | Completed | Security & Servic INV2-Z7NQ-N6X 0147 | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7863801213864727366_1;B:113326:1593:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0: | | | | |
| CR | DR | Payment Fee | Completed | Security & Servic INV2-WSSL-UMF0146 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7863796814220450181_1;B:113326:814:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0:F:1 | | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Servic INV2-WSSL-UMF0146 | | Colin Berger | 4826133662590673228 | Personal | US | colin.r.berge 2184994946823; |
| CR | DR | User Initiated Withdrawal | Completed | | | | | | |
| CR | DR | General Currency Conversion | Completed | | | | | |
| CR | DR | Payment Fee | Completed | Security & Services INV2-RRN3-HMY0145 | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:7863089019107649129_1;B:113326:1697:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0: | | | | |
| CR | DR | Payment Fee | Completed | Security & Services INV2-RRN3-HMY0145 | | Jamal Powell | 5569679095773932112 | Personal | US | jamal.v.powe 2184104261292( |
| CR | DR | User Initiated Withdrawal | Completed | | | | | | PO802 |
| CR | DR | General Currency Conversion | Completed | | | | | |
| CR | DR | Payment Fee | Completed | Security & Service INV2-FW38-69ZV0144 | H:7:342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:7862655812008766965_1;B:113326:1749:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0: | | | | |
| CR | DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-FW38-69ZVINV2-FW38-69ZW-DEUD-4VSZ | H:7:342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:7862653610729587_1;B:113326:1749:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0: | | | | |
| CR | DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-FW38-69ZVINV2-FW38-69ZW-DEUD-4VSZ | | Bryasha Caires | 5574108672668453836 | Personal | US | natedanz27@ 2183994266381: |
| CR | DR | Express Checkout Payment | Completed | Security & Servic INV2-6P5W-PFF0142 | | Eric Heiden | 4830622864250274138 | Personal | US | 4vgetheiden@ 2183964965077! |
| CR | DR | Payment Fee | Completed | Security & Servic INV2-6P5W-PFF0142 | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:7862632157119519063_1;B:113326:1126:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0: | | | | |
| CR | DR | User Initiated Withdrawal | Completed | | | | | | PO802 |
| CR | DR | General Currency Conversion | Completed | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Servic INV2-TTYX-6KL3-0140 | | Terri Pierre | 5631687910635180557 | Personal | US | terripierre@g 2183665633408! |
| CR | DR | Payment Fee | Completed | Security & Servic INV2-TTYX-6KL3-0140 | H:7:342;T:USD:23999:1281;C:1:1281:0.04400:30:4:cid:0:ctype:global:amt:23999:prid:7861473014620046887_1;B:113326:1281:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0: | | | | |
| CR | DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-TTYX-6KL3-INV2-TTYX-6KL3-78XN-3DEL | H:7:342;T:USD:23999:1281;C:1:1281:0.04400:30:4:cid:0:ctype:global:amt:23999:prid:7861471364372743327_1;B:113326:1281:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0: | Terri Pierre | 5618010870024627928 | Personal | US | terripierre@g 2183665054634! |
| CR | DR | Express Checkout Payment | Completed | Security & Servic INV2-ELL7-HRN80138 | | Jesus Rodriguez | 5633270498544635790 | Personal | US | rodriguezj@h 2183665053909( |
| CR | DR | Payment Fee | Completed | Security & Servic INV2-ELL7-HRN80138 | H:7:342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:7861465867485407785_1;B:113326:2112:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0: | | | | |
| CR | DR | General Currency Conversion | Completed | | | | | |
| CR | DR | User Initiated Withdrawal | Completed | | | | | | PO802 |
| CR | DR | Express Checkout Payment | Reversed | Security & Service: INV2-8Z6R-HBH0137 | | Jeff Catt | 5571692683995606954 | Personal | US | jacatt@veriz 2183554732834! |
| CR | DR | Payment Refund | Completed | Security & Services 0137   0137 | | Jeff Catt | 5571692683995606954 | Personal | US | jacatt@veriz 2183554733494 |
| CR | DR | Payment Fee | Completed | Security And Servic INV2-8Z6R-HBH0137 | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:7861009340534529859_1;B:113326:1333:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0: | | | | |
| CR | DR | Payment Fee | Completed | Security And Servic INV2-UX57-EFAM0136 | H:7:339;T:USD:11999:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:7861072792179324607_1;B:113326:658:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0:F:1 | | | | |
| CR | DR | Express Checkout Payment | Completed | Security And Servic INV2-UX57-EFAM0136 | | Sheldon Bastatas | 6085703611004160745 | Personal | US | sheldonbasta 2183555055083( |
| CR | DR | User Initiated Withdrawal | Completed | | | | | | PO802 |
| CR | DR | General Currency Conversion | Completed | | | | | |
| CR | DR | General Currency Conversion | Completed | | | | | |
| CR | DR | Dispute Fee | Completed | Security And Service INV2-63GF-8U7X0051 | H:7:297;T:USD:14999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:14999:prid:7859612913123701067_1;A:0:F:144:1:200001369:944:0.00000:::1:::A:0:F:144:1:200001369:0.18( | | | | |
| CR | DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | | Security And Service INV2-63GF-8U7X0051 | | Ahmet Michael Deniz | 4819856884518486418 | Personal | US | denizamike@ 2182676104899: |
| CR | DR | Display only transaction row | NOT-CLASSIFIED | Security And Service INV2-63GF-8U7X0051 | | Ahmet Michael Deniz | 4819856884518486418 | Personal | US | denizamike@gmail.com |
| CR | DR | Chargeback | Completed | Security & Service INV2-63GF-8U7X0051 | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security and servic INV2-JGWL-EKYR0134 | | Seth Ream | 1614809642359250747 | Personal | US | sream929@hc 2182786097514: |
| CR | DR | Payment Fee | Completed | Security and servic INV2-JGWL-EKYR0134 | H:7:342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:7858145892725088832_1;B:113326:1645:0.04400:30::30:0.03000:::0:::::A:1:xb:110137::0.01400::0:1:0: | | | | |
| CR | DR | Express Checkout Payment | Completed | Security And Servic INV2-XCSW-P72I0130 | | Amanda Setzer | 5578209527194836715 | Personal | US | asetzervacati 2179926180164: |
| CR | DR | Chargeback | Completed | Security And Servic INV2-XCSW-P72I0130 | | | | | |
| CR | DR | Display only transaction row | NOT-CLASSIFIED | Security And Servic INV2-XCSW-P72I0130 | | Amanda Setzer | 5578209527194836715 | Personal | US | asetzervacation@yahoo.com |
| CR | DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | | Security And Servic INV2-XCSW-P72I0130 | | Amanda Setzer | 5578209527194836715 | Personal | US | asetzervacati 2182095920637: |
| CR | DR | User Initiated Withdrawal | Completed | | | | | | PO802 |
| CR | DR | General Currency Conversion | Completed | | | | | |
| CR | DR | Chargeback | Completed | Security And Service INV2-6VB4-MH40111 | | | | | |
| CR | DR | Dispute Fee | Completed | Security And Service INV2-6VB4-MH40111 | H:7:297;T:USD:14999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:24999:prid:7856105196383022046_1;B:200001369:944:0.00000:800:::1:::A:0:F:144:1:200001369:0.18( | | | | |
| CR | DR | Display only transaction row | NOT-CLASSIFIED | Security And Service INV2-6VB4-MH40111 | | Steven Hey | 6083058901499310958 | Personal | US | sheyze851@gmail.com |
| CR | DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | | Security And Service INV2-6VB4-MH40111 | | Steven Hey | 6083058901499310958 | Personal | US | sheyze851@g 2181655945499! |
| CR | DR | General Hold Release | Completed | Security And Servic INV2-RH9C-SRNL0131 | | Dylan Kneer | 5571871903347101657 | Personal | US | dkneer25@gm 2179926180192( |
| CR | DR | Express Checkout Payment | Completed | Security And Servic INV2-TVFG-7QH0132 | | Adam Bruno | 1375245915125092525 | Personal | US | brunoadam81 2179926186089: |
| CR | DR | General Hold Release | Completed | Security And Servic INV2-TVFG-7QH0132 | | | | | |
| CR | DR | General Hold Release | Completed | Security And Servic INV2-9WT8-FSV0133 | | Jason Thorp | 5998551854428190139 | Personal | US | jthorp27@gn 2179924044333: |
| CR | DR | General Hold Release | Completed | Security And Servic INV2-XCSW-P72I0130 | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security And Servic INV2-UJR8-26SS-0129 | | Martha Bergen | 5211467454769128971 | Personal | US | southernhum 2179926951460( |
| CR | DR | General Hold Release | Completed | Security And Servic INV2-UJR8-26SS-0129 | | | | | |
| CR | DR | Chargeback | Completed | Security & Service INV2-6K74-QXH0095 | | | | | |
| CR | DR | Dispute Fee | Completed | Security & Service INV2-6K74-QXH0095 | H:7:297;T:USD:19999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:19999:prid:7852135134524505772_1;B:200001369:944:0.00000:800::::1:::A:0:F:144:1:200001369:0.18( | | | | |
| CR | DR | Display only transaction row | NOT-CLASSIFIED | Security & Service INV2-6K74-QXH0095 | | Dean Renshaw | 6073194043115782100 | Personal | US | npdshaw@gmail.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CR | Express Checkout Payment | Reversed | Security & Service : INV2-H27Y-QP3I:0005 | | Jason Tollett | 1413866355995586198 | Personal US | npdshaw@gn 2180587083800 |
| CR | | | | | | | caughtandrel 2167281362227I |
| DR | General Currency Conversion | Completed | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO802 | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | General Hold | Completed | Security And Service INV2-9WT8-FSV0133 | | | | |
| DR | Payment Fee | Completed | Payment to NetGR INV2-9WT8-FSV0133 | H:7;342;T:USD:34999:1853;C:1;1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:784787534772757876_1;8:1133226:1853:0.04400:30:::0:::::::A:1:xb:110137::0.01400::0:1:0: |
| DR | General Hold | Completed | Security And Service INV2-TVFG-7QHI0132 | | | | |
| DR | Payment Fee | Completed | Payment to NetGR INV2-TVFG-7QHI0132 | H:7;342;T:USD:32999:1749;C:1;1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:784788057544875245 8_1;8:1133226:1749:0.04400:30:::0:::::::A:1:xb:110137::0.01400::0:1:0: |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-TVFG-7QHINV2-TVFG-7QHD-ZZNV-YXL7 | | Adam Bruno | 558546117578986018 | Personal US | brunoadam8 21799257798365 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-TVFG-7QHINV2-TVFG-7QHD-ZZNV-YXL7 | H:7;342;T:USD:32999:1749;C:1;1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:784787947573841215 8_1;8:1133226:1749:0.04400:30:::0:::::::A:1:xb:110137::0.01400::0:1:0: |
| DR | General Hold | Completed | Security And Service INV2-RH9C-SRNL0131 | | | | |
| DR | Payment Fee | Completed | Security And Service INV2-RH9C-SRNL0131 | H:7339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:784787617066527701_1;8:1133226:866:0.04400:30:::0:03000:::::0::::::A:1:xb:110137::0.01400::0:1:0::F:1 |
| DR | General Hold | Completed | Security And Service INV2-XCSW-P72I0130 | | | | |
| DR | Payment Fee | Completed | Security And Service INV2-XCSW-P72I0130 | H:7;342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:784787562589620812_1;8:1133226:1593:0.04400:30:::0:::::::A:1:xb:110137::0.01400::0:1:0: |
| DR | General Hold | Completed | Security And Service INV2-UJR8-Z655:0129 | | | | |
| DR | Payment Fee | Completed | Security And Service INV2-UJR8-Z655:0129 | H:7;342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:784785776178782149_1;8:1133226:1437:0.04400:30:::0:03000:::::0::::::A:1:xb:110137::0.01400::0:1:0: |
| DR | Payment Fee | Completed | Security And Service INV2-FGYT-CXW 0127 | H:7;342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:784792933696780288_1;8:1133226:1074:0.04400:30:::0:03000:::::0::::::A:1:xb:110137::0.01400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security & Service INV2-FGYT-CXW 0127 | | Mary Cram | 5594276166447208590 | Personal US | 1texashorsed 21798162069344 |
| CR | General Currency Conversion | Completed | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO802 | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-R5JC-HQZF:0126 | H:7;342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:784750809921943497 5_1;8:1133226:2112:0.04400:30:::0::::::::A:1:xb:110137::0.01400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security & Service INV2-R5JC-HQZF:0126 | | Ferdinand Pineda | 481211169908104242G | Personal US | fpineda@me. 21797868985534 |
| DR | Express Checkout Payment | Completed | Security & Service INV2-4TBV-526E:0125 | | John McCabe | 6004010044752924873 | Personal US | jmmccabe3 21798154342231 |
| DR | Payment Fee | Completed | Security & Service : INV2-4TBV-526E:0125 | H:7;342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:784750371538173548 |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-EMXV-CZ8 INV2-EMXV-CZBY-N7TR-M2XS | H:7;342;T:USD:25999:1385;C:1:1385:0.04400:30:4:cid:0:ctype:global:amt:25999:prid:784749162253493972 7_1;8:1133226:1385:0.04400:30:::0:03000:::::0::::::A:1:xb:110137::0.01400::0:1:0: |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-EMXV-CZ8 INV2-EMXV-CZBY-N7TR-M2XS | | Nelson Draper | 6066232510446364820 | Personal US | thedrapers95 21798157888325 |
| DR | Payment Fee | Completed | Security And Service INV2-9PCG-3WF 0123 | H:7;342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:784746872214520109 | | | |
| DR | Express Checkout Payment | Completed | Security And Service INV2-9PCG-3WF 0123 | | Donna Basalla | 2041958393726352534 | Personal US | dms1@psu.ec 21797888935471 |
| DR | Express Checkout Payment | Completed | Security And Service INV2-9PFV-M67I0122 | | Teresa Hansen | 6055857710659175134 | Personal US | teresah25@g 21798161863209 |
| DR | Payment Fee | Completed | Security And Service INV2-9PFV-M67I0122 | H:7;342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:784746440988981663 1_1;8:1133226:1230:0.04400:30:::0:03000:::::0::::::A:1:xb:110137::0.01400::0:1:0: |
| CR | General Currency Conversion | Completed | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO802 | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-9BMG-YXF INV2-9BMG-YXFL-GB46-CUX8 | | Reagan Hilliard | 5532571102493243499 | Personal US | reagankchaln 21797054751481 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-9BMG-YXF INV2-9BMG-YXFL-GB46-CUX8 | H:7;342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:784709524608657675_1;8:1133226:1178:0.04400:30:::0:::::::A:1:xb:110137::0.01400::0:1:0: |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-9BMG-YXF INV2-9BMG-YXFL-GB46-CUX8 | | Reagan Hilliard | 5532571102493243499 | Personal US | reagankchaln 21797050814103 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-9BMG-YXF INV2-9BMG-YXFL-GB46-CUX8 | H:7;342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:784709521419471458_1;8:1133226:1178:0.04400:30:::0:::::::A:1:xb:110137::0.01400::0:1:0: |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-PACE-VGWINV2-PACE-VGWE-KS6B-97SR | | Randy Frazier | 5575247600434328831 | Personal US | randythe14u 21797057845981 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-PACE-VGWINV2-PACE-VGWE-KS6B-97SR | H:7339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:784708975041848591_1;8:1133226:866:0.04400:30:::0:03000:::::0::::::A:1:xb:110137::0.01400::0:1:0::F:1 |
| DR | Express Checkout Payment | Completed | Security & Service : INV2-NFRL-ZB3G0118 | | Ronald Schneider | 5624179704805561356 | Personal US | ronzone1@y 21797071117711 |
| DR | Payment Fee | Completed | Security & Service : INV2-NFRL-ZB3G0118 | H:7;342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:784708370581985947 7_1;8:1133226:1593:0.04400:30:::0:::::::A:1:xb:110137::0.01400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security & Service : INV2-KZ2C-Z899:0117 | | Susan Ridnour | 4821352599652952503 | Personal US | fifridnonr@g 21796768906461 |
| DR | Payment Fee | Completed | Security & Service : INV2-KZ2C-Z899:0117 | H:7339;T:USD:12999:710;C:1:710:0.04400:30:4:cid:0:ctype:global:amt:12999:prid:784708313843976159 7_1;8:1133226:710:0.04400:30:::0:03000:::::0::::::A:1:xb:110137::0.01400::0:1:0::F:1 |
| DR | Express Checkout Payment | Completed | Security And Service INV2-LESK-F7E2:0116 | | Kelly La Rue | 1895778259344125115 | Personal US | kell_larue@y 21796768868410 |
| DR | Payment Fee | Completed | Security And Service INV2-LESK-F7E2:0116 | H:7;342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:784705895010000621_1;8:1133226:1749:0.04400:30:::0:::::::A:1:xb:110137::0.01400::0:1:0: |
| CR | General Currency Conversion | Completed | | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| CR | User Initiated Withdrawal | Completed | | PO802 | | | |
| DR | Express Checkout Payment | Reversed | Security & Service : INV2-WWBN-BX 0113 | | Michael Cafaro | 1373740384197812209 | Personal US | mcafmd@aol 21795673697254 |
| CR | Cancellation of Hold for Dispute Resol Denied_Cancelled | Security & Service : INV2-WWBN-BX 0113 | | Michael Cafaro | 1373740384197812209 | Personal US | mcafmd@aol 21795966231071 |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service : 0113          0113 | 399.99 USD; 2024-04-10 Credit has been processed and claim is now clos Michael Cafaro | 1373740384197812209 | Personal US | mcafmd@aol.com |
| DR | Payment Refund | Completed | Security & Service : 0113          0113 | 399.99 USD; 2399.99 USD; 2024-04-10 Credit has been processed and claim is now clos Michael Cafaro | 1373740384197812209 | Personal US | mcafmd@aol.com |
| CR | Express Checkout Payment | Reversed | Security & Service : INV2-EVTY-JNEQ0112 | | Alec Banerji | 1425318500780765551 | Business US | alec.banerji 21795966187959 |
| DR | Payment Refund | Completed | Security & Service INV2-EVTY-JNEQ0112 | 209.99 USD; 2209.99 USD; 2024-04-10 Credit has been processed and claim is now clos Alec Banerji | 1425318500780765551 | Business US | alec.banerji8 21795962237059 |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Services 0112          0112 | 209.99 USD; 2024-04-10 Credit has been processed and claim is now clos Alec Banerji | 1425318500780765551 | Business US | alec.banerji@gmail.com |
| CR | Cancellation of Hold for Dispute Resol Denied_Cancelled | Security & Services INV2-EVTY-JNEQ0112 | | Alec Banerji | 1425318500780765551 | Business US | alec.banerji8 21795668970671 |
| DR | Payment Fee | Completed | Security & Service : INV2-K94R-LVJY-0115 | H:7;342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:784673784404473697_1;8:1133226:1749:0.04400:30:::0:::::::A:1:xb:110137::0.01400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security & Service : INV2-K94R-LVJY-0115 | | Nathan Douglas | 5588658728680302031 | Personal US | redoglad@gr 21795966236755 |
| DR | Express Checkout Payment | Completed | Security & Service : INV2-TMZZ-9XC:0114 | | Anne Myerscough | 6071294426459192554 | Personal CA | annemyersco 21795971195071 |
| DR | Payment Fee | Completed | Security & Service : INV2-TMZZ-9XC:0114 | H:7339;T:USD:11999:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:784672251507820350_1;8:1133226:658:0.04400:30:::0:03000:::::0::::::A:1:xb:110137::0.01400::0:1:0::F:1 |
| DR | Payment Fee | Completed | Security & Service INV2-WWBN-BX 0113 | H:7;342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:784671562613713608 5_1;8:1133226:2112:0.04400:30:::0:::::::A:1:xb:110137::0.01400::0:1:0: |
| DR | Payment Fee | Completed | Security & Services INV2-EVTY-JNEQ0112 | H:7;342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:784669395585550016_5;8:1133226:1126:0.04400:30:::0:03000:::::0::::::A:1:xb:110137::0.01400::0:1:0: |
| DR | Payment Fee | Completed | Security And Service INV2-QD8C-SKFY0109 | H:7;342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:784603305662366299_1;8:1133226:1697:0.04400:30:::0:03000:::::0::::::A:1:xb:110137::0.01400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security And Service INV2-QD8C-SKFY0109 | | Eric Samagaio | 5630534351217740342 | Personal US | eric.samagai: 21793775659881 |
| DR | Payment Fee | Completed | Security And Service INV2-6V84-MH4 0111 | H:7;342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:784601333157735691_1;8:1133226:1333:0.04400:30:::0:03000:::::0::::::A:1:xb:110137::0.01400::0:1:0: |
| DR | Payment Fee | Completed | Security & Service : INV2-6DN6-XS3L0106 | H:7;342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:784600013559749302 3_8;8:1133226:1333:0.04400:30:::0:03000:::::0::::::A:1:xb:110137::0.01400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security & Service : INV2-6DN6-XS3L0106 | | Carl Henry Lindahl | 1290881297842920125 | Personal US | info@creativ 21793766442711 |
| DR | User Initiated Withdrawal | Completed | | PO802 | | | |
| CR | General Currency Conversion | Completed | | | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | Payment Fee | Completed | Security And Service INV2-4N3T-AFKH0105 | H:7339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:784564443884248048 4_1;8:1133226:918:0.04400:30:::0:03000:::::0::::::A:1:xb:110137::0.01400::0:1:0::F:1 |
| DR | Express Checkout Payment | Completed | Security And Service INV2-4N3T-AFKH0105 | | Jory Sutton | 4815254202220892064 | Personal US | suttonlok71 21792369224891 |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-4N3T-AFKH INV2-4N3T-AFKN-EHJZ-B6AU | | Jory Sutton | 4812481634201820 | Personal US | suttonlok71 21792371938320 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-4N3T-AFKH INV2-4N3T-AFKN-EHJZ-B6AU | H:7339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:784564332919836204_1;8:1133226:918:0.04400:30:::0:03000:::::0::::::A:1:xb:110137::0.01400::0:1:0::F:1 |
| DR | Express Checkout Payment | Completed | Security & Service : INV2-362A-P64K0104 | | Austin Robinson | 5508870568523327059 | Personal US | ebbbaker199 21792643021080 |
| DR | Payment Fee | Completed | Security & Service : INV2-362A-P64K0104 | H:7339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:784560980326386065_1;8:1133226:814:0.04400:30:::0:03000:::::0::::::A:1:xb:110137::0.01400::0:1:0::F:1 |
| DR | Payment Fee | Completed | Security & Service : INV2-LV4U-ASAN0103 | | Joseph Vidal | 2021396035087090098 | Personal US | jpavidal@cox 21792675742076 |
| DR | Payment Fee | Completed | Security & Service : INV2-LV4U-ASAN0103 | H:7;342;T:USD:36999:1956;C:1:1956:0.04400:30:4:cid:0:ctype:global:amt:36999:prid:784561662814125092_1;8:1133226:1956:0.04400:30:::0:::::::A:1:xb:110137::0.01400::0:1:0: |
| DR | Payment Fee | Completed | Security & Service : INV2-TP6L-IYUF-0102 | H:7;342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:784561281636439004 3_8;8:1133226:1074:0.04400:30:::0:03000:::::0::::::A:1:xb:110137::0.01400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security & Service : INV2-TP6L-IYUF-0102 | | Marie Malebranche | 2080566198098024577 | Personal US | ambenefits4 21792373947294 |
| DR | Express Checkout Payment | Completed | Security & Service : INV2-4W6Q-P7T 0101 | | Frank Esquivel | 4811731881956653006 | Personal US | franke6056@ 21792373946713 |
| DR | Payment Fee | Completed | Security & Service : INV2-4W6Q-P7T 0101 | H:7;342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:784561199179725146_1;8:1133226:1749:0.04400:30:::0:::::::A:1:xb:110137::0.01400::0:1:0: |
| CR | General Currency Conversion | Completed | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO802 | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service : INV2-NDBX-B7FI0098 | | Bill Kyte | 1524952580355120979 | Premier US | wfkyte@gma 21791269390821 |
| DR | Payment Fee | Completed | Security & Service : INV2-NDBX-B7FI0098 | H:7;342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:784526311912796314_1;8:1133226:1230:0.04400:30:::0:::::::A:1:xb:110137::0.01400::0:1:0: |
| DR | General Hold Release | Completed | Security And Service INV2-CFZW-B2FI0080 | | | | |
| DR | Express Checkout Payment | Completed | Security & Service : INV2-CFZW-B2FI0080 | | Timothy Hoernig | 5617474134484312714 | Personal US | bmcdh9@yat 21782774854981 |
| DR | General Hold Release | Completed | Security & Service : INV2-SZLF-AZ6E-0078 | | | | |
| DR | Express Checkout Payment | Completed | Security & Service : INV2-QGM6-6PX 0079 | | Nancy Hooyman | 1606711301450748635 | Personal US | nwhooy@gm 21781374076545 |
| DR | Express Checkout Payment | Completed | Security & Service : INV2-SZLF-AZ6E-0078 | | Thomas J Costello | 6059256113273512614 | Personal US | tjc@garlicco 21780567472099 |
| DR | General Hold Release | Completed | Security & Service : INV2-QGM6-6PX 0079 | | | | |
| DR | Payment Fee | Completed | Security & Service : INV2-SMDY-966-0097 | H:7339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:784526621307844243_7_1;8:1133226:866:0.04400:30:::0:03000:::::0::::::A:1:xb:110137::0.01400::0:1:0::F:1 |
| DR | Express Checkout Payment | Completed | Security & Service : INV2-SMDY-966-0097 | | Charles East | 5609882113477492046 | Personal US | charleseastOC 21791570149981 |
| CR | General Currency Conversion | Completed | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO802 | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | Payment Fee | Completed | Security & Service : INV2-72AC-CNU 0096 | H:7;342;T:USD:40999:2164;C:1:2164:0.04400:30:4:cid:0:ctype:global:amt:40999:prid:784482915610188567_1_1;8:1133226:2164:0.04400:30:::0:::::::A:1:xb:110137::0.01400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security & Service : INV2-72AC-CNU 0096 | | Azin Moghaddam-Baird 6071816714704145453 | Personal US | azinbaird@gr 21790470111370 |
| DR | Payment Fee | Completed | Security & Service : INV2-GJDX-29YN0094 | H:7;342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:784487266133273857_1;8:1133226:1074:0.04400:30:::0:::::::A:1:xb:110137::0.01400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security & Service : INV2-GJDX-29YN0094 | | Jerry Potrowski | 5634748037252111592 | Personal US | jerrymd@cor 21790470110137 |
| DR | Payment Fee | Completed | Security & Service : INV2-6K74-QKHG0095 | H:7;342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:784482640853066517_1;8:1133226:1074:0.04400:30:::0:::::::A:1:xb:110137::0.01400::0:1:0: |
| CR | General Currency Conversion | Completed | | | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO802 | | | |
| DR | Payment Fee | Completed | Security & Service : INV2-2HAT-WHRO091 | H:7;342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:784473686300973097_1;8:1133226:1074:0.04400:30:::0:::::::A:1:xb:110137::0.01400::0:1:0: |

| | Transaction | Status | Security & Service | Detail | Name | | Account | Country | Contact |
|---|---|---|---|---|---|---|---|---|---|
| CR | Express Checkout Payment & Service | | Security And Service: INV2-UQRQ-33I:0090 | | | | | | foxrisso@gm:217893627614S |
| DR | Payment Fee | Completed | Security & Service: INV2-UQRQ-33I:0090 | H:7;342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7844477846320181313_1;B:1133226:1178:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-UQRQ-33I:0090 | | Lynn Jones | 13761604524147561 1 | Personal | US | terri.schray@ 21789074123810 |
| DR | Express Checkout Payment | Completed | | | Leticia Salmeron | 56318912086539587 216 | Personal | US | leticiasalmerc217893750064 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-VE7N-KM6 INV2-VE7N-KM6L-SNBZ-3Q48 | H:7;342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7844471540474380601_1;B:1133226:1593:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-VE7N-KM6 INV2-VE7N-KM6L-SNBZ-3Q48 | | Leticia Salmeron | 56318912086539587 216 | Personal | US | leticiasalmerc217893750051W |
| DR | Payment Fee | Completed | Security & Service: INV2-2BZR-463K 0089 | H:7;342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7844470149873776885_1;B:1133226:1178:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-2BZR-463K 0089 | | Donald Keller | 53153343513191341 37 | Personal | US | tonikeller132 2178907411671J |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-TZBW-DSP 0086 | H:7;339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7844046563676457821_1;B:1133226:814:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-TZBW-DSP 0086 | | Leigh Jenkins | 55705214338581709 67 | Personal | US | chloemjenkin:2178826275873I |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-FQ3W-WXY 0087 | | Bruce Rankin | 48271362224080031 23 | Personal | US | bruce.rankinj 2178797411121! |
| DR | Payment Fee | Completed | Security & Service: INV2-FQ3W-WXY 0087 | H:7;342;T:USD:41999:2216;C:1:2216:0.04400:30:4:cid:0:ctype:global:amt:41999:prid:7844042439267172629_1;B:1133226:2216:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| DR | Payment Fee | Completed | Security And Service: INV2-XUAG-NZE 0083 | H:7;342;T:USD:27999:1489;C:1:1489:0.04400:30:4:cid:0:ctype:global:amt:27999:prid:7843643609039301931_1;B:1133226:1489:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-XUAG-NZE 0083 | | Thomas Anderson | 56304782611810893 61 | Personal | US | tanderson@s 217871759334E |
| DR | Payment Fee | Completed | Security And Service INV2-EAXF-H5XP 0082 | H:7;342;T:USD:42999:2268;C:1:2268:0.04400:30:4:cid:0:ctype:global:amt:42999:prid:7843639208085838330_1;B:1133226:2268:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service INV2-EAXF-H5XP 0082 | | Garon Smith | 55879073229873702 73 | Personal | US | garon62@gm 217871668037Ei |
| DR | General Hold Release | Completed | Security & Service: INV2-CFZW-B2FI 0080 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-CFZW-B2FI 0080 | H:7;342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:7842053714378403865_1;B:1133226:1853:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-Q6M6-6PX 0079 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-Q6M6-6PX 0079 | H:7;342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:7841627361612512153_5;B:1133226:2112:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-XACV-M5N 0075 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-66DJ-8TL2 0076 | | Emery York | 60390026768679075 84 | Personal | US | emeryxy420@ 217783716877J |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-XACV-M5N 0075 | | michael mercer | 20430043317126443 64 | Personal | US | mmercer8@y 2177772716844J |
| CR | General Hold Release | Completed | Security And Servic INV2-66DJ-8TL2 0076 | | | | | | |
| CR | General Hold Release | Completed | Security & Services INV2-5M8Q-PA2 0074 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-5M8Q-PA2 0074 | | Paul Simmons | 16120108258212227 7 | Personal | US | kobbieps58@217761795481J |
| CR | General Hold Release | Completed | Security & Service: INV2-7JH8-P75P 0072 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-7JH8-P75P 0072 | | Marion Kawar | 48150865655212522021 | Personal | US | marionkawar 2177368348100: |
| CR | General Hold Release | Completed | Security & Service: INV2-3DZ9-UGM 0073 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-3DZ9-UGM 0073 | | Adam Dotson | 56184724245106897 42 | Personal | US | dartfrog81@h 217750796686 8R |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-GHNT-EVE 0070 | | Chavarro Brown | 55743358968334236 83 | Personal | US | chavarrobrow 217728797183Z' |
| CR | General Hold Release | Completed | Security & Service: INV2-GHNT-EVE 0070 | | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-WZUH-LPD 0065 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-WZUH-LPD 0065 | | LJ STOREY | 17828510799743598 73 | Personal | US | ljstoreyij@gm 217706611302 9R |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-8P53-EPAP 0069 | | Jessica Ellsworth | 56035016294995430 37 | Personal | US | jells2915@gn 217728797044 0R |
| CR | General Hold Release | Completed | Security & Service: INV2-8P53-EPAP 0069 | | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-5ZLF-AZ66 0078 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-5ZLF-AZ66 0078 | H:7;342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:7841180151780845313_1;B:1133226:1126:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | General Hold | Completed | Security And Servic INV2-66DJ-8TL2 0076 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-66DJ-8TL2 0076 | H:7;339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7840482236028269748_1;B:1133226:866:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-XACV-M5N 0075 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-XACV-M5N 0075 | H:7;342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7840019890174404272_2;B:1133226:1593:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | General Hold | Completed | Security & Services INV2-5M8Q-PA2 0074 | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-5M8Q-PA2 0074 | H:7;342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:7839627917644332888_5;B:1133226:1437:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-3DZ9-UGM 0073 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-3DZ9-UGM 0073 | H:7;342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:7839281572214684221_1;B:1133226:1697:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-7JH8-P75P 0072 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-7JH8-P75P 0072 | H:7;336;T:USD:10999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:7838918715194403860_1;B:1133226:607:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0::F:9 | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-GHNT-EVE 0070 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-GHNT-EVE 0070 | H:7;342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7838520984899561879_1;B:1133226:1178:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-8P53-EPAP 0069 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-8P53-EPAP 0069 | H:7;339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7838511638783532092_1;B:1133226:918:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-9AUF-CLFH 0063 | | Ronald Jett | 55901758659987414 32 | Personal | US | ronjett69@gr 2176627669714: |
| CR | General Hold Release | Completed | Security & Service: INV2-9AUF-CLFH 0063 | | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-WJFN-QESI 0061 | | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-M6GG-U8 0062 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-WJFN-QESI 0061 | | FERNANDO GRACIA LOI 22920536208357949 95 | | Personal | MX | fgtoreo@gm: 217593841261 9: |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-M6GG-U8 0062 | | Hamid Rafati | 13840568570893456 60 | Personal | US | hamid.r.rafat 2175938861146: |
| CR | General Hold Release | Completed | 3 Years Service:: INV2-TRC3-UQM 0059 | | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-7AWX-N7E 0060 | | | | | | |
| CR | Express Checkout Payment | Completed | 3 Years Service:: INV2-TRC3-UQM 0059 | | Dean Lanier | 55739592948892235 52 | Personal | US | fm.dean.how 2175968144237: |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-MSSJ-HYE 30049 | | James McNeill | 14305055497273582 83 | Personal | US | jdmjr125@gn 217585846735 7: |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-7AWX-N7E 0060 | | Monique Mauvais | 55787277667420550 49 | Personal | US | beremard@ 2175088203105: |
| CR | General Hold Release | Completed | Security & Service: INV2-MSSJ-HYE 30049 | | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-WWFB-M4 0047 | | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-EG6N-MQI 0046 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-WWFB-M4 0047 | | Aline Vicentim | 60418129220646796 79 | Personal | US | gussgustavo0 2174978202123: |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-EG6N-MQI 0046 | | Jordan Papendick | 48265805657233567 74 | Personal | US | jordanp1320 2174949313384: |
| DR | Payment Fee | Completed | Security & Service: INV2-HAWS-L3U 0067 | H:7;339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:7837723561388738320_1;B:1133226:970:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-HAWS-L3U 0067 | | Walter Lee | 55684698411256641 21 | Personal | US | walt1227@yc 2177067241118: |
| DR | General Hold | Completed | Security & Service: INV2-WZUH-LPD 0065 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-WZUH-LPD 0065 | H:7;342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7837700468467928606_1;B:1133226:1178:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Reversed | Security & Service:::0064    0064 | | Dan Follett | 59656772195868092 | Personal | US | danbfollett@ 2176626268212: |
| DR | Payment Refund | Completed | Security & Service:::0064    0064 | | Dan Follett | 59656772195868092 | Personal | US | danbfollett@ 2176627267733: |
| DR | Fee Refund | Completed | Security & Service: INV2-9VWB-7GE 0064 | H:7;379;T:USD:19999:1074;R:0:0:0:0:19999:1074;C:1:1074:0.04400:30:5:cid:0:ctype:global:amt:19999:refant:19999:prid:7836082535644571574_1;B:1133226:1074:0.04400:30::30:0.03000:::::0: | | | | | |
| DR | General Hold Release | Completed | Security & Service: INV2-9VWB-7GE 0064 | | | | | | |
| DR | Payment Fee | Reversed | Security & Service: INV2-9VWB-7GE 0064 | H:7;342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7836082535644571574_1;B:1133226:1074:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400:::0: | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-9VWB-7GE 0064 | | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-9AUF-CLFH 0063 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-9AUF-CLFH 0063 | H:7;339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7836081989637722906_1;B:1133226:918:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0::F:1 | Farid Jafari | 17935975407221753 91 | Personal | US | jafari.farid@g 2172604062163: |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-WE6G-QT2 0044 | | Jim Brittnacher | 60214854350056229 15 | Personal | US | jbrittnacher@ 217376998839S: |
| CR | General Hold Release | Completed | Security & Services INV2-WE6G-QT2 0044 | | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-WJFN-QESI 0061 | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-WJFN-QESI 0061 | H:7;342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7833691087227801070_2;B:1133226:1074:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| CR | General Hold | Completed | Security & Service: INV2-M6GG-U8 0062 | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-M6GG-U8 0062 | H:7;342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:7833689163417571786_1;B:1133226:1333:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| CR | General Hold | Completed | Security & Service: INV2-7AWX-N7E 0060 | | | | | | |
| DR | Payment Fee | Completed | Security And Service INV2-7AWX-N7E 0060 | H:7;342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:7833683404592913760_1;B:1133226:1645:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Reversed | Security And Service INV2-8F3D-CTPF 0058 | | Ben Small | 18667132402901013 73 | Personal | US | trustjesus1@ 2175857741857: |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CR | | | | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:78333494279973092...918:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0;:F:1 | | | Ben Small | 186671324029010137373 | Personal | US | trustjesus1@ 217582842214251 |
| DR | General Hold Release | Completed | Security And Servic 005B | 005B | | | | | | |
| CR | General Hold Release | Reversed | Security And Servic INV2-8F3D-CTPF 0058 | | | | | | | |
| DR | General Hold | Completed | 3 Years Service:   INV2-TRC3-UQM0059 | | H:7:339;T:USD:16999:762;C:1:762:0.04400:30:4:cid:0:ctype:global:amt:13999:prid:783335575428805260_4;8:1133226:762:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0;:F:1 | | | | | |
| DR | Payment Fee | Completed | 3 Years Service:   INV2-TRC3-UQM0059 | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | PO802 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Hold | Completed | Security And Servic INV2-8F3D-CTPF 0058 | | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic C7X4-NW7 0055 | | | | | Linda Wade | 136593381208995621 9 | Personal | US | lindalwade@ 217585901362825 |
| DR | Payment Fee | Completed | Security And Servic INV2-C7X4-NW7 0055 | | H:7:342;T:USD:29999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:783332881442966187.6,8:1133226:1074:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0; | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-XYVD-HGG 0054 | | H:7:342;T:USD:37999:2008;C:1:2008:0.04400:30:4:cid:0:ctype:global:amt:37999:prid:783296102771692947 9_2;8:1133226:2008:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0; | | | Diane Vollett | 205959912800664084 3 | Personal | US | dianevollett@ 217574904270497 |
| DR | Express Checkout Payment | Completed | Security & Service INV2-XYVD-HGG 0054 | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | PO802 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service INV2-PHC2-9NQ 0053 | | | | | Adama Niang | 607473060520853981 6 | Personal | US | aniang.adam@ 217574903840231 |
| DR | Payment Fee | Completed | Security & Service INV2-PHC2-9NQ 0053 | | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:783291271718360423_1;8:1133226:1593:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0;:F:1 | | | | | |
| DR | General Hold Release | Completed | Security & Service INV2-HKUV-U34 0041 | | | | | Brad Williams | 482598175011458644 4 | Personal | US | sugarfoot_bw 217329980707159 |
| DR | Payment Fee | Completed | Security & Service INV2-63GF-BU7V0051 | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:783258965170797078.2_1;8:1133226:814:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0;:F:1 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-5RZ8-HQ2L0052 | | | | | Jonathan Young | 153695858547166341 2 | Personal | US | jonathan-you 217563810573 |
| DR | Payment Fee | Completed | Security & Service INV2-5RZ8-HQ2L0052 | | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:783258829153189276 7_5;8:1133226:1333:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0; | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-9ND3-LF380050 | | H:7:342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:783258444071205469.0_1;8:1133226:1437:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0; | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service INV2-9ND3-LF380050 | | | | | Dianne Riefler | 554621506304713510 9 | Personal | US | der557557@b 217563749651048 |
| DR | General Hold Release | Completed | Security And Servic INV2-8CXK-SSKT 0042 | | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-8CXK-SSKT 0042 | | | | | Steven Friedlein | 481139454783266704 4 | Personal | US | stevenfriedlei 217330022331 |
| DR | User Initiated Withdrawal | Completed | | | PO802 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service INV2-P7QC-TR250039 | | | | | Peter Mackenzie | 521579059840159643 6 | Personal | CA | truckerpete.n 217321844440335 |
| DR | General Hold Release | Completed | Security & Service INV2-P7QC-TR250039 | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | PO802 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service INV2-3Y2J-L339- 0040 | | | | | Christine Otero | 160123209223420483 7 | Premier | US | chrstn1287@ 217321984890608 |
| DR | General Hold Release | Completed | Security & Service INV2-3Y2J-L339- 0040 | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service INV2-5M4J-YX6R0037 | | | | | Chelsea Schroeder | 191731877234870884 9 | Personal | US | bensonswiec 217310880441911 |
| DR | General Hold Release | Completed | Security & Service INV2-5M4J-YX6R0037 | | | | | | | |
| DR | General Hold Release | Completed | Security & Service INV2-WBP7-Y6LV0036 | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service INV2-WBP7-Y6LV0036 | | | | | Tyler Gerdes | 557504758275898054 7 | Personal | US | tygerdicus@g 217310880434348 |
| CR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Service INV2-WUMU-TB 0030 | | | | | | Farid Jafari | 179359754072217539 1 | Personal | US | jafari.farid@g 217354997378742 |
| DR | Display any transaction row | NOT-CLASSIFIED | Security & Service INV2-WUMU-TB 0030 | | | | | | Farid Jafari | 179359754072217539 1 | Personal | US | jafari.farid@gmail.com |
| DR | Payment Fee | Completed | Security & Service INV2-MSSJ-HYE30049 | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:783059267924183565.0_1;8:1133226:814:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0;:F:1 | | | | | |
| DR | General Hold | Completed | Security & Service INV2-MSSJ-HYE30049 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-WWFB-M40047 | | | | | | | |
| DR | General Hold | Completed | Security & Service INV2-WWFB-M40047 | | H:7:342;T:USD:27999:1489;C:1:1489:0.04400:30:4:cid:0:ctype:global:amt:27999:prid:783018883658402306_1;8:1133226:1489:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0; | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-EG6N-MQ10046 | | | | | | | |
| DR | General Hold | Completed | Security & Service INV2-EG6N-MQ10046 | | H:7:339;T:USD:11999:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:783018996658014749 7_1;8:1133226:658:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0;:F:1 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | Payment Refund | Completed | Security & Service:0038       0038 | | H:7:342;T:USD:37999:2008;C:1:2008:0.04400:30:4:cid:0:ctype:global:amt:37999:prid:78237553649796877BD_1;8:1133226:2008:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0; | | | Tahreer Franco | 556710982661648152 | Personal | US | tahreerfranco 217376941703385 |
| CR | Payment Fee | Reversed | Security & Service INV2-8FL4-PPUR0038 | | H:7:379;T:USD:37999:2008;R:0:0:0:0:37999:2008;C:1:2008:0.04400:30:5:cid:0:ctype:global:amt:37999:prid:78237553649796877BD_1;8:1133226:2008:0.04400:30::0.03000:0 | | | Tahreer Franco | 556710982661648152 | Personal | US | tahreerfranc 217376941703385 |
| DR | Fee Refund | Completed | Security & Service:0038       0038 | | | | | | | |
| DR | Express Checkout Payment | Reversed | Security & Service INV2-8FL4-PPUR0038 | | | | | Tahreer Franco | 556710982661648152 | Personal | US | tahreerfranc 217321919805131 |
| DR | General Hold Release | Completed | Security & Service INV2-8FL4-PPUR0038 | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service INV2-WE6G-QT20044 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-WE6G-QT20044 | | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:78258392168800570044_1;8:1133226:970:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0;:F:1 | | | | | |
| CR | Reversal of ACH Withdrawal Transactic Denied_Cancelled | | | PO802 | | | | | | |
| CR | General Currency Conversion | Denied_Cancelled | | | | | | | | |
| CR | General Currency Conversion | Denied_Cancelled | | | | | | | | |
| DR | Display any transaction row | NOT-CLASSIFIED | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Hold | Completed | Security And Servic INV2-8CXK-SSKT 0042 | | H:7:342;T:USD:49999:2631;C:1:2631:0.04400:30:4:cid:0:ctype:global:amt:49999:prid:78241962543518850049_1;8:1133226:2631:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0; | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-8CXK-SSKT INV2-8CXK-SSKT-ZZSU-GLQN | | | | | Steven Friedlein | 481139454783266704 | Personal | US | stevenfriedlei 217329980744316 |
| DR | Payment Hold | Denied_Cancelled | Payment to NetGR INV2-8CXK-SSKT INV2-8CXK-SSKT-ZZSU-GLQN | | H:7:342;T:USD:49999:2631;C:1:2631:0.04400:30:4:cid:0:ctype:global:amt:49999:prid:78241957048179451O2_1;8:1133226:2631:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0; | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-HKUV-U34 0041 | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78241929566628231 7_1;8:1133226:814:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0;:F:1 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | PO802 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Hold | Completed | Security & Service INV2-3Y2J-L339- 0040 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-3Y2J-L339- 0040 | | H:7:342;T:USD:42999:2268;C:1:2268:0.04400:30:4:cid:0:ctype:global:amt:42999:prid:782376223918813147_2;8:1133226:2268:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0; | | | | | |
| DR | General Hold | Completed | Security & Service INV2-P7QC-TR250039 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-P7QC-TR250039 | | H:7:342;T:USD:33999:1801;C:1:1801:0.04400:30:4:cid:0:ctype:global:amt:33999:prid:78237559138501826 11_1;8:1133226:1801:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0; | | | | | |
| DR | General Hold | Completed | Security & Service INV2-8FL4-PPUR0038 | | | | | | | |
| DR | General Hold | Completed | Security & Service INV2-5M4J-YX6R0037 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-5M4J-YX6R0037 | | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:782337465880364883 6_1;8:1133226:970:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0;:F:1 | | | | | |
| DR | General Hold | Completed | Security & Service INV2-WBP7-Y6LV0036 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-WBP7-Y6LV0036 | | H:7:342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:782337438379356437 6_1;8:1133226:1749:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0; | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-EANQ-QSR 0034 | | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:78230140054195350B4_2;8:1133226:1178:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0; | | | Bret Clauson | 162704084195279419 2 | Personal | US | bretaluonlmn 217296983298346 |
| DR | Payment Fee | Completed | Security & Service INV2-EANQ-QSR 0034 | | H:7:342;T:USD:21999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:782300989036813841_2;8:1133226:1230:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0; | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-KDFP-XNG 0033 | | | | | Maria Ramos | 602177668333905352 9 | Personal | US | alexramos87 217299853456581 |
| CR | Express Checkout Payment | Completed | Security & Service INV2-ZNKQ-76Q 0032 | | | | | TIMOTHY GARRIS | 606833462990888567 | Personal | US | garris134@gr 217266967900856 |
| DR | Express Checkout Payment | Completed | Security & Service INV2-ZNKQ-76Q 0032 | | H:7:336;T:USD:10999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:782180015940138262.3_1;8:1133226:607:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0; | | | Richard Stegina | 128777803186430259 0 | Premier | US | rstegina@yat 217255968528849 |
| CR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Service INV2-PL4F-ANLK0029 | | | | | | Richard Stegina | 128777803186430259 0 | Premier | US | rstegina@yal 217253027037771 |
| DR | Display any transaction row | NOT-CLASSIFIED | Security & Service INV2-PL4F-ANLK0029 | | | | | | Richard Stegina | 128777803186430259 0 | Premier | US | rstegina@yahoo.com |
| CR | Payment Refund | Completed | Security And Servic 0029       0029 | 449.99 USD; 2024-02-07 Credit has been processed and claim is now clos | Richard Stegina | 128777803186430259 0 | Premier | US | rstegina@yal 217266988004569 |
| CR | Express Checkout Payment | Completed | 3 Years Security & L INV2-6YTA-Q33N0031 | 449.99; 2449.99 USD; 2024-02-07 Credit has been processed and claim is now clos | Douglas Hoppy | 561600401919680699 8 | Personal | US | dthb421@a 217266987984471 |
| DR | Payment Fee | Completed | 3 Years Security & L INV2-6YTA-Q33N0031 | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78217622825137448 80_1;8:1133226:814:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0; | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-WUMU-TB 0030 | | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:782174681845413268_1;8:1133226:1333:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0; | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-PL4F-ANLK0029 | | H:7:342;T:USD:44999:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:78213765720701003TS_1;8:1133226:2372:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0; | | | | | |
| DR | User Initiated Withdrawal | Completed | | | PO802 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | Payment Refund | Completed | Security & Service :0026       0026 | | | | | Daphne Misenheimer | 137027441528418545 1 | Personal | US | dwmisen@gn 217241985646671 |
| DR | Express Checkout Payment | Reversed | Security & Service INV2-5UBX-3USI0026 | | | | | Daphne Misenheimer | 137027441528418545 1 | Personal | US | dwmisen@gn 217233879410069 |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | PO802 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-5UBX-3USI0026 | | H:7:342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:782064759446386567B_1;8:1133226:1437:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0; | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-CW7Z-DFQ0025 | | H:7:339;T:USD:13999:762;C:1:762:0.04400:30:4:cid:0:ctype:global:amt:13999:prid:782064127579743441?2_1;8:1133226:762:0.04400:30::0.03000:::::0:::::...i:xb:1101137::0.01400::0:1:0;:F:1 | | | | | |

| | Type | Status | Description | Detail | Name | ID | Account | Country |
|---|---|---|---|---|---|---|---|---|
| DR | CR | | | Security and Services | ...313476_1;B:1133226:2839:0.04400:30::0.03000:::0::::::A:1:xb:1101137::0.01400::0:1:0: | Brandon Tucker | 117591332616436994 | | yungtizz211@ | Personal US |
| DR | CR | Express Checkout Payment | Completed | Security & Services INV2-34KQ-XGW0151 | | Brandon Tucker | 117591332616436994 | | yungtizz211@2165302508230 | Personal US |
| DR | CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Services INV2-HSMF-SSD-0095 | | Kearsley Urgiles | 520791686142083429 | | kearsleytroll@2164843149659 | Personal US |
| DR | CR | Display only transaction row | NOT-CLASSIFIED | Security & Services INV2-HSMF-SSD-0095 | | Kearsley Urgiles | 520791686142083429 | | kearsleytroll@yahoo.com | Personal US |
| DR | CR | Chargeback | Completed | Security & Services INV2-HSMF-SSD-0095 | | Kearsley Urgiles | 520791686142083429 | | kearsleytroll@yahoo.com | Personal US |
| DR | CR | Cancellation of Hold for Dispute Resolu | NOT-CLASSIFIED | Security & Services INV2-M3N6-W6I0052 | | Christy Young | 598559606216933456 | | boxturn5@pt 216486395088130 | Personal US |
| DR | CR | Display only transaction row | NOT-CLASSIFIED | Security & Services INV2-M3N6-W6I0052 | | Christy Young | 598559606216933456 | | boxturn5@ntl.net | Personal US |
| DR | CR | Display only transaction row | NOT-CLASSIFIED | Security & Services INV2-EHU4-DKY0136 | | Margaret Moore | 189636429606717458 | | cornkat@aol.com | Personal US |
| DR | CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Services INV2-EHU4-DKY0136 | | Margaret Moore | 189636429606717458 | | cornkat@aol. 216363317700230 | Personal US |
| DR | CR | Display only transaction row | NOT-CLASSIFIED | Security & Services INV2-SFYA-9HCv0131 | | Margaret Moore | 189636429606717458 | | cornkat@aol.com | Personal US |
| DR | CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Services INV2-SFYA-9HCv0131 | | Margaret Moore | 189636429606717458 | | cornkat@aol. 216363363430030 | Personal US |
| DR | CR | General Hold Release | Completed | Security And Servic INV2-MLJH-YVGI0150 | | Swayze Rawlings | 531550838089038271.2 | | rawlingsoway 216395385652730 | Personal US |
| DR | CR | Express Checkout Payment | Completed | Security And Servic INV2-MLJH-YVGI0150 | | Swayze Rawlings | 531550838089038271.2 | | rawlingsoway 216395385652730 | Personal US |
| DR | CR | General Hold | Completed | Security And Servic INV2-MLJH-YVGI0150 | | | | | | |
| DR | CR | Payment Fee | Completed | Security And Servic INV2-MLJH-YVGI0150 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:77904789059078821971;B:1133226:814:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0:F:1 | | | | |
| DR | CR | General Currency Conversion | Completed | | | | | | | |
| DR | CR | User Initiated Withdrawal | Completed | | | | | | | |
| DR | CR | User Initiated Withdrawal | Completed | | | | | | | |
| DR | CR | General Currency Conversion | Completed | | | | | | | |
| DR | CR | General Currency Conversion | Completed | | | | | | | |
| DR | CR | General Currency Conversion | Completed | | | | | | | |
| DR | CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| DR | CR | General Currency Conversion | Completed | | | | | | | |
| DR | CR | General Hold | Completed | Security & Services INV2-XPRF-AQB0148 | | | | | | |
| DR | CR | General Hold Release | Completed | Security & Services INV2-XPRF-AQB0148 | | | | | | |
| DR | CR | Express Checkout Payment | Completed | Security And Servic 0087 | 0087 | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:77886023211932489082;B:1133226:1697:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | Stacy Revolt | 523926257835766853 | | stashu32@gn 216341359798430 | Personal US |
| DR | CR | Payment Refund | Reversed | Security And Servic 0087 | 0087 | | Stacy Revolt | 523926257835766853 | | stashu32@gn 216319358498930 | Personal US |
| DR | CR | Express Checkout Payment | Completed | Security & Services INV2-Y2BM-WTC0087 | | Yung Ja Dunbar | 556411239689618042 | | mdunbar951; 216343233674830 | Personal US |
| DR | CR | Payment Fee | Completed | Security & Services INV2-Y54V-USH0146 | H:7:342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:77885015469354382_1;B:1133226:1749:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | CR | Express Checkout Payment | Completed | Security & Services INV2-K85K-X45T0145 | | Roger klock | 544004946861701725 | | rogerklock44 216341359552830 | Personal US |
| DR | CR | Payment Fee | Completed | Security & Services INV2-K85K-X45T0145 | H:7:342;T:USD:39999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:77885742839822765461_1;B:1133226:1074:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | CR | Express Checkout Payment | Completed | Security & Services 0099 | 0099 | | Chris Villani | 605482024917926298 | | aviofatlanga 216341405215630 | Personal US |
| DR | CR | Payment Refund | Completed | Security & Services 0099 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:77885742839822765461_1;B:1133226:1074:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | Chris Villani | 605482024917926298 | | aviofatlanga 216341405131530 | Personal US |
| DR | CR | Express Checkout Payment | Reversed | Security & Services INV2-DBTB-8QJV0144 | | Emily Steele | 521501917584368691 | | vet.emedane 216341405131630 | Personal US |
| DR | CR | Payment Fee | Completed | Security & Services INV2-DBTB-8QJV0144 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:77885630121746879831;B:1133226:1074:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | CR | Express Checkout Payment | Completed | Security & Services INV2-5NPE-CQJL0143 | H:7:342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:77885631360086461453_2;B:1133226:1230:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | Mary Tallon | 168239618419719290.1 | | mejtheirs@g 216343118922230 | Personal US |
| DR | CR | Payment Fee | Completed | Security & Services INV2-GQAW-AZN0141 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:77885377832818096574_1;B:1133226:814:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0:F:1 | Mason Mehok | 176689633370415489.7 | | mason28meh 216340405176530 | Personal US |
| DR | CR | Express Checkout Payment | Completed | Security & Services INV2-GQAW-AZN0141 | | | | | | |
| DR | CR | Payment Fee | Completed | Security & Services INV2-FP4F-8GZT 0140 | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:77885500209379286_1;B:1133226:866:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0:F:1 | Julie Griswold | 524082103626820852 | | peagun4@co 216341358962930 | Personal US |
| DR | CR | Express Checkout Payment | Completed | Security & Services INV2-89QG-R7U 0138 | | | | | | |
| DR | CR | Payment Fee | Completed | Security & Services INV2-89QG-R7U 0138 | H:7:342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:77885374493966766_1;B:1133226:1437:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | CR | Payment Fee | Completed | Security & Services INV2-5QGV-9EU 0137 | H:7:342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:77885716929231816_1;B:1133226:1230:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | Edward Ojella | 543407311435261084 | | eaopella@gr 216340439955630 | Personal US |
| DR | CR | Express Checkout Payment | Completed | Security & Services INV2-5QGV-9EU 0137 | | | | | | |
| DR | CR | Payment Fee | Completed | Security & Services INV2-EHU4-DKY0136 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:77885287842850090_1;B:1133226:918:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0:F:1 | | | | |
| DR | CR | Payment Fee | Completed | Security & Services INV2-23EX-HC5L0135 | H:7:342;T:USD:44999:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:77885226065313012558_1;B:1133226:2372:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | CR | Express Checkout Payment | Completed | Security & Services INV2-ZB5G-6S3B0134 | | Andrew Serres | 178048076320097586S | | anse3375@m 216341404383930 | Personal US |
| DR | CR | Payment Fee | Completed | Security & Services INV2-ZB5G-6S3B0134 | H:7:342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:77885215071534547_0_1;B:1133226:1749:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | CR | Express Checkout Payment | Completed | Security & Services INV2-QJ85-EBJ7-0130 | H:7:339;T:USD:29999:710;C:1:710:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:77885077700938814681;B:1133226:710:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0:F:1 | Kristina Carraway | 561351576543658216 7 | | cainterrie@y 216342233549930 | Personal US |
| DR | CR | Express Checkout Payment | Completed | Security & Services INV2-8U67-BSD10132 | | Christopher Nplouin | 553417006059270879 | | subacheu26@ 216341358446640 | Personal US |
| DR | CR | Payment Fee | Completed | Security & Services INV2-8U67-BSD10132 | H:7:342;T:USD:35999:1905;C:1:1905:0.04400:30:4:cid:0:ctype:global:amt:35999:prid:77885085868178955055_1;B:1133226:1905:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | CR | Payment Fee | Completed | Security & Services INV2-SFYA-9HCV0131 | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:77884019389400172_1;B:1133226:1853:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | CR | Express Checkout Payment | Completed | Security & Services INV2-ZBJ5-NWD0127 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:77885127015593_1;B:1133226:814:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0:F:1 | Phillip Brown | 521612987569606380.1 | | pillpbrwn@gr 216341358396330 | Personal US |
| DR | CR | Payment Fee | Completed | Security & Services INV2-KACA-QJN0129 | H:7:336;T:USD:19999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:77885044663580618371_1;B:1133226:607:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0:F:9 | | | | |
| DR | CR | Express Checkout Payment | Completed | Security & Services INV2-KACA-QJN0129 | | Josh Hagins | 521629402051883970 | | joshhagins5 216341404413530 | Personal US |
| DR | CR | Payment Refund | Reversed | Security & Services INV2-34TU-BNG.0123 | | Alexandria Luzovich | 560537581328165708O | | 3111velzoryla 216331430508350 | Personal US |
| DR | CR | Payment Refund | Completed | Security & Services 0123 | 0123 | | Alexandria Luzovich | 560537581328165708O | | 3111velzoryla 216330406303660 | Personal US |
| DR | CR | Express Checkout Payment | Completed | 3 Years Security & S INV2-XPCL-4N7F0124 | | Kirsten Sheets | 608709379812204689 | | cjb0123345g 216332444415830 | Personal US |
| DR | CR | Payment Fee | Completed | 3 Years Security & S INV2-XPCL-4N7F0124 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:77882463645127847801;B:1133226:1074:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | CR | Payment Fee | Completed | Security & Services INV2-3ATU-BNG.0123 | H:7:342;T:USD:14999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:77882419664647585_1;B:1133226:1074:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-XQ68-M7DINV2-XQ68-M7DG-V5KM-P75F | | Dorothy Kroner | 563088484365358633 | | 1dotkroner@ 216332429902230 | Personal US |
| DR | CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-XQ68-M7DINV2-XQ68-M7DG-V5KM-P75F | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:77882419664647585_1;B:1133226:1074:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | Cathryn Burgess | 183950382924177271 | | cathyburgess 216330359638230 | Personal US |
| DR | CR | Express Checkout Payment | Completed | Security & Services INV2-YUDT-ZBRE0121 | | Kent Daiber | 521313331386427361 | | lobaca2@yah 216332444400230 | Personal US |
| DR | CR | Payment Fee | Completed | Security & Services INV2-KYUJ-ECBA0120 | H:7:343;T:USD:41999:2216;C:1:2216:0.04400:30:4:cid:0:ctype:global:amt:41999:prid:77881392752648018766_1;B:1133226:2216:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | Judith DeMarsh | 127694689947406715 | | jndemarsh@ 216332443595130 | Personal US |
| DR | CR | Express Checkout Payment | Completed | Security & Services INV2-KYUJ-ECBA0120 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:77881807395362836751_1;B:1133226:918:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0:F:1 | | | | |
| DR | CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-XQ68-M7DINV2-XQ68-M7DG-V5KM-P75F | H:7:342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:77881821347608561_1;B:1133226:1230:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | Dorothy Kroner | 563088484365358633 | | dotkroner@g 216330359778830 | Personal US |
| DR | CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-XQ68-M7DINV2-XQ68-M7DG-V5KM-P75F | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:77881790091477710S_1;B:1133226:1178:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | Dorothy Kroner | 563088484365358633 | | dotkroner@g 216330405442330 | Personal US |
| DR | CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-4ZY6-RYHVINV2-4ZY6-RYHV-GPU6-CCCQ | H:7:342;T:USD:64999:3410;C:1:3410:0.04400:30:4:cid:0:ctype:global:amt:64999:prid:77881776234553610_1;B:1133226:3410:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | tyler mackey | 115874280839119839 | | mavnewlife@ 216332443143730 | Personal US |
| DR | CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-4ZY6-RYHVINV2-4ZY6-RYHV-GPU6-CCCQ | H:7:342;T:USD:64999:3410;C:1:3410:0.04400:30:4:cid:0:ctype:global:amt:64999:prid:77881399165795806_1;B:1133226:3410:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | tyler mackey | 115874280839119839 | | ty@backstag 216332443153130 | Personal US |
| DR | CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-4ZY6-RYHVINV2-4ZY6-RYHV-GPU6-CCCQ | H:7:342;T:USD:64999:3410;C:1:3410:0.04400:30:4:cid:0:ctype:global:amt:64999:prid:77881722301655317_1;B:1133226:3410:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | Tyler Mackey | 115874280839119839 | | mavnewlife@ 216332431004230 | Personal US |
| DR | CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-4ZY6-RYHVINV2-4ZY6-RYHV-GPU6-CCCQ | H:7:342;T:USD:64999:3410;C:1:3410:0.04400:30:4:cid:0:ctype:global:amt:64999:prid:77881696798729625_1;B:1133226:3410:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | Tyler Mackey | 115874280839119839 | | ty@backstag 216332143320E | Personal US |
| DR | CR | Payment Fee | Completed | Security And Servic INV2-WX6N-8TL 0115 | H:7:342;T:USD:41999:2216;C:1:2216:0.04400:30:4:cid:0:ctype:global:amt:41999:prid:77881706659316051_1;B:1133226:2216:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | Richard Rathe | 520738227993212846 | | rdrathe@gm 216330359202026 | Personal US |
| DR | CR | Express Checkout Payment | Completed | Security & Services INV2-Z8JC-EPZN 0114 | | Dustin Byrd | 164407562054354970.3 | | dustinbyrd91 216330404896010 | Personal US |
| DR | CR | Payment Fee | Completed | Security & Services INV2-Z8JC-EPZN 0114 | H:7:342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:77881511693455428D_0;B:1133226:2112:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | CR | Express Checkout Payment | Completed | Security & Services INV2-H6C8-BCN0111 | | Dyaz Rockette | 545688779600062549 | | diyazrockette 216330404877114 | Personal US |
| DR | CR | Payment Fee | Completed | Security & Services INV2-H6C8-BCN0111 | H:7:342;T:USD:42999:2268;C:1:2268:0.04400:30:4:cid:0:ctype:global:amt:42999:prid:77881454874927939_1;B:1133226:2268:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | CR | Express Checkout Payment | Reversed | Security And Servic INV2-SEG3-ESLR0103 | | Brian Reynolds | 521255002675650287 | | runsocms68@ 216319405423420 | Personal US |
| DR | CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security And Servic INV2-SEG3-ESLR0103 | | Brian Reynolds | 521255002675650287 | | runsocms68@ 216329444427945 | Personal US |
| DR | CR | Display only transaction row | NOT-CLASSIFIED | Security And Servic 0103 | 0103 | 169.99 USD; 2023-11-14 Credit has been processed and claim is now clos Brian Reynolds | 521255002675650287 | | runsocms68@gmail.com | Personal US |
| DR | CR | Payment Refund | Completed | Security & Services 0103 | 0103 | 169.99 USD; 169.99 USD; 2023-11-14 Credit has been processed and claim is now clos Kent Daiber | 521313331386427361 | | runsocms68@ 216330404388370 | Personal US |
| DR | CR | General Hold Release | Completed | Security & Services INV2-V6S7-M86 0081 | | | | | | |
| DR | CR | Express Checkout Payment | Completed | Security & Services INV2-V6S7-M86 0081 | | Michele Mitcavish | 604437111080929049 | | mitcavish@c 216167478490010 | Personal US |
| DR | CR | General Hold Release | Completed | Security & Services INV2-589K-QJN0080 | | | | | | |
| DR | CR | Express Checkout Payment | Completed | Security & Services INV2-589K-QJN0080 | | Phillip Hall | 134938116777109334180 | | prmdl8@aol 216157056471910 | Personal US |
| DR | CR | General Hold Release | Completed | Security & Services INV2-VZLV-YKCK 0077 | | | | | | |
| DR | CR | Express Checkout Payment | Completed | Security & Services INV2-VZLV-YKCK 0077 | | Patrick Ghere | 608594966090848047 | | pghere@gm 216123598664E | Personal US |
| DR | CR | General Hold Release | Completed | Security & Services INV2-X3F6-KU740072 | | Ben Layugan | 128384734543844919S | | seleukos37@ 216127443451910 | Personal US |
| DR | CR | Express Checkout Payment | Completed | Security & Services INV2-X3F6-KU740072 | | | | | | |
| DR | CR | General Hold Release | Completed | Security & Services INV2-AD4U-SQS0075 | | | | | | |
| DR | CR | Express Checkout Payment | Completed | Security And Servic INV2-AZKF-6PX40071 | | Elizabeth Schmidt | 534836076991040280 | | easchmidt16 216091944434360 | Personal US |
| DR | CR | General Hold Release | Completed | Security & Services INV2-AZKF-6PX40071 | | | | | | |
| DR | CR | General Hold Release | Completed | Security & Services INV2-QU8F-BSKP0070 | | | | | | |
| DR | CR | Express Checkout Payment | Completed | Security & Services INV2-2LC8-MUC0109 | | Jonathan Jura | 602092133865486248 | | brandi.d@me 216313277314010 | Personal US |
| DR | CR | Payment Fee | Completed | Security & Services INV2-2LC8-MUC0109 | H:7:342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:77881069129866172544296258_1;B:1133226:1645:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0: | Jon Crocker | 609531492682987213 | | rains_shadow 216332428746720 | Personal US |
| DR | CR | Express Checkout Payment | Completed | 3 Years Security & S INV2-ASBY-G22J0108 | | | | | | |
| DR | CR | Payment Fee | Completed | 3 Years Security & S INV2-ASBY-G22J0108 | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:77881067692381341_1;B:1133226:866:0.04400:30::0.03000:::0::::A:1:xb:1101137::0.01400::0:1:0:F:1 | | | | |
| DR | CR | Express Checkout Payment | Completed | Security & Service : INV2-TMW8-MC 0067 | | Lisa Candy | 169433184221181600.48 | | lc88@msn.co 216165583334110 | Premier US |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CR | Payment Fee | Completed | Security & Service INV2-S2PN-S3VF0105 | H:7,342;T:USD:37999:2008;C:1:2008:0.04400:30:4:cid:0:ctype:global:amt:37999:prid:778784256918419778? _1:b:1133226:2008:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | Express Checkout Payment | Completed | Security & Service INV2-S2PN-S3VF0105 | | Ken Hong | 20348906623093631739 | Personal | US | kthongsky@h 21632143140915 |
| CR | User Initiated Withdrawal | Completed | | P0802 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | Payment Fee | Completed | Security & Service INV2-SEG3-ESLR0103 | H:7,339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:778777273925502302_1;b:1133226:918:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0:;F:1 | | | |
| DR | Payment Fee | Completed | Security & Service INV2-ZSK5-Y77B-0099 | H:7,339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:778775653299896?710_1;b:1133226:866:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0:;F:1 | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-4TWZ-LQLI0097 | | Michael James | 52160613240900?3752 | Personal | US | michaeljame621631940470751 |
| DR | Payment Fee | Completed | Security & Service INV2-4TWZ-LQLI0097 | H:7,342;T:USD:44999:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:778772439568316092_1;b:1133226:2372:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | Payment Fee | Completed | Security & Service INV2-D88S-T9RC0096 | H:7,342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:778772299776108537_6;b:1133226:1853:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | Payment Fee | Completed | Security & Service INV2-H5MF-5SLS0095 | H:7,339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:778772216225771206_1;B:1133226:918:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0:;F:1 | | | |
| DR | Payment Fee | Completed | Non Expiry Security INV2-WLES-G7C'0094 | H:7,342;T:USD:54999:2891;C:1:2891:0.04400:30:4:cid:0:ctype:global:amt:54999:prid:778771336656764483_6;B:1133226:2891:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | Payment Fee | Completed | Security & Service INV2-HSC5-SYH80092 | H:7,339;T:USD:17999:970;0.04400:30:4:cid:0:ctype:global:amt:17999:prid:778771007856449068_1;B:1133226:970:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0:;F:1 | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-HSC5-SYH80092 | | Calvin Leggett | 56179702765359511 | Personal | US | tylegg25@gm 21632142941958 |
| DR | Payment Fee | Completed | Security & Service INV2-9QDN-8E2'0091 | | Derrick Lovick | 52092661155066316338 | Personal | US | derricklovick216319404483858 |
| DR | Payment Fee | Completed | Security & Service INV2-9QDN-8E2'0091 | H:7,339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:778770869236523522_1;B:1133226:970:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0:;F:1 | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-9LTT-AWN 0089 | | Mary Jane Fulco | 19214999805222570?9 | Personal | US | mjfulco@gmz 21633593587004? |
| DR | Payment Fee | Completed | Security & Service INV2-9LTT-AWN 0089 | H:7,342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:778770759272106285?_3;B:1133226:1593:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | Payment Fee | Completed | Security And Service INV2-Y2BM-WTC0087 | H:7,339;T:USD:33999:762;C:1:762:0.04400:30:4:cid:0:ctype:global:amt:33999:prid:778769055048965523_1;B:1133226:762:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0:;F:1 | | | |
| CR | User Initiated Withdrawal | Completed | | P0802 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Hold Release | Completed | Security & Service INV2-SMSV-LMP0066 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service INV2-SMSV-LMP0066 | | Eric Shaffmaster | 11799836034508685337 | Personal | US | eshaff1969@ 2160795841917? |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0802 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | Express Checkout Payment | Reversed | Non Expiry Security INV2-ERW3-MEX008S | | Tom Ogawa | 54573279233601013141 | Personal | US | sushigrinds@ 2162644087019? |
| DR | Payment Refund | Completed | Non Expiry Security0085      0085 | | Tom Ogawa | 54573279233601013141 | Personal | US | sushigrinds@ 2162643630562. |
| DR | Payment Fee | Completed | Non Expiry Security INV2-ERW3-MEX008S | H:7,342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:778588267914253184?_1;B:1133226:2112:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | Payment Fee | Completed | Security & Service INV2-Y8ET-7QGC0082 | H:7,342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:778587114534416083_4;B:1133226:1230:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-Y8ET-7QGC0082 | | Kathie L Olson | 17812350312568859? | Personal | US | olson2205@g 2162664339209. |
| DR | General Hold Release | Completed | Security & Service INV2-VG57-MS6 0081 | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-VG57-MS6 0081 | H:7,342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:778268337493856827_1;B:1133226:2112:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | General Hold | Completed | Security & Service INV2-S89K-QJNZ0080 | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-S89K-QJNZ0080 | H:7,342;T:USD:42999:2268;C:1:2268:0.04400:30:4:cid:0:ctype:global:amt:42999:prid:778226117220963504?_1;B:1133226:2268:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | General Hold | Completed | Security & Service INV2-VZLY-YKCK 0077 | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-VZLY-YKCK 0077 | H:7,342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:778181504434565016_10;B:1133226:1749:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-VZLY-YKCK INV2-VZLY-YKCK-UJBS-GHSN | | Phillip Hall | 13491816777109334318 | Personal | US | pmh08a@aol 21615638413238 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-VZLY-YKCK INV2-VZLY-YKCK-UJBS-GHSN | H:7,342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:778181476993658370_1;B:1133226:1749:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | General Hold | Completed | Security & Service INV2-AD4U-SQSI0075 | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-AD4U-SQSI0075 | H:7,343;T:USD:49999:2631;C:1:2631:0.04400:30:4:cid:0:ctype:global:amt:49999:prid:778147556200230832l4_10;B:1133226:2631:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-GA2B-CV9I INV2-GA2B-CV9L-4SEV-R6VG | | Megan Priebe | 52117204224126966883 | Personal | US | mlpriebe@gm 216132501357G? |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-GA2B-CV9I INV2-GA2B-CV9L-4SEV-R6VG | H:7,343;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:778114818167160?099_1;B:1133226:2112:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | General Hold | Completed | Security & Service INV2-X3F6-KU740072 | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-X3F6-KU740072 | H:7,342;T:USD:49999:2631;C:1:2631:0.04400:30:4:cid:0:ctype:global:amt:49999:prid:778068529888120529?_18;b:1133226:2631:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | | | | | |
| CR | General Hold | Completed | Security And Service INV2-AZXF-6PAX0071 | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-AZXF-6PAX0071 | H:7,342;T:USD:54999:2891;C:1:2891:0.04400:30:4:cid:0:ctype:global:amt:54999:prid:778020534412374011934_1;B:1133226:2891:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-AZXF-6PAX INV2-AZXF-6PAX-V7TB-HETY | H:7,342;T:USD:54999:2891;C:1:2891:0.04400:30:4:cid:0:ctype:global:amt:54999:prid:778020396892747833_1;B:1133226:2891:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-AZXF-6PAX INV2-AZXF-6PAX-V7TB-HETY | | Elizabeth Schmidt | 53483607699169602680 | Personal | US | easchmidt16c 21610944902661 |
| DR | General Withdrawal | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Hold | Completed | Security & Service INV2-QU8F-85XF0070 | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-QU8F-85XF0070 | H:7,342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:777983756279014?739_1;B:1133226:1593:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | General Withdrawal | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Hold | Completed | Security & Service INV2-TMW8-MC0067 | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-TMW8-MC0067 | H:7,343;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:777944752238826160?6_10;B:1133226:1333:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| CR | General Withdrawal | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Hold | Completed | Security & Service INV2-SMSV-LMP0066 | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-SMSV-LMP0066 | H:7,342;T:USD:62999:3306;C:1:3306:0.04400:30:4:cid:0:ctype:global:amt:62999:prid:777903273148714873O_48;B:1133226:3306:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-N2HG-AQB0065 | | Phillip Fruzzetti | 55545554214115352B | Personal | US | pefrzti1958@ 2160683833429l |
| DR | Payment Fee | Completed | Security & Service INV2-N2HG-AQB0065 | H:7,342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:777868913002733342_1;B:1133226:1178:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | Payment Fee | Completed | Security & Service INV2-SARL-HSLR0063 | H:7,342;T:USD:37999:2008;C:1:2008:0.04400:30:4:cid:0:ctype:global:amt:37999:prid:778668792796682448_1;B:1133226:2008:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-SARL-HSLR0063 | | Crystal Welsh | 55700631324197088948 | Personal | US | crystalkengell 2160685860187? |
| DR | Payment Refund | Completed | Security & Service INV2 0062     0062 | | Charlene Hyatt | 21419246778711617Z8 | Personal | US | michaelhyatt: 2160555056508? |
| DR | Express Checkout Payment | Reversed | Security & Service INV2-KAXE-PEXG0062 | | Charlene Hyatt | 21419246778711617Z8 | Personal | US | michaelhyatt: 2160574535255? |
| DR | Payment Fee | Completed | Security & Service INV2-KAXE-PEXG0062 | H:7,342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:777835123125766618?9_1;B:1133226:1437:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | Payment Fee | Completed | Security & Service INV2-MKE7-ZEZI0060 | H:7,342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:777829160611063661796_18;B:1133226:1697:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-MKE7-ZEZI0060 | | Jamie Shaffer | 48109842954295102965 | Personal | US | firemedic113 21605454803005 |
| DR | Express Checkout Payment | Completed | Security & Service INV2-27NK-GME0059 | | Richard Jones | 59958021153826868468 | Personal | US | rickjones707C 2160572969643l |
| DR | Payment Fee | Completed | Security & Service INV2-27NK-GME0059 | H:7,339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:777828340874787537A4_1;B:1133226:814:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0:;F:1 | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-B4DE-TCEC0058 | | Judith Hejny | 16736904238014201742 | Personal | US | hejny1995@g 2160530548823l |
| DR | Payment Fee | Completed | Security & Service INV2-B4DE-TCEC0058 | H:7,342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:777828203056341573_1;B:1133226:1749:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-3JLC-FX5S- 0057 | | Matthew Steindorf | 55836407795514465830 | Personal | US | steindorf112¢ 2160574941385- |
| DR | Payment Fee | Completed | Security & Service INV2-3JLC-FX5S- 0057 | H:7,339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:777828176425012040_1;B:1133226:970:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0:;F:1 | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-4VLV-TQIk0056 | | Matt Jarosz | 21357478922587060448 | Personal | US | mjarosz10@g 2160465283622l |
| DR | Payment Fee | Completed | Security & Service INV2-4VLV-TQIk0056 | H:7,342;T:USD:41999:2216;C:1:2216:0.04400:30:4:cid:0:ctype:global:amt:41999:prid:777789466848133466_1;B:1133226:2216:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | Payment Fee | Completed | Security & Service INV2-CQQV-FQB0055 | H:7,342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:777753455697515857_1;B:1133226:1074:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-CQQV-FQB0055 | | Pat Herdegen | 54481348844461774Z1 | Personal | US | justinh41881c 2160484584794? |
| DR | Express Checkout Payment | Reversed | Security And Servic INV2-3HBY-8K5H0026 | | Kasha Hughlett | 15842134532958B3199 | Personal | US | kasha.hughle 2159047515503: |
| DR | Fee Refund | Completed | Security And Servic 0026      0026 | H:7,379;T:USD:19999:1074;R:0:0:0:19999:1074;C:1:1074:0.04400:30:5:cid:0:ctype:global:amt:19999:refu:19999:prid:77735697986148317B8_1;B:1133226:1074:0.04400:30::30:0.03000:::::0: | | | |
| DR | Cancellation of Hold for Dispute Resol Denied_Cancelled | | Security And Servic INV2-3HBY-8K5H0026 | | Kasha Hughlett | 15842134532958B3199 | Personal | US | kasha.hughle 2160025040433: |
| DR | Display only transaction row | NOT-CLASSIFIED | Security And Servic 0026     0026 | 199.99 USD; 2023-10-19 Credit has been processed and claim is now clos Kasha Hughlett | | 15842134532958B3199 | Personal | US | kasha.hughle | 
| DR | Payment Refund | Completed | Security And Servic INV2-3HBY-8K5H0026 | 199.99 USD; j 199.99 USD; 2023-10-19 Credit has been processed and claim is now clos Kasha Hughlett | | 15842134532958B3199 | Personal | US | kasha.hughle 2160465845343: |
| DR | Payment Fee | Reversed | Security And Servic INV2-3HBY-8K5H0026 | H:7,342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:777356979861483178B_1;B:1133226:1074:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-RSBZ-K653 0054 | | Scott Reid | 19642931387765472B7 | Personal | US | teresadoughl 2160355298333l |
| DR | Payment Fee | Completed | Security & Service INV2-RSBZ-K653 0054 | H:7,334;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:777755278861480016B_1;b:1133226:555:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0:;F:85: | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-RSBZ-K653 INV2-RSBZ-K653-4X9L-2BEF | | Scott Reid | 19642931387765472B7 | Personal | US | teresadoughl 2160355298239: |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-RSBZ-K653 INV2-RSBZ-K653-4X9L-2BEF | H:7,334;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:777755196490957864_1;B:1133226:555:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0:;F:85: | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-Y7GP-UML0053 | | Pam S Williams | 13630833473168691764 | Premier | US | pswilliams052 2160325337200l |
| DR | Payment Fee | Completed | Security & Service INV2-Y7GP-UML0053 | H:7,342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:777754589968508561_1;B:1133226:1178:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | Payment Fee | Completed | Security & Service INV2-M3N6-W6I0052 | H:7,342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:777751262904744905_1;B:1133226:1178:0.04400:30::30:0.03000:::::0::::A:1:xb:1101137::0:01400::0:1:0: | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Withdrawal | Completed | | | | | | |
| CR | Cancellation of Hold for Dispute Resol Denied_Cancelled | | Security And Servic INV2-3HBY-8K5H0026 | | Kasha Hughlett | 15842134532958B3199 | Personal | US | kasha.hughle 2159475718552: |
| CR | Display only transaction row | NOT-CLASSIFIED | Security And Servic INV2-3HBY-8K5H0026 | | Kasha Hughlett | 15842134532958B3199 | Personal | US | kasha.hughlett@gmail.com |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-QQ4J-YDXJ | INV2-QQ4J-YDXJ-QCUC-QYR4 | | H:7:342;T:USD:41999:2216;C:1:2216:0.04400:30:4:cid:0:ctype:global:amt:41999:prid:7776394442752159698_1;B:1133226:2216:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-QQ4J-YDXJ | INV2-QQ4J-YDXJ-QCUC-QYR4 | | | James Alcon | 5207862730210775975 | Personal | US | jalcon617@g | 2160005516707 |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | General Withdrawal | Completed | | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | General Withdrawal | Completed | | | | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service : | INV2-QRUH-TBK | 0049 | | | Harold Ashbrook | 5206249366624051192 | Personal | US | hal.ash@outl | 2159895519418 |
| DR | Payment Fee | Completed | Security & Service : | INV2-QRUH-TBK | 0049 | | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7775881521036163805_1;B:1133226:918:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service : | INV2-W7BH-YLC | 0048 | | | Sam McEntire | 5625469426023329282 | Personal | US | sammy.mcen | 2159915748624 |
| DR | Payment Fee | Completed | Security & Service : | INV2-W7BH-YLC | 0048 | | H:7:334;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:7775863115896265808_1;B:1133226:555:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:85:: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-JQ7W-945I | INV2-JQ7W-945D-BRUW-H46C | | | Gregoria Martinez | 6088983280612705284 | Personal | US | mgregoria19( | 2159915747278 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-JQ7W-945I | INV2-JQ7W-945D-BRUW-H46C | | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:7775851845833515296_1;B:1133226:1333:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-JQ7W-945I | INV2-JQ7W-945D-BRUW-H46C | | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:7775851571023969931_1;B:1133226:1333:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-JQ7W-945I | INV2-JQ7W-945D-BRUW-H46C | | | Gregoria Martinez | 5610843505629109247 | Personal | US | mgregoria19( | 2159915901092 |
| CR | Express Checkout Payment | Completed | 3 Years Security & S | INV2-HLXE-W6D | 0046 | | | Lyndsey Fox | 4816536079725559481 | Personal | US | lchandler201 | 2159886066400 |
| DR | Payment Fee | Completed | 3 Years Security & S | INV2-HLXE-W6D | 0046 | | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:7775839459037290538_1;B:1133226:970:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Reversed | Security & Service : | INV2-KKGY-RA4E | 0016 | | | Samantha Wu | 5626284063578431549 | Personal | US | samwu1286@ | 2158156270800 |
| DR | Payment Refund | Completed | Security & Service : | 0016 | 0016 | 179.99 USD; S | 179.99 USD; Sat Oct 14 02:33:29 PDT 2023 Credit has been processed an | Samantha Wu | 5626284063578431549 | Personal | US | samwu1286@ | 2159915728661 |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service : | INV2-KKGY-RA4E | 0016 | | | Samantha Wu | 5626284063578431549 | Personal | US | samwu1286@ | 2159805745282 |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service : | 0016 | 0016 | | 179.99 USD; Sat Oct 14 02:33:29 PDT 2023 Credit has been processed an | Samantha Wu | 5626284063578431549 | Personal | US | samwu1286@gmail.com | |
| CR | Fee Refund | Completed | Security & Service : | 0016 | 0016 | | H:7:375;T:USD:17999:970;R:0:0:0:0:17999:970;C:1:970:0.04400:30:5:cid:0:ctype:global:amt:17999:refamt:17999:prid:7769571158519872382_1;B:1133226:970:0.04400:30:::30:0.03000:::::0:::::::;A | | | | | | |
| DR | Payment Fee | Reversed | Security & Service : | INV2-KKGY-RA4E | 0016 | | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:7769571158519872382_1;B:1133226:970:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Reversed | Security & Service : | INV2-YNN6-5SH | 0037 | | | Archie Evans | 1763485256535403114 | Personal | US | mrbowlegs20 | 2159585758037 |
| DR | Payment Refund | Completed | Security & Service : | 0037 | 0037 | | | Archie Evans | 1763485256535403114 | Personal | US | mrbowlegs20 | 2159785535953 |
| CR | Express Checkout Payment | Completed | Security & Service : | INV2-679C-FLQL | 0045 | | | Emanuelle Nguyen | 1959981745812982327 | Personal | US | emanuelle17 | 2159785076007 |
| DR | Payment Fee | Completed | Security & Service : | INV2-679C-FLQL | 0045 | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7775576131611856151_5;B:1133226:814:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | General Withdrawal | Completed | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | General Withdrawal | Completed | | | | | P0802 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service : | INV2-9VR7-DAEI | 0044 | | | GODWIN EGBOBA-WAY | 4818359424872570777 | Personal | US | gwdlindallas@ | 2159666126767 |
| DR | Payment Fee | Completed | Security & Service : | INV2-9VR7-DAEI | 0044 | | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7775136319803012806_1;B:1133226:1593:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Reversed | Security & Service : | INV2-DHRD-PCZ | 0040 | | | Innocente Antoskiewicz | 6048627169901076988 | Personal | US | enoatoz5@gr | 2159694736811 |
| DR | Payment Refund | Completed | Security & Service : | 0040 | 0040 | | | Innocente Antoskiewicz | 6048627169901076988 | Personal | US | enoatoz5@gr | 2159675524024 |
| CR | Express Checkout Payment | Completed | Security & Service : | INV2-2XKD-RCFY | 0043 | | | Sandra Wimer | 1514768701133249972 | Premier | US | ptcroozer@ic | 2159675060707 |
| DR | Payment Fee | Completed | Security & Service : | INV2-2XKD-RCFY | 0043 | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7775080251732684993_4;B:1133226:814:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | Payment Fee | Completed | Security & Service : | INV2-KSCG-B79C | 0042 | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7775078870185916108_1;B:1133226:814:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service : | INV2-KSCG-B79C | 0042 | | | Karrie Magee | 4826294553257759103 | Personal | US | magee.karrie | 2159666123028 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-KSCG-B79C | INV2-KSCG-B79Q-WSL5-2EPZ | | | Karrie Magee | 4826294553257759103 | Personal | US | magee.karrie | 2159665685109 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-KSCG-B79C | INV2-KSCG-B79Q-WSL5-2EPZ | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7775078595308006987_1;B:1133226:814:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | Payment Fee | Completed | Security & Service : | INV2-DHRD-PCZ | 0040 | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7775057444998938825_1;B:1133226:1074:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security & Service : | INV2-BGCK-GBV | 0041 | | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:7775056349092681511_1;B:1133226:970:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service : | INV2-BGCK-GBV | 0041 | | | Jay Aldea | 6083234609043488563 | Personal | US | jay@flycaroli | 2159695747704 |
| DR | Payment Fee | Completed | Security & Service : | INV2-YNN6-5SH | 0037 | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7774697082200987353_4;B:1133226:1074:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service : | INV2-978E-QHU | 0036 | | | Daryl Hope | 2239346894293058129 | Personal | US | suite3post@g | 2159556150498 |
| DR | Payment Fee | Completed | Security & Service : | INV2-978E-QHU | 0036 | | H:7:342;T:USD:18999:1022;C:1:1022:0.04400:30:4:cid:0:ctype:global:amt:18999:prid:7774693766302947794_2;B:1133226:1022:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security & Service : | INV2-55PE-NW6 | 0034 | | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:7774675081624406540_5;B:1133226:970:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service : | INV2-55PE-NW6 | 0034 | | | usen umobong | 1920755048731154748 | Personal | US | uumobong@ | 2159565065456 |
| DR | Payment Refund | Completed | Security & Service : | 0032 | 0032 | | | HUMBERTO URQUIDEZ | 4816756135620877954 | Personal | US | humberto@u | 2159565525241 |
| CR | Express Checkout Payment | Reversed | Security & Service : | INV2-YT68-QWL | 0032 | | | HUMBERTO URQUIDEZ | 4816756135620877954 | Personal | US | humberto@u | 2159556148161 |
| DR | Payment Fee | Completed | Security & Service : | INV2-6A75-Z5T6 | 0033 | | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7774672607457534175_1;B:1133226:866:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service : | INV2-6A75-Z5T6 | 0033 | | | Trayson Nguyen | 5209590900474317518 | Personal | US | traysonnguye | 2159565525209 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-6A75-Z5T6 | INV2-6A75-Z5T6-7EPK-8R8N | | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7774672332913292804_2;B:1133226:866:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-6A75-Z5T6 | INV2-6A75-Z5T6-7EPK-8R8N | | | Trayson Nguyen | 1516767979056024231 | Personal | US | traysonnguye | 2159565065123 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-6A75-Z5T6 | INV2-6A75-Z5T6-7EPK-8R8N | | | Trayson Nguyen | 1516767979056024231 | Personal | US | traysonnguye | 2159565065039 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-6A75-Z5T6 | INV2-6A75-Z5T6-7EPK-8R8N | | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7774672058900057665_1;B:1133226:866:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-6A75-Z5T6 | INV2-6A75-Z5T6-7EPK-8R8N | | | Trayson Nguyen | 5217978178715892470 | Personal | US | traysonnguye | 2159565064969 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-6A75-Z5T6 | INV2-6A75-Z5T6-7EPK-8R8N | | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7774671508943113359_1;B:1133226:866:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | Payment Fee | Completed | Security & Service : | INV2-YT68-QWL | 0032 | | H:7:342;T:USD:44999:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:7774658032644086541_1;B:1133226:2372:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service : | INV2-HHHT-8Q9 | 0030 | | | david Buckley | 6102646976014978718 | Personal | CA | dbuckley3@b | 2159476346861 |
| DR | Payment Fee | Completed | Security & Service : | INV2-HHHT-8Q9 | 0030 | | H:7:342;T:USD:33999:1801;C:1:1801:0.04400:30:4:cid:0:ctype:global:amt:33999:prid:7774285866040626741_1;B:1133226:1801:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service : | INV2-7QHP-GVG | 0029 | | | pierre taylor st paul | 2130037554375591182 | Personal | US | djtitel007@g | 2159455070791 |
| DR | Payment Fee | Completed | Security & Service : | INV2-7QHP-GVG | 0029 | | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7774279808322977401_7;B:1133226:1593:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Chargeback | Completed | Security & Service : | INV2-CHDV-HKS | 0003 | | | | | | | | |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service : | INV2-CHDV-HKS | 0003 | | | Charles Coen | 6003317868931921404 | Personal | US | ccoen8@outlook.com | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service : | INV2-CHDV-HKS | 0003 | | | Charles Coen | 6003317868931921404 | Personal | US | ccoen8@outl | 2158925778537 |
| DR | Dispute Fee | Completed | Security & Service : | INV2-CHDV-HKS | 0003 | | H:7:297;T:USD:16999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:16999:prid:7773727310398423745_1;B:200001369:944:0.00000:800:::800:0.00000:::::1:::::::;A:0;F:144::1:200001369:0.18 | | | | | | |
| DR | Payment Fee | Completed | Security & Service : | INV2-32YL-T4NC | 0028 | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7773574738336564566_1;B:1133226:1074:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service : | INV2-32YL-T4NC | 0028 | | | Daren Lejeune | 4828963033821792454 | Personal | US | lejeune753@ | 2159225798011 |
| DR | General Currency Conversion | Denied_Cancelled | | | | | | | | | | | |
| CR | Display only transaction row | NOT-CLASSIFIED | | | | | | | | | | | |
| CR | General Currency Conversion | Denied_Cancelled | | | | | | | | | | | |
| CR | Reversal of ACH Withdrawal Transactic | Denied_Cancelled | | | | | P0802 | | | | | | |
| DR | Payment Fee | Completed | Security & Service : | INV2-FC4N-WA2 | 0023 | | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7772750120606193206_1;B:1133226:1178:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service : | INV2-FC4N-WA2 | 0023 | | | Mark Milam | 6057822049541927150 | Personal | US | fasthole1@y | 2159035340028 |
| CR | Express Checkout Payment | Completed | 4 Years Security & S | INV2-TQZC-PGE | 0022 | | | Wanda Scott | 1328273851856635521 | Personal | US | scottwanda7 | 2159036234345 |
| DR | Payment Fee | Completed | 4 Years Security & S | INV2-TQZC-PGE | 0022 | | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7772743251677245181_8;B:1133226:866:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | Payment Fee | Completed | 5 Years Security An | INV2-CBPS-7UC | 0021 | | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7772736927755226828_1;B:1133226:1178:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | 5 Years Security An | INV2-CBPS-7UC | 0021 | | | James Hardy | 2098603356051331967 | Personal | US | jim1hardy@h | 2159036386796 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-WGPG-JET | INV2-WGPG-JETX-P4ZY-WCUD | | | Chester Skoczen | 4839550259589870058 | Personal | US | cmscs@yaho | 2159005853134 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-WGPG-JET | INV2-WGPG-JETX-P4ZY-WCUD | | H:7:342;T:USD:27999:1489;C:1:1489:0.04400:30:4:cid:0:ctype:global:amt:27999:prid:7772726190433373117_1;B:1133226:1489:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | General Withdrawal | Completed | | | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-K2N3-JKEP | 0015 | | | Thorne P | 5223046091840863046 | Personal | US | jp69142000@ | 2157586587597 |
| CR | General Hold Release | Completed | Security And Servic | INV2-K2N3-JKEP | 0015 | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service : | INV2-WQ9T-5TP | 0012 | | | Donald Icenhower | 6012526146576922752 | Personal | US | dicenhower@ | 2157275273761 |
| CR | General Hold Release | Completed | Security & Service : | INV2-WQ9T-5TP | 0012 | | | | | | | | |
| CR | General Hold Release | Completed | Security And Servic | INV2-3H8C-B24E | 0014 | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-3H8C-B24E | 0014 | | | Addison Drew | 1593969650521708660 | Personal | US | drewa1295@ | 2157576593545 |
| CR | General Hold Release | Completed | Security & Service : | INV2-KKGY-RA4E | 0016 | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-V566-4GA | 0019 | | | John Osmer | 6097295667281487656 | Personal | US | johnosmer.jo | 2158245595845 |
| CR | General Hold Release | Completed | Security And Servic | INV2-V566-4GA | 0019 | | | | | | | | |
| CR | General Hold Release | Completed | 5 Years Security & S | INV2-KZPE-P5R4 | 0010 | | | | | | | | |
| CR | Express Checkout Payment | Completed | 5 Years Security & S | INV2-KZPE-P5R4 | 0010 | | | Christian Garcia | 2230108548543350834 | Personal | US | christian.garc | 2157054918453 |
| CR | Express Checkout Payment | Completed | Security & Service : | INV2-S9RF-Q78R | 0011 | | | Diana Negron | 1370776120747116333 | Personal | US | dianaen1@ac | 2157146117610 |
| CR | General Hold Release | Completed | Security & Service : | INV2-S9RF-Q78R | 0011 | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service : | INV2-HEBS-3SBY | 0008 | | | Gary Paradeza | 2209743227292940704 | Personal | US | gparadeza@g | 2156916737198 |
| CR | Express Checkout Payment | Completed | Security & Service : | INV2-4UQ4-VE4I | 0009 | | | Karen Myers | 2071533328827097743 | Premier | US | kjmyers1958( | 2157055362000 |
| CR | General Hold Release | Completed | Security & Service : | INV2-4UQ4-VE4I | 0009 | | | | | | | | |
| CR | General Hold Release | Completed | Security & Service : | INV2-HEBS-3SBY | 0008 | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service : | INV2-V2H8-C6EI | 0007 | | | Ava Shirley | 5528465146284903541 | Personal | US | ava_shirley.1 | 2156834507976 |
| CR | General Hold Release | Completed | Security & Service : | INV2-V2H8-C6EI | 0007 | | | | | | | | |
| CR | General Hold Release | Completed | Security & Service : | INV2-AZWK-493 | 0004 | | | | | | | | |
| CR | General Hold Release | Completed | Security & Service : | INV2-CHDV-HKS | 0003 | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CR | Express Checkout Payment | Completed | Security & Service : | INV2-AZWK-493 | 0004 | | Kathleen Riley | 5624278905231567708 | Personal | US | knaden_21@ | 2156727378279 |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | General Withdrawal | Completed | | | | P0802 | | | | | | |
| CR | General Hold Release | Completed | Security & Service : | INV2-AMWX-MJ | 0001 | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service : | INV2-AMWX-MJ | 0001 | | michael huffman | 1593774048133405317 | Personal | US | reeseemacy@ | 2155955371979 |
| DR | General Hold | Completed | Security And Servic | INV2-V566-4GA | 0019 | | | | | | | |
| DR | Payment Fee | Completed | Security And Servic | INV2-V566-4GA | 0019 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7769938385999202758_1;B:1133226:1178:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | General Hold | Completed | Security & Service : | INV2-KKGY-RA4E | 0016 | | | | | | | |
| DR | General Hold | Completed | Security And Servic | INV2-K2N3-JKEP | 0015 | | | | | | | |
| DR | Payment Fee | Completed | Security And Servic | INV2-K2N3-JKEP | 0015 | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7767660473500120006_1;B:1133226:866:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | General Hold | Completed | Security And Servic | INV2-3H8C-B24E | 0014 | | | | | | | |
| DR | Payment Fee | Completed | Security And Servic | INV2-3H8C-B24E | 0014 | H:7:339;T:USD:12999:710;C:1:710:0.04400:30:4:cid:0:ctype:global:amt:12999:prid:7767659366004350538_1;B:1133226:710:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | General Hold | Completed | Security & Service : | INV2-WQ9T-5TP | 0012 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service : | INV2-WQ9T-5TP | 0012 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7766496097180880441_1;B:1133226:918:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | General Hold | Completed | Security & Service : | INV2-S9RF-Q78R | 0011 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service : | INV2-S9RF-Q78R | 0011 | H:7:342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:7765992238520595804_4;B:1133226:1230:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | General Hold | Completed | 5 Years Security & | INV2-KZPE-P5R4 | 0010 | | | | | | | |
| DR | Payment Fee | Completed | 5 Years Security & | INV2-KZPE-P5R4 | 0010 | H:7:255;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7765633802701024851_1;B:1133226:814:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | General Hold | Completed | Security & Service : | INV2-4UQ4-VE4I | 0009 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service : | INV2-4UQ4-VE4I | 0009 | H:7:255;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7765633529176901174_3;B:1133226:918:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | General Hold | Completed | Security & Service : | INV2-HEBS-3SBY | 0008 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service : | INV2-HEBS-3SBY | 0008 | H:7:258;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:7765181343017051746_6;B:1133226:1126:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | General Hold | Completed | Security & Service : | INV2-V2H8-C6EN | 0007 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service : | INV2-V2H8-C6EN | 0007 | H:7:258;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7764853422863698860_1;B:1133226:1178:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | General Hold Release | Completed | Security & Service : | INV2-MKAK-SU9 | 0006 | | | | | | | |
| CR | Fee Refund | Completed | Security & Service : | 0006 | 0006 | H:7:289;T:USD:10999:607;R:0:0:0:0:10999:607;C:1:607:0.04400:30:5:cid:0:ctype:global:amt:10999:refamt:10999:prid:7764845727537816541_1;B:1133226:607:0.04400:30:::30:0.03000::::::0::::::::; | | | | | | |
| DR | Payment Fee | Reversed | Security & Service : | INV2-MKAK-SU9 | 0006 | H:7:254;T:USD:10999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:7764845727537816541_1;B:1133226:607:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:9 | | | | | | |
| CR | Express Checkout Payment | Reversed | Security & Service : | INV2-MKAK-SU9 | 0006 | | Mayanda Kamara | 6046503565394841227 | Personal | US | yandakamara | 2156835010028 |
| DR | Payment Refund | Completed | Security & Service : | 0006 | 0006 | | Mayanda Kamara | 6046503565394841227 | Personal | US | yandakamara | 2156816587935 |
| DR | General Hold | Completed | Security & Service : | INV2-MKAK-SU9 | 0006 | | | | | | | |
| DR | Payment Fee | Reversed | Security & Service : | INV2-CESQ-EEZ4 | 0005 | H:7:258;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:7764815768194750826_1;B:1133226:1126:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Reversed | Security & Service : | INV2-CESQ-EEZ4 | 0005 | | David Rolin | 6011378582446289944 | Personal | US | dlrolin@hotr | 2156835845817 |
| DR | Payment Refund | Completed | Security & Service : | 0005 | 0005 | | David Rolin | 6011378582446289944 | Personal | US | dlrolin@hotr | 2156836349998 |
| CR | Fee Refund | Completed | Security & Service : | 0005 | 0005 | H:7:295;T:USD:20999:1126;R:0:0:0:0:20999:1126;C:1:1126:0.04400:30:5:cid:0:ctype:global:amt:20999:refamt:20999:prid:7764815768194750826_1;B:1133226:1126:0.04400:30:::30:0.03000::::::0:: | | | | | | |
| CR | General Hold Release | Completed | Security & Service : | 0005 | 0005 | | | | | | | |
| DR | General Hold | Completed | Security & Service : | INV2-CESQ-EEZ4 | 0005 | | | | | | | |
| DR | General Hold | Completed | Security & Service : | INV2-AZWK-493 | 0004 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service : | INV2-AZWK-493 | 0004 | H:7:258;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7764487292504785016_1;B:1133226:1074:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | General Hold | Completed | Security & Service : | INV2-CHDV-HKS | 0003 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service : | INV2-CHDV-HKS | 0003 | H:7:255;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7764483439743894016_1;B:1133226:918:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | General Hold | Completed | Security & Service : | INV2-AMWX-MJ | 0001 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service : | INV2-AMWX-MJ | 0001 | H:7:258;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7761685179963089899_1;B:1133226:1074:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-XD3K-XR6 | 0620 | | Rocco Taurisani | 6014065709484512060 | Personal | US | chainlink@ao | 2185093357276 |
| DR | Chargeback | Completed | Security And Servic | INV2-XD3K-XR6 | 0620 | | | | | | | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security And Servic | INV2-XD3K-XR6 | 0620 | | Rocco Taurisani | 6014065709484512060 | Personal | US | chainlink@ao | 2216430991980 |
| DR | Dispute Fee | Completed | Security And Servic | INV2-XD3K-XR6 | 0620 | H:7:362;T:USD:25999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:25999:prid:7981062769942872418_1;B:200001369:1888:0.00000:1600:::800:0.00000::::::1::::::::;A:1:base:200057989:80 | | | | | | |
| CR | Display only transaction row | NOT-CLASSIFIED | Security And Servic | INV2-XD3K-XR6 | 0620 | | Rocco Taurisani | 6014065709484512060 | Personal | US | chainlink@aol.com | |
| CR | Express Checkout Payment | Completed | Security and servic | INV2-GKZR-UPM | 0954 | | Nancy Zobel | 6015192060304908299 | Personal | US | nancyzobel5 | 2193119374467 |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-XS3W-TWX | 0923 | | Barbara Robinson | 2202985756013895485 | Personal | US | bjr5950@sud | 2192651124081 |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-UUZC-LP3K | 0940 | | Geoff Burkhart | 6066035894480613786 | Personal | US | geoffburkhar | 2192900354837 |
| CR | Chargeback Reversal | Completed | Security & Service:: | INV2-UUZC-LP3K | 0940 | | | | | | | |
| DR | Chargeback | Completed | Security and servic | INV2-GKZR-UPM | 0954 | | | | | | | |
| DR | Dispute Fee | Completed | Security and servic | INV2-GKZR-UPM | 0954 | H:7:362;T:USD:22099:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:22099:prid:7931040196927291723_1;B:200001369:1888:0.00000:1600:::800:0.00000::::::1::::::::;A:1:base:200057989:80 | | | | | | |
| CR | Display only transaction row | NOT-CLASSIFIED | Security and servic | INV2-GKZR-UPM | 0954 | | Nancy Zobel | 6015192060304908299 | Personal | US | nancyzobel5@aol.com | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security and servic | INV2-GKZR-UPM | 0954 | | Nancy Zobel | 6015192060304908299 | Personal | US | nancyzobel5 | 2201887024902 |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-BAKN-SRZE | 0867 | | Makenzie Tremelling | 1840036084763239586 | Personal | US | freakinkenzie | 2191250531407 |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-QZGF-W76 | 0666 | | JoEllen Keigley | 5541328982262957381 | Personal | US | sjkeigley@gm | 2186412413480 |
| CR | Chargeback Reversal | Completed | Security & Services | INV2-QZGF-W76 | 0666 | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-VW2A-JY3 | 0379 | | Camille Johnstone | 5338915546061130075 | Personal | US | liltaty13@gm | 2180116914531 |
| DR | Chargeback | Completed | Security & Service:: | INV2-VW2A-JY3 | 0379 | | | | | | | |
| DR | Dispute Fee | Completed | Security & Service:: | INV2-VW2A-JY3 | 0379 | H:7:362;T:USD:31999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:31999:prid:7928268602756086097_1;B:200001369:1888:0.00000:1600:::800:0.00000::::::1::::::::;A:1:base:200057989:80 | | | | | | |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service:: | INV2-VW2A-JY3 | 0379 | | Camille Johnstone | 5338915546061130075 | Personal | US | liltaty13@gmail.com | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service:: | INV2-VW2A-JY3 | 0379 | | Camille Johnstone | 5338915546061130075 | Personal | US | liltaty13@gm | 2201147260621 |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-VNXN-6RF | 0854 | | Richard Thrash | 5634230531989921733 | Personal | US | richardthrash | 2191142146295 |
| CR | Chargeback Reversal | Completed | Security & Service:: | INV2-VNXN-6RF | 0854 | | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-GPA2-PAXJ | 0814 | | Lynda Misra | 6079225711967414493 | Personal | US | 4children@cc | 2190262615629 |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-S5SR-KAQT | 0795 | | S Craig Radvansky | 1239525285548767654 | Premier | US | craigradvansk | 2189821092521 |
| CR | Chargeback Reversal | Completed | Security And Servic | INV2-S5SR-KAQT | 0795 | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-5FGC-XUX | 0846 | | Ann Sinisi | 5635255278960536300 | Personal | US | sinisi.annie@ | 2190922026315 |
| CR | Chargeback Reversal | Completed | Security & Service:: | INV2-5FGC-XUX | 0846 | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-NADE-K5R | 0497 | | Zachary Carey | 4820620102949995846 | Personal | US | zcarey3@gma | 2182095982173 |
| CR | Express Checkout Payment | Reversed | Security & Service:: | INV2-F7FK-FUH6 | 0870 | | Elijah Nehls | 1865688147128584105 | Personal | US | elijahnehls@i | 2191359141316 |
| CR | Fee Reversal | Completed | Security & Service:: | 0870 | 0870 | H:7:379;T:USD:30999:1645;R:0:0:0:0:30999:1645;C:1:1645:0.04400:30:5:cid:0:ctype:global:amt:30999:refamt:30999:prid:7889127099530925390_1;B:1133226:1645:0.04400:30:::30:0.03000::::::0:: | | | | | | |
| DR | Payment Fee | Reversed | Security & Service:: | INV2-F7FK-FUH6 | 0870 | H:7:342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:7889127099530925390_1;B:1133226:1645:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Dispute Fee | Completed | Security & Service:: | INV2-F7FK-FUH6 | 0870 | H:7:362;T:USD:30999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:30999:prid:7916415885539926065_1;B:200001369:1888:0.00000:1600:::800:0.00000::::::1::::::::;A:1:base:200057989:80 | | | | | | |
| DR | Payment Reversal | Completed | Security & Service:: | 0870 | 0870 | Reverse Payment for PP-R-PHB-535766117 | Elijah Nehls | 1865688147128584105 | Personal | US | elijahnehls@i | 2198948242145 |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-FBPE-46L4 | 0695 | | Julian Baek | 2249838661185473216 | Personal | US | jubert93@gm | 2187182116466 |
| CR | Chargeback Reversal | Completed | Security & Service:: | INV2-FBPE-46L4 | 0695 | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-AJ7V-Q44D | 0614 | | Deborah Horen | 1558431639952093572 | Personal | US | dibble409@g | 2184873050893 |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-XQHW-HQ | 0481 | | Igor Gitelman | 5537928679375215340 | Personal | US | igor613@gm | 2181795222285 |
| CR | Chargeback Reversal | Completed | Security & Service:: | INV2-XQHW-HQ | 0481 | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-QLCW-UTV | 0703 | | Karen House | 1316914254267099996 | Personal | US | kahouse331@ | 2187263518458 |
| CR | Chargeback Reversal | Completed | Security & Service:: | INV2-QLCW-UTV | 0703 | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-A8L2-3EJB | 0886 | | Josire rodriguez | 1978825539991831541 | Personal | US | josire516@gr | 2191991149415 |
| CR | Display only transaction row | NOT-CLASSIFIED | Security and servic | INV2-GKZR-UPM | 0954 | | Nancy Zobel | 6015192060304908299 | Personal | US | nancyzobel5@aol.com | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security and servic | INV2-GKZR-UPM | 0954 | | Nancy Zobel | 6015192060304908299 | Personal | US | nancyzobel5 | 2195210236621 |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-5E8Z-XNL9 | 0665 | | Andra Addis | 5619817744486568765 | Personal | US | maxi3030@g | 2186414153465 |
| DR | Chargeback | Completed | Security & Services | INV2-5E8Z-XNL9 | 0665 | | | | | | | |
| DR | Dispute Fee | Completed | Security & Services | INV2-5E8Z-XNL9 | 0665 | H:7:362;T:USD:19999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:19999:prid:7903982608497555573_1;B:200001369:1888:0.00000:1600:::800:0.00000::::::1::::::::;A:1:base:200057989:80 | | | | | | |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Services | INV2-5E8Z-XNL9 | 0665 | | Andra Addis | 5619817744486568765 | Personal | US | maxi3030@gmail.com | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Services | INV2-5E8Z-XNL9 | 0665 | | Andra Addis | 5619817744486568765 | Personal | US | maxi3030@g | 2195099766973 |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-U538-VFXF | 0933 | | Austin Tate | 6009783059162353464 | Personal | US | austinsheatat | 2192789904966 |
| DR | Dispute Fee | Completed | Security & Service:: | INV2-UUZC-LP3K | 0940 | H:7:362;T:USD:19999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:19999:prid:7903118941083491820_1;B:200001369:1888:0.00000:1600:::800:0.00000::::::1::::::::;A:1:base:200057989:80 | | | | | | |
| DR | Chargeback | Completed | Security & Service:: | INV2-UUZC-LP3K | 0940 | | | | | | | |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service:: | INV2-UUZC-LP3K | 0940 | | Geoff Burkhart | 6066035894480613786 | Personal | US | geoffburkhart@me.com | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service:: | INV2-UUZC-LP3K | 0940 | | Geoff Burkhart | 6066035894480613786 | Personal | US | geoffburkhar | 2194880633961 |
| DR | Dispute Fee | Completed | Security & Service:: | INV2-A8L2-3EJB | 0886 | H:7:362;T:USD:41999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:41999:prid:7902526853864259516_1;B:200001369:1888:0.00000:1600:::800:0.00000::::::1::::::::;A:1:base:200057989:80 | | | | | | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service:: | INV2-A8L2-3EJB | 0886 | | Josire rodriguez | 1978825539991831541 | Personal | US | josire516@gr | 2194440129886 |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service:: | INV2-A8L2-3EJB | 0886 | | Josire rodriguez | 1978825539991831541 | Personal | US | josire516@gmail.com | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-LLTE-LTMT | 0675 | | Brian Slaminka | 6099076404073458814 | Personal | US | bpponds@gm | 2186633591089 |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-6NHH-H7V | 0520 | | Jengodji Gates | 1517682278880591023 | Personal | US | gatesmetbus | 2182894223008 |
| DR | Chargeback | Completed | Security & Services | INV2-QZGF-W76 | 0666 | | | | | | | |
| DR | Dispute Fee | Completed | Security & Services | INV2-QZGF-W76 | 0666 | H:7:362;T:USD:26999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:26999:prid:7899511169460327782_1;B:200001369:1888:0.00000:1600:::800:0.00000::::::1::::::::;A:1:base:200057989:80 | | | | | | |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Services | INV2-QZGF-W76 | 0666 | | JoEllen Keigley | 5541328982262957381 | Personal | US | sjkeigley@gmail.com | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Services | INV2-QZGF-W76 | 0666 | | JoEllen Keigley | 5541328982262957381 | Personal | US | sjkeigley@gm | 2191552107229 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Chargeback | Completed | Security & Service: INV2-XS3W-TWX0923 | | Barbara Robinson | Personal | US | bj5950@sud2193450636367l |
| Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service: INV2-XS3W-TWX0923 | | Barbara Robinson | Personal | US | bj5950@suddenlink.net |
| Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-XS3W-TWX0923 | | | | | |
| General Hold Release | Completed | Security & Service: INV2-RQL4-E8TX0884 | | | | | |
| Express Checkout Payment | Completed | Security & Service: INV2-RQL4-E8TX0884 | Paula Lane | Personal | US | paula_lane6@21915808794001 |
| Express Checkout Payment | Completed | Security & Service: INV2-KJL7-QFJX- 0883 | R & R Music Entertainment | Business | US | rhondarena7@21915821319931 |
| General Hold Release | Completed | Security & Service: INV2-KJL7-QFJX- 0883 | | | | | |
| Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service: INV2-ABL2-3EJB-0886 | Josire rodriguez | Personal | US | josire516@gr 2192651623372 |
| Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-ABL2-3EJB-0886 | Josire rodriguez | Personal | US | josire516@gmail.com |
| Chargeback | Completed | Security & Service: INV2-US38-VFXR0933 | | | | | |
| Dispute Fee | Completed | Security & Service: INV2-US38-VFXR0933 | Austin Tate | Personal | US | austinsheatate@yahoo.com |
| Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-US38-VFXR0933 | Austin Tate | Personal | US | austinsheatate 21931066262l |
| Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service: INV2-US38-VFXR0933 | Austin Tate | Personal | US | austinsheatat 21931066262671 |
| Express Checkout Payment | Completed | Security and service: INV2-FLAS-NPZ20427 | Jim DiSanto | Personal | US | jim@di-santo 2180806629321l |
| Dispute Fee | Completed | Security & Service: INV2-BAXN-5RZE0867 | | | | | |
| Chargeback | Completed | Security & Service: INV2-BAXN-5RZE0867 | | | | | |
| Dispute Fee | Completed | Security & Service: INV2-BAXN-5RZE0867 | Makenzie Tremelling | Personal | US | freakinkenzie@gmail.com |
| Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service: INV2-BAXN-5RZE0867 | Makenzie Tremelling | Personal | US | freakinkenzie 21931203294521 |
| Dispute Fee | Completed | Security & Service: INV2-LLTE-LTMT 0675 | | | | | |
| Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-LLTE-LTMT 0675 | Brian Slaminka | Personal | US | bpponds@gmail.com |
| Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service: INV2-LLTE-LTMT 0675 | Brian Slaminka | Personal | US | bpponds@gm 21930103339111 |
| Express Checkout Payment | Completed | Security And Servic INV2-9CK8-3GF70667 | Carol Warner | Personal | US | carol.warner7 2186413267255l |
| Chargeback | Completed | Security & Service: INV2-VNXN-6RFJ0854 | | | | | |
| Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-VNXN-6RFJ0854 | Richard Thrash | Personal | US | richardthrash470@gmail.com |
| Dispute Fee | Completed | Security & Service: INV2-VNXN-6RFJ0854 | Richard Thrash | Personal | US | richardthrash 2192900765837l |
| General Currency Conversion | Completed | | | | | | |
| User Initiated Withdrawal | Completed | | PO802 | | | | |
| General Currency Conversion | Completed | | | | | | |
| Payment Fee | Completed | Security & Service: INV2-YV2U-ESQ10958 | Luisa Martinez | Personal | US | luisamartinez 2193228913830l |
| Express Checkout Payment | Completed | Security & Service: INV2-YV2U-ESQ10958 | Luisa Martinez | Personal | US | luisamartinez 2193228913812l |
| Payment Fee | Denied_Cancelled | Payment to NetGR INV2-YV2U-ESQ-INV2-YV2U-ESQY-BTDD-XLUC | Luisa Martinez | Personal | US | luisamartinez 2193228913812l |
| Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-YV2U-ESQ-INV2-YV2U-ESQY-BTDD-XLUC | | | | | |
| Payment Fee | Completed | Security & Service: INV2-6H3J-KFWI0956 | William Caci | Premier | US | william_caci2 2193201137978l |
| Express Checkout Payment | Completed | Security & Service: INV2-6H3J-KFWI0956 | Julie Armstrong | Personal | US | jaa_54@yahoo.2193118958205l |
| Payment Fee | Reversed | Security And Servic INV2-BZGN-4BLJ-0948 | Julie Armstrong | Personal | US | jaa_54@yahoo.2193118958320l |
| Payment Refund | Completed | Security And Servic 0948 0948 | Charlie Peterson | Personal | US | charlie.peters 2193123140485l |
| Payment Refund | Completed | Security And Servic 0951 0951 | Charlie Peterson | Personal | US | charlie.peters 2193121196998l |
| Express Checkout Payment | Reversed | Security And Servic INV2-G9XE-DSBV0951 | Lawrence Walburn | Personal | US | aecops@pbqq 2180586143490l |
| Payment Fee | Completed | Security and service INV2-GK2R-UPM0954 | Fabiana Alves | Personal | US | bia9472@gm 2193121073818l |
| Express Checkout Payment | Completed | Security & Service: INV2-ZUXK-KGQ0952 | Justin roberts | Premier | US | jroberts1973q 2193091154821l |
| Payment Fee | Completed | Security & Service: INV2-ZUXK-KGQ0952 | | | | | |
| Payment Fee | Denied_Cancelled | Payment to NetGR: INV2-GBXE-DSBV0951 | | | | | |
| Payment Fee | Completed | Security And Servic INV2-BZGN-4BLJ-0948 | Julie Armstrong | Personal | US | jaa_54@yaho.2193118549603l |
| Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-BZGN-4BLJ-INV2-BZGN-4BLH-688W-XVFK | Justin roberts | Premier | US | jroberts1973q 2193091154821l |
| Express Checkout Payment | Completed | Security And Servic INV2-XG75-K6KC0950 | Michae sweet | Personal | US | msweet5 17@ 2193090690946l |
| Payment Fee | Denied_Cancelled | Payment to NetGR INV2-Y4B3-KGHJ-INV2-Y4B3-KGHU-CZ59-48X4 | Sheila Green | Personal | US | sheilagreen1 2192351107717l |
| Express Checkout Payment | Reversed | Security & Service: INV2-FU3A-UDKI0904 | Sheila Green | Personal | US | sheilagreen1 2193090694373l |
| Payment Refund | Completed | Security And Servic 0904 0904 | Joan McFarlane | Personal | US | jonimcfarlane 2193090902157l |
| Payment Fee | Denied_Cancelled | Payment to NetGR INV2-RZXW-HKV0946 | Patricia Osorio | Personal | US | zainosz@aol.c 2193011207665l |
| Express Checkout Payment | Completed | Security & Service: INV2-RZXW-HKV0946 | | | | | |
| Payment Fee | Denied_Cancelled | Payment to NetGR INV2-E9KZ-BHD0945 | Matthew Jackson | Personal | US | okmj1996@g 2193010349921l |
| Express Checkout Payment | Completed | Security & Service: INV2-5YAN-B5PL0944 | Monique Robson | Personal | US | monique@gh 2193981165581l |
| Payment Fee | Completed | Security And Servic INV2-5YAN-B5PL0944 | Stanley Archie | Personal | US | steelastan772190481408848l |
| Express Checkout Payment | Completed | Security & Service: INV2-QX4K-K9K20942 | Stanley Archie | Personal | US | steelastan776@gmail.com |
| Express Checkout Payment | Completed | Security & Service: INV2-BNTH-92AI0820 | Stanley Archie | Personal | US | steelastan77l2192571076009l |
| Chargeback | Completed | Security & Service: INV2-KJL7-QFJX- 0883 | | | | | |
| Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-BNTH-92AI0820 | | | | | |
| Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service: INV2-BNTH-92AI0820 | | | | | |
| Chargeback | Completed | Security & Service: INV2-BNTH-92AI0820 | | | | | |
| General Currency Conversion | Completed | | | | | | |
| User Initiated Withdrawal | Completed | | PO802 | | | | |
| General Currency Conversion | Completed | | | | | | |
| Payment Fee | Completed | Security & Service: INV2-UUZC-LP3X0940 | Jennifer Brook Ellis | Personal | US | jabe95864@y 2192901087341l |
| Payment Fee | Completed | Security & Service: INV2-QQ24-8CM0939 | Jennifer Brook Ellis | Personal | US | jabe95864@y 2192901087237 |
| Express Checkout Payment | Completed | Security & Service: INV2-QQ24-8CM0939 | Sophia Booker | Personal | US | srbooker42@ 2192898541551l |
| Payment Fee | Denied_Cancelled | Payment to NetGR INV2-QQ24-8CMINV2-QQ24-8CMX-9387-TW9G | Rebecca Browne | Personal | US | rebeccabrowne 219289993554 |
| Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-QQ24-8CMX-INV2-QQ24-8CMX-9387-TW9G | Mason Scalise | Personal | US | masonscalise 2192790778691l |
| Payment Fee | Completed | Security & Service: INV2-8B8X-76K70938 | Mason Scalise | Personal | US | masonscalise 2192791119851l |
| Express Checkout Payment | Completed | Security & Service: INV2-8B8X-76K70938 | | | | | |
| Payment Fee | Completed | Security & Service: INV2-4NB6-CX4R0937 | | | | | |
| Express Checkout Payment | Completed | Security & Service: INV2-4NB6-CX4R0937 | | | | | |
| Express Checkout Payment | Reversed | Security & Service: INV2-P8MG-CQS0929 | | | | | |
| Display only transaction row | NOT-CLASSIFIED | Security & Service: 0929 0929 | | | | | |
| Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service: INV2-P8MG-CQS0929 | | | | | |
| Payment Refund | Completed | Security & Service: 0929 0929 | | | | | |
| General Currency Conversion | Completed | | | | | | |
| General Currency Conversion | Completed | | | | | | |
| User Initiated Withdrawal | Completed | | PO802 | | | | |
| Express Checkout Payment | Completed | Security & Service: INV2-9WLJ-P7FA0935 | Amber beyer | Personal | US | amberkaye77 2192761139932l |
| Payment Fee | Completed | Security & Service: INV2-US38-VFXR0933 | Frank Villalpando | Personal | US | frankvillalpan 2192789904815l |
| Payment Fee | Denied_Cancelled | Payment to NetGR INV2-LXL7-4V4C-INV2-LXL7-4V4C-G77H-6234 | Mi Nanda | Personal | US | minanda1994 2192749908007l |
| Express Checkout Payment | Completed | Security & Service: INV2-6PWQ-NHL0930 | Patrick N Maraman | Personal | US | pmaramand 2193170853158l |
| Payment Fee | Completed | Security & Service: INV2-6PWQ-NHL0930 | Camila bondu | Personal | US | camilabondu 2192791019131l |
| Payment Fee | Completed | Security & Service: INV2-CAYT-78CZ0928 | Whitney Rowland | Personal | US | mwklo4@ya 2186414194172l |
| Express Checkout Payment | Completed | Security & Service: INV2-ELAK-JHAB 0670 | | | | | |
| User Initiated Withdrawal | Completed | | PO802 | | | | |
| General Currency Conversion | Completed | | | | | | |
| Express Checkout Payment | Completed | Security & Service: INV2-MTAE-SNY 0927 | John Cronk | Personal | US | smlsouthside 2192651130354l |
| Payment Fee | Denied_Cancelled | Payment to NetGR INV2-MTAE-SNY-INV2-MTAE-SNY6-524A-BWPK | John Cronk | Personal | US | smlsouthside 2192651130354l |
| Payment Fee | Completed | Security & Service: INV2-MTAE-SNY 0927 | | | | | |
| Payment Fee | Completed | Security & Service: INV2-63P6-4EQF0926 | Nancy Birch | Personal | US | birch3974@n 2192681639381l |
| Express Checkout Payment | Completed | Security & Service: INV2-63P6-4EQF0926 | Nancy Birch | Personal | US | birch3974@n 2192679129791l |
| Payment Fee | Completed | Security & Service: INV2-LEX6-L3RY-0925 | | | | | |
| Express Checkout Payment | Completed | Security & Service: INV2-LEX6-L3RY-0925 | | | | | |

| | Type | Status | Description | Detail | Name | | Account | | Type | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DR | General Currency Conversion | Completed | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | | | | |
| CR | Payment Fee | Completed | Security & Services INV2-HK9G-7EL20882 | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999 prid:7889560861215958552_1;B:1133226:1697:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | Calvin Hott | 59715106475067033311 | | Personal | US | calvin.hott@h… |
| CR | Payment Fee | Completed | Security & Services INV2-HK9G-7EL20882 | | Frederick Williams | 56095168472422760 | | Personal | | lamarklamark2191470890502 |
| CR | Payment Fee | Completed | Security & Services INV2-A5WQ-86C0880 | H:7:342;T:USD:47999:2528;C:1:2528:0.04400:30:4:cid:0:ctype:global:amt:47999 prid:7889553662939076_1;B:1133226:2528:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | Susan Hunt | 4822189586859864050 | | Personal | | shunt267@gr… |
| CR | Express Checkout Payment | Completed | Security & Services INV2-A5WQ-86C0880 | | Brian Rabin | 18354815726687151167 | | Personal | US | brabin4@me.2191472142673 |
| DR | User Initiated Withdrawal | Completed | | | | | | | | | |
| DR | General Currency Conversion | Completed | | POB02 | | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-AK6L-ZBG6 INV2-AK6L-ZBG6-K2ME-QA5B | | Calvin Hott | 59715106475067033311 | | Personal | US | calvin.hott@h.2191469098042- |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-AK6L-ZBG6 INV2-AK6L-ZBG6-K2ME-QA5B | H:7:339;T:USD:42999:2268;C:1:2268:0.04400:30:4:cid:0:ctype:global:amt:42999 prid:7889544090147116050_1;B:1133226:2268:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | Calvin Hott | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services INV2-W6XU-A840878 | H:7:342;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999 prid:7889546567732670150_1;B:1133226:866:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0:F:1 | Nicolas Cruz | 5575279069617073562 | | Personal | US | nico.zuro0@2191470892568 |
| CR | Payment Fee | Completed | Security & Services INV2-W6XU-A840878 | | Susan Hunt | 4822189586859864050 | | Personal | | shunt267@gr 2191461628956 |
| CR | Express Checkout Payment | Completed | Security & Services INV2-R8G4-VCXI0877 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999 prid:7889534183906841710_1;B:1133226:918:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0:F:1 | | | | | | |
| CR | Payment Fee | Completed | Security & Services INV2-ZQEG-SKK30876 | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999 prid:7889562231497039558_1;B:1133226:1593:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | Jasoni Morgan | 55298757278825707 | | Personal | US | imdafuture9 2191469014540 |
| CR | Express Checkout Payment | Completed | Security & Services INV2-ZQEG-SKK30876 | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999 prid:7889517700703260207_1;B:1133226:1853:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | Barbara Santillan | 55010226564643 92597 | | Personal | | santillan642219146960391 |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-JL9F-32F6- INV2-JL9F-32F6-BQT6-4MX4 | | Barbara Santillan | 55010226564643 92597 | | Personal | | santillan642219146909777B |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-JL9F-32F6- INV2-JL9F-32F6-BQT6-4MX4 | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999 prid:7889522648974140515_1;B:1133226:1853:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Payment Fee | Completed | Payment to NetGR INV2-G5A8-F22V0874 | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999 prid:7889517027411222248_1;B:1133226:1126:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | Justin Mufalli | 48357330245376394 | | Personal | US | justinmufalli 2191331639959 |
| CR | Express Checkout Payment | Completed | Security & Services INV2-G5A8-F22V0874 | | C L Sheldon | 48106637305895771 | | Personal | | csheldon2@n2191331639828 |
| CR | Payment Fee | Completed | Security & Services INV2-AFMC-ERZ:0873 | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999 prid:7889510043028434478_1;B:1133226:1853:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-AFMC-ERZ;INV2-AFMC-ERZ2-UKY8-E8FY | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999 prid:7889149628101308345_1;B:1133226:1853:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | C L Sheldon | 48106637305895771 | | Personal | | csheldon2@n2191331639628 |
| CR | Payment Fee | Completed | Security & Services INV2-4WVN-PW 0872 | H:7:339;T:USD:13999:762;C:1:762:0.04400:30:4:cid:0:ctype:global:amt:13999 prid:7889144130878871146_1;B:1133226:762:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0:F:1 | Bobby Moore | 48116785242493220844 | | Personal | US | rfmoore25@t2191332119412i |
| CR | Express Checkout Payment | Completed | Security & Services INV2-4WVN-PW 0872 | | Evan Zapf | 17382188215885570998 | | Premier | US | evan.zapf@g2191359141624 |
| CR | Express Checkout Payment | Completed | Security & Services INV2-QDPD-6L4I0871 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999 prid:7889135850753061 9_1;B:1133226:918:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-B8QS-VHC 0869 | H:7:342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999 prid:7889115831554310915_1;B:1133226:1230:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | Jeffrey Nocero | 55387509900044304729 | | Personal | | jeffreynocero 2191360486961i |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-B8QS-VHC 0869 | H:7:342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999 prid:7888056420965366117_1;B:1133226:1749:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | Thomas Borders | 19788148035246042533 | | Personal | | tommyb24@2191222124210? |
| CR | Payment Fee | Completed | Security & Service: INV2-7LRF-W6G 0868 | H:7:342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999 prid:7888791124351838448_1;B:1133226:1437:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-7LRF-W6G 0868 | H:7:342;T:USD:12999:281;C:1:281:0.04400:30:4:cid:0:ctype:global:amt:23999 prid:7888796698368993685_1;B:1133226:281:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | monica valdez | 13566762578258780 | | Personal | US | monicavaldez 2191250138265 |
| CR | Payment Fee | Completed | Security & Service: INV2-H93M-FTX'0866 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999 prid:7888787349834142930_1;B:1133226:1178:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | Sherrie Broad | 48386903251883909433 | | Personal | US | slmccrary674 2191249184419 |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-Y5NB-VBFT0865 | | | | | | | | |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-SYKH-J6F2-INV2-SYKH-J6F2-75ZH-FVP8 | H:7:342;T:USD:45999:2424;C:1:2424:0.04400:30:4:cid:0:ctype:global:amt:45999 prid:7888787901423664856_1;B:1133226:2424:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | Bruno Giglio | 55080130396139044 71 | | Personal | US | bgiglio2fv@y 2191249184409 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-SYKH-J6F2-INV2-SYKH-J6F2-75ZH-FVP8 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999 prid:7888785707275196790_1;B:1133226:814:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-VLIKQ-DUC0862 | | Marko Ratkovic | 56101765796641 78994 | | Personal | US | ratkovics141;2191251600032i |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-X77U-HTAI0860 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999 prid:7888780752966038866_6;B:1133226:814:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0:F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-X77U-HTAI0860 | | Kenneth Gwinn | 2284654010575657651 | | Personal | US | gwinn64@gr 2191249184231 |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-XD4K-WKH0859 | H:7:342;T:USD:36999:1956;C:1:1956:0.04400:30:4:cid:0:ctype:global:amt:36999 prid:7888355245832747384_1;B:1133226:1956:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | yesica xiong | 5569106576460260371 | | Personal | | yesicax86@g 2191140917055? |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-XD4K-WKH INV2-XD4K-WKHW-3FA8-9U9K | | yesica xiong | 5579009924341061802 | | Personal | US | yesicax86@g 2191141317949 |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-XD4K-WKH INV2-XD4K-WKHW-3FA8-9U9K | H:7:342;T:USD:36999:1956;C:1:1956:0.04400:30:4:cid:0:ctype:global:amt:36999 prid:7888354421735395220_1;B:1133226:1956:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-6G9B-S3M'0858 | | Christopher Enloe | 47773146853093134127 | | Personal | US | christopheren 2191111102826 |
| CR | Payment Fee | Completed | Security & Service: INV2-6G9B-S3M'0858 | H:7:339;T:USD:12999:710;C:1:710:0.04400:30:4:cid:0:ctype:global:amt:12999 prid:7888347807228539412_1;B:1133226:710:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0:F:1 | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-Y4RX-X8SY 0857 | H:7:342;T:USD:13999:281;C:1:281:0.04400:30:4:cid:0:ctype:global:amt:13999 prid:7888343071548308946_1;B:1133226:281:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-BRUP-FFW 0856 | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999 prid:7888348003528487 9_1;B:1133226:1333:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | Aliyah Gardner | 55094750167222757061 | | Personal | US | aliyahgardner 2191113927562A |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-BRUP-FFW 0856 | | Diana Di Rosa-Bennett | 12007101171030387 0 | | Personal | US | dianadirosa@ 2191140578777i |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-BRUP-FFW INV2-BRUP-FFWB-YPRQ-ZMTS | | Diana Dirosa-Bennett | 55486221661191247240 | | Personal | US | dianadirosa@ 2191140573872 |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-BRUP-FFW INV2-BRUP-FFWB-YPRQ-ZMTS | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999 prid:7888230580816772_1;B:1133226:1333:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-VNXN-6RFI0854 | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999 prid:7888342055800610776_1;B:1133226:970:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | Jose Rubio | 55431978237848995036 | | Personal | US | joseramubs01 2191141605599 |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-B6SA-R8DL0852 | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999 prid:7888334354120839670_1;B:1133226:1126:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | Danny Wright | 56116103971316765 37 | | Personal | US | support@nev 2179486635892i |
| CR | Fee Reversal | Completed | Security And Servic INV2-KNKG-SDKI0342 | H:7:325;T:USD:52999:944;R:0:3:0:0:944;C:1:944:0.00000:800:5:cid:0:ctype:global:amt:52999 refamt:0 prid:7851649701690564746_1;B:2000001369:944:0.00000:800:800:0.00000::::1::::::A:0:F | | | | | | |
| CR | Dispute Fee | Reversed | Security And Servic INV2-KNKG-SDKI0342 | H:7:297;T:USD:52999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:52999 prid:7851649701690564746_1;B:2000001369:944:0.00000:800::800:0.00000:::::::1::::::A:0:F1:xb:1101137::0.180 | | | | | | |
| CR | Chargeback Reversal | Completed | Security And Servic INV2-KNKG-SDKI0342 | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| CR | Express Checkout Payment | Reversed | Security & Service: INV2-GFKV-ZCXE0833 | | Gillian Davis | 19735590334293342 50 | | Personal | | gilliansd@yal 2190956584839 |
| CR | Payment Refund | Completed | Security & Service: 0833   0833 | | Gillian Davis | 19735590334293342 50 | | Personal | | gilliansd@yal 2191001627502: |
| CR | Payment Fee | Completed | Payment to NetGR INV2-H4XQ-4QF 0850 | H:7:342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999 prid:7887925058865490954_1;B:1133226:1230:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | John Schiro | 59844309460395874 1 | | Personal | | jmodel12@cc 2191029771701i |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-H4XQ-4QF 0850 | | Olivia Johnson | 55839710007491009 50 | | Personal | US | livjohnson42@2191031330874 |
| CR | Payment Fee | Completed | Security And Servic INV2-AF45-FXD30849 | H:7:342;T:USD:27999:1489;C:1:1489:0.04400:30:4:cid:0:ctype:global:amt:27999 prid:7887926188602273440_1;B:1133226:1489:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-8U8D-9D8I0848 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999 prid:7887923416075460 5_1;B:1133226:814:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | brf77jamm@ 2191032018578 | thomas donze | 56296813527805 0796 | | Personal | US | |
| CR | Payment Fee | Completed | Security And Servic INV2-6CVP-7YML0847 | | thomas donze | 56296813527805 0796 | | Personal | US | 3653499@gm 2191032018566 |
| CR | Payment Fee | Completed | Payment to NetGR INV2-6CVP-7YML INV2-6CVP-7YMA-KU8D-9L4L | H:7:342;T:USD:50999:2683;C:1:2683:0.04400:30:4:cid:0:ctype:global:amt:50999 prid:7887928651812566431_1;B:1133226:2683:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-6CVP-7YML INV2-6CVP-7YMA-KU8D-9L4L | H:7:342;T:USD:50999:2683;C:1:2683:0.04400:30:4:cid:0:ctype:global:amt:50999 prid:78879391614007607_1;B:1133226:2683:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-SFGC-XUXI0846 | H:7:342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999 prid:7887540786669590561_1;B:1133226:1645:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | William French | 59646796647722 63678 | | Personal | | andy@dnagr 2190933137334 |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-9AHW-S4Z'0842 | H:7:342;T:USD:74999:3929;C:1:3929:0.04400:30:4:cid:0:ctype:global:amt:74999 prid:7887511092319392215_1;B:1133226:3929:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Payment Refund | Completed | Security & Service: 0682   0682 | | Robert Vigil | 17170110710778852 6 | | Personal | US | rvigil913@grr 2190828399844 |
| CR | Payment Refund | Completed | Security & Service: 0835   0835 | | Rita M Knecht | 60759473442550276 1 | | Personal | US | knechtrm@g 2190811350121i |
| CR | Express Checkout Payment | Reversed | Security & Service: INV2-A4AX2-A4Z0836 | | Rita M Knecht | 60759473442550276 1 | | Personal | US | knechtrm@g 2190702600513A |
| CR | Payment Fee | Completed | Security & Service: INV2-A6AE-E935 0840 | H:7:342;T:USD:54999:2891;C:1:2891:0.04400:30:4:cid:0:ctype:global:amt:54999 prid:7887167501488366257_1;B:1133226:2891:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | Mark Rocha | 60778672950030158 | | Personal | US | marocha@ha 2190812157608i |
| CR | Payment Fee | Completed | Security & Service: INV2-A6AE-E935 0840 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999 prid:7887156057127138042_1;B:1133226:1178:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-CNXM-ZDA0837 | H:7:342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999 prid:7887154030539600484_1;B:1133226:1437:0.04400:30::0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | Sarah Schofield | 19860315851703583105 | | Personal | US | schofie0609@2190809355157 |
| CR | Payment Fee | Completed | Security & Service: INV2-MSKE-KTKI0836 | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | | | | |

| | Type | Status | Security & Service | Ref | Details | Name | ID | Acct | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | Payment Fee | Completed | Payment to NetGR INV2-AAX2-Y44Z0835 | | H:7:342;T:USD:47999:2528;C:1:2528:0.04400:30:4:cid:0:ctype:global:amt:47999:prid:78867620566987803781;bxb:1133226:2528:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0: | Rita Knecht | 6092921456640412652 | Personal | US | knechtrm@g:21907025999707 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-AAX2-Y44Z0835 | | H:7:342;T:USD:47999:2528;C:1:2528:0.04400:30:4:cid:0:ctype:global:amt:47999:prid:78867620566987803781;bxb:1133226:2528:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-NHJB-RZEA0834 | | | Pamela Swain | 1302443348164536081 | Personal | US | pameladswai:219070204685 |
| DR | Payment Fee | Completed | Security & Service: INV2-NHJB-RZEA0834 | | H:336;T:USD:10999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:78867417158671872381;1:8:1133226:607:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0: | Tajma Islam | 5590502028131706445 | Personal | US | nrislam01@g:21907009353960 |
| CR | Payment Refund | Completed | Security & Service: 0831 | 0831 | | Tajma Islam | 5590502028131706445 | Personal | US | nrislam01@g:21905909776448 |
| DR | Express Checkout Payment | Reversed | Security And Servic INV2-89YM-N37 0831 | | | Kathryn Grund | 4813585667788193677 | Personal | US | grund18@co:21844049924849 |
| DR | Payment Fee | Completed | Security & Service INV2-GFKV-ZCXE0833 | | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:78864103186154071_1;8:1133226:1853:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-S9YM-N37 0831 | | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:78864143482269263_1;8:1133226:1126:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-MVJU-9CF0830 | | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:78864129596941113072_1;8:1133226:1697:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0: | Hortencia Garcia | 6066838453519175021 | Personal | US | tench0879@l:21905909774707 |
| DR | Express Checkout Payment | Completed | Security & Service INV2-MVJU-9CF0830 | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-38Y8-4RGK0828 | | | Carlos Martinez | 6027790224187886161 | Personal | US | cplmarty4@h:21904808362533 |
| DR | Payment Fee | Completed | Security & Service: INV2-38Y8-4RGK0828 | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:78860044882437162_1;8:1133226:1074:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-SKAW-48YI0826 | | | Sawyer Coggins | 1829304605090565932 | Personal | US | sawyercoggin:21904808357921 |
| DR | Payment Fee | Completed | Security And Servic INV2-SKAW-48YI0826 | | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:78859926698942456681;8:1133226:918:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0:7 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | | |
| CR | Payment Refund | Completed | Security & Service: 0816 | 0816 | | ni made intan dewi | 4811689101490216764 | Personal | US | intankharifmu:21904520934151 |
| DR | Express Checkout Payment | Reversed | Security And Servic INV2-8398-AZBK0816 | | | ni made intan dewi | 4811689101490216764 | Personal | US | intankharifmu:21903708764888 |
| DR | Payment Fee | Completed | Security & Service: INV2-5J2K-4CC7-0823 | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78859649047730689721_1;8:1133226:814:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0:7:1 | Cody Riek | 5978695278359702902 | Personal | US | codyriek@gm:21904799878517 |
| DR | Payment Fee | Completed | Security & Service: INV2-8NTH-92Al0820 | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78859602364476906421_1;8:1133226:814:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0:7:1 | | | | | |
| CR | Express Checkout Payment | Reversed | Security & Service: INV2-TDW3-3FFi0817 | | | Creighton Camp | 5630745468969231413 | Personal | US | creightoncam:219037002934 |
| CR | Express Checkout Payment | Reversed | Security & Service: INV2-3TWA-QER0819 | | | Deborah Rogers | 1723117880931698808 | Personal | US | jrogers4174@:21903700294591 |
| CR | Payment Refund | Completed | Security & Service: 0817 | 0817 | 159.99 USD; 1159.99 USD; 2024-07-18 Credit has been processed and claim is now clos Creighton Camp | | Creighton Camp | 5630745468969231413 | Personal | US | creightoncam:219045138890710 |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0817 | 0817 | 159.99 USD; 2024-07-18 Credit has been processed and claim is now clos Creighton Camp | | Creighton Camp | 5630745468969231413 | Personal | US | creightoncamp@gmail.com |
| CR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Service: INV2-TDW3-3FFi0817 | | | Creighton Camp | 5630745468969231413 | Personal | US | creightoncam:219034257700621 |
| CR | Payment Refund | Completed | Security & Service: 0819 | 0819 | 499.99 USD; 1499.99 USD; 2024-07-18 Credit has been processed and claim is now clos Deborah Rogers | | Deborah Rogers | 1723117880931698808 | Personal | US | jrogers4174@:21904509625607 |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0819 | 0819 | 499.99 USD; 2024-07-18 Credit has been processed and claim is now clos Deborah Rogers | | Deborah Rogers | 1723117880931698808 | Personal | US | jrogers4174@outlook.com |
| CR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Service: INV2-3TWA-QER0819 | | | Deborah Rogers | 1723117880931698808 | Personal | US | jrogers4174@:21903425777061 |
| DR | Express Checkout Payment | Completed | Security and servic INV2-EQCF-QWC0412 | | | Daryl Mergaert | 4832604347536038142 | Personal | US | themergaerts:218066641867932 |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-3TWA-QER0819 | | H:7:342;T:USD:49999:2631;C:1:2631:0.04400:30:4:cid:0:ctype:global:amt:49999:prid:78855415964906835598_4;8:1133226:2631:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-8398-AZBK0816 | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:78855349976392173371;8:1133226:1074:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-R6TH-2BYCINV2-R6TH-2BYQ-YLK7-3Y8E | | H:7:342;T:USD:47999:2528;C:1:2528:0.04400:30:4:cid:0:ctype:global:amt:47999:prid:78855363688173719611_1;8:1133226:2528:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-R6TH-2BYCINV2-R6TH-2BYQ-YLK7-3Y8E | | | Todd Comfort | 4839591749885285342 | Personal | US | toddcomfort:219037002939007 |
| DR | Payment Fee | Completed | Security & Service: INV2-TDW3-3FFi0817 | | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:78855341714255007083_1;8:1133226:866:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0:7:1 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-CQAZ-B3JC0815 | | | Michael Luke | 6019714671390320846 | Personal | US | allinluke@ya:21902605266641 |
| DR | Payment Fee | Completed | Security And Servic INV2-CQAZ-B3JC0815 | | H:7:342;T:USD:45999:2424;C:1:2424:0.04400:30:4:cid:0:ctype:global:amt:45999:prid:78851760076954863361_8:1133226:2424:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-GPA2-PAXi0814 | | H:7:342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:78851738122664955431_8:1133226:1437:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | Payment Refund | Completed | Security & Service: 0810 | 0810 | | Alba Ayala-Castillo | 5572372047524090916 | Personal | US | albayala1969:219015056914714 |
| DR | Express Checkout Payment | Reversed | Security And Servic INV2-GRHK-CVTI0810 | | | Alba Ayala-Castillo | 5572372047524090916 | Personal | US | albayala1969:219015056914714 |
| DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Service: INV2-FBPE-46L4 0695 | | | Julian Baek | 2249838661185473216 | Personal | US | jubert93@gm:218968260265511 |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-FBPE-46L4 0695 | | | Julian Baek | 2249838661185473216 | Personal | US | jubert93@gmail.com |
| CR | Chargeback | Completed | Security & Service: INV2-FBPE-46L4 0695 | | | | | | | |
| DR | Dispute Fee | Completed | Security & Service: INV2-FBPE-46L4 0695 | | H:7:362;T:USD:33999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:33999:prid:78849734261358995510_1;8:200001369:1888:0.00000:1600:::800:0.00000:::::1:::::A:1:base:200057989:80 | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-6C63-79Wi0813 | | | Sang rok Han | 5623985991917980878 | Personal | US | ohlee493@gr:219015262273655 |
| DR | Payment Fee | Completed | Security & Service: INV2-6C63-79Wi0813 | | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:78847768889021579801_8:1133226:1853:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-2TX5-47V7 0812 | | | Carolyn McGhee | 5576524999326594819 | Personal | US | cmmcghee@c:219015142629641 |
| DR | Payment Fee | Completed | Security & Service: INV2-2TX5-47V7 0812 | | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:78847697404225646831_1;8:1133226:1126:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-4ZJR-5J99- 0811 | | | L.Edward WILSON | 5597433698293545555 | Personal | US | ledwardwilso:219015011535111 |
| DR | Payment Fee | Completed | Security & Service: INV2-4ZJR-5J99- 0811 | | H:7:336;T:USD:10999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:78847620375483180971_1;8:1133226:607:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-GRHK-CVTI0810 | | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:78847612158707806991_1;8:1133226:1697:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | Chargeback | Completed | Security & Service: INV2-XQHW-HQJ0481 | | | | | | | |
| DR | Dispute Fee | Completed | Security & Service: INV2-XQHW-HQJ0481 | | H:7:362;T:USD:49999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:49999:prid:78845784251932481_1;8:200001369:1888:0.00000:1600:::800:0.00000:::::1:::::A:1:base:200057989:80 | | | | | |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-XQHW-HQJ0481 | | | Igor Gitelman | 5537928679375215340 | Personal | US | igor613@gmail.com |
| DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Service: INV2-XQHW-HQJ0481 | | | Igor Gitelman | 5537928679375215340 | Personal | US | igor613@gm:218971265779914 |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR RDW3-6JIAINV2-RDW3-6JWG-ST75-Y42W | | | Catherine ODonovan-R:1465210909882828707 | Premier | US | codonovan@:219004818344969 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR RDW3-6JIAINV2-RDW3-6JWG-ST75-Y42W | | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:78844446116555982534_7;8:1133226:1853:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR RDW3-6JIAINV2-RDW3-6JWG-ST75-Y42W | | | Catherine ODonovan-R:1465210909882828707 | Premier | US | codonovan@:219004818344969 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR RDW3-6JIAINV2-RDW3-6JWG-ST75-Y42W | | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:78844442850425993041_7;8:1133226:1853:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR RDW3-6JIAINV2-RDW3-6JWG-ST75-Y42W | | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:78844459038399989_7;8:1133226:1853:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0: | Catherine D Donovan-R:4842681126039 | | | | codonovan@:219004816045 |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR RDW3-6JIAINV2-RDW3-6JWG-ST75-Y42W | | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:78844314280991580137;8:1133226:1853:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0: | Catherine D Donovan-R:4842543411260390134 | | | | codonovan@:219003965665 |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR RDW3-6JIAINV2-RDW3-6JWG-ST75-Y42W | | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:78844319093158676798_1;8:1133226:1853:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-G4TA-E4VL0808 | | | Alexandra gough | 5568229405929046143 | Personal | US | alexandra.go:219003965606401 |
| DR | Payment Fee | Completed | Security & Service: INV2-G4TA-E4VL0808 | | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:78844288592812575_1;8:1133226:918:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0:7:1 | Janine Fortin | 5537092931135518081 | Personal | CA | jfortin9@hot:219004106707048 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-EWFD-ZYF0807 | | | Janine Fortin | 5537092931135518081 | Personal | CA | jfortin9@hot:219004106707048 |
| DR | Payment Fee | Completed | Security & Service: INV2-EWFD-ZYF0807 | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:78844275145484034944_1;8:1133226:1074:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-M85C-84N 0806 | | | Alberto Marron | 2254952052180856891 | Personal | US | betomarron9:218993105133076 |
| DR | Payment Fee | Completed | Security & Service: INV2-M85C-84N 0806 | | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:78839973310911033281_8:1133226:866:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0:7:1 | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-89TN-NHA 0805 | | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:78839695669585389911;8:1133226:1697:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0: | Michael Breeding | 5577836098293902037 | Personal | US | completely:218993065778665 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-89TN-NHA 0805 | | | | | | | |
| CR | Chargeback | Completed | Security & Service: INV2-QLCW-UTV0703 | | | | | | | |
| DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Service: INV2-QLCW-UTV0703 | | | Karen House | 1316914254267099996 | Personal | US | kahouse331@:218949251763647 |
| DR | Dispute Fee | Completed | Security & Service: INV2-QLCW-UTV0703 | | H:7:362;T:USD:32999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:32999:prid:78839637964758981969_1;8:200001369:1888:0.00000:1600:::800:0.00000:::::1:::::A:1:base:200057989:80 | Karen House | 1316914254267099996 | Personal | US | kahouse331@gmail.com |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-QLCW-UTV0703 | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | Express Checkout Payment | Reversed | Security and servic0789 | 0789 | | Dylan Busby | 5216397108457703098 | Personal | US | dylanjamesb:218937991385545 |
| CR | Payment Refund | Completed | Security and servic0789 | 0789 | | Dylan Busby | 5216397108457703098 | Personal | US | dylanjamesb:218942145318045 |
| DR | Payment Fee | Completed | Security & Service: INV2-7ET4-WD60804 | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78835336098111179478_1;8:1133226:814:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0:7:1 | Bryan Clement | 4809966854699172617 | Personal | US | bj_clement@:218942111932527 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-7ET4-WD60804 | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-WH5H-9W 0803 | | | J William Harvey | 4842764882047110896 | Personal | US | bugger121@l:218979212299645 |
| DR | Payment Fee | Completed | Security & Service: INV2-WH5H-9W 0803 | | H:7:342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:78835411624261073901;8:1133226:1230:0.04400:30::30:0.03000:::::o::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-CEWY-XRK 0800 | | | John Little | 5208494735397139138 | Personal | US | jwlir60@yah:218928250042557 |

| | Transaction | Status | Description |
|---|---|---|---|
| DR | Payment Fee | Completed | Security And Service INV2-PUM9-NCV0714 |
| CR | User Initiated Withdrawal | Completed | P0802 |
| CR | General Currency Conversion | Completed | |
| CR | General Currency Conversion | Completed | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-EUG8-SPN INV2-EUG8-SPNG-MHB5-E9AU |
| DR | Express Checkout Payment | Completed | Security And Service INV2-EUG8-SPNG-MHB5-E9AU |
| DR | Express Checkout Payment | Completed | Security And Service INV2-P2AZ-78NI-0710 |
| DR | Payment Fee | Completed | Security And Service INV2-P2AZ-78NI-0710 |
| CR | General Currency Conversion | Completed | |
| CR | User Initiated Withdrawal | Completed | P0802 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-6YYD-M3G 0709 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-6YYD-M3G 0709 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-4AWK-2B4 0708 |
| DR | Payment Fee | Completed | Security & Service: INV2-4AWK-2B4 0708 |
| DR | Payment Refund | Completed | 0698 |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-LTBA-7PFZ 0698 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-8PXV-GB5I 0706 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-8PXV-GB5I 0706 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-AU2I-9PD2 0705 |
| DR | Payment Fee | Completed | Security & Service: INV2-AU2I-9PD2 0705 |
| DR | Payment Fee | Completed | Security & Service: INV2-AMSE-NFX-0704 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-AMSE-NFX-INV2-AMSE-NFX4-LGDQ-3D3H |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-AMSE-NFX-INV2-AMSE-NFX4-LGDQ-3D3H |
| CR | User Initiated Withdrawal | Completed | P0802 |
| CR | General Currency Conversion | Completed | |
| CR | General Currency Conversion | Completed | |
| DR | Express Checkout Payment | Completed | Security and Service INV2-U4QW-UVI0296 |
| DR | Fee Reversal | Completed | Security and Service INV2-U4QW-UVI0296 |
| DR | Dispute Fee | Reversed | Security and Service INV2-U4QW-UVI0296 |
| DR | Chargeback Payment | Completed | Security And Service INV2-U4QW-UVI0296 |
| CR | User Initiated Withdrawal | Completed | P0802 |
| CR | General Currency Conversion | Completed | |
| CR | General Currency Conversion | Completed | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-TVFC-X7M'0702 |
| DR | Payment Fee | Completed | Security & Service INV2-TVFC-X7M'0702 |
| DR | Payment Fee | Completed | Security & Service INV2-QLCW-UTV0703 |
| DR | Express Checkout Payment | Completed | Security And Service INV2-X8AR-WW'0699 |
| DR | Payment Fee | Completed | Security And Service INV2-X8AR-WW'0699 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-LTBA-7PFZ 0698 |
| DR | Payment Fee | Completed | Security & Service: INV2-LHKP-VNJR0697 |
| CR | General Currency Conversion | Completed | |
| CR | User Initiated Withdrawal | Completed | P0802 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-FBPE-46L4 0695 |
| DR | Payment Fee | Completed | Security & Service INV2-KQG2-TYN0694 |
| DR | Payment Fee | Completed | Security & Service INV2-KQG2-TYN0694 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-YXD7-2AE2 INV2-YXD7-2AE2-L5SG-RWRL |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-YXD7-2AE2 INV2-YXD7-2AE2-L5SG-RWRL |
| CR | User Initiated Withdrawal | Completed | P0802 |
| CR | General Currency Conversion | Completed | |
| CR | General Currency Conversion | Completed | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-JLCJ-PVRL-0691 |
| DR | Payment Fee | Completed | Security & Service INV2-JLCJ-PVRL-0691 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-8EP5-Y7TJ-INV2-8EP5-Y7TJ-MBS9-DQ3R |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-8EP5-Y7TJ-INV2-8EP5-Y7TJ-MBS9-DQ3R |
| DR | Payment Fee | Completed | Security & Service INV2-GVVN-6F4'0690 |
| DR | Express Checkout Payment | Completed | Security & Service INV2-GVVN-6F4'0690 |
| DR | Express Checkout Payment | Completed | Security & Service INV2-QB5V-PFQI0689 |
| DR | Payment Fee | Completed | Security & Service INV2-QB5V-PFQI0689 |
| DR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security And Service INV2-8UYJ-8TW0585 |
| DR | Chargeback | Completed | Security And Service INV2-8UYJ-8TW0585 |
| DR | Display only transaction row | NOT-CLASSIFIED | Security And Service INV2-8UYJ-8TW0585 |
| DR | Dispute Fee | Completed | Security And Service INV2-8UYJ-8TW0585 |
| CR | User Initiated Withdrawal | Completed | P0802 |
| CR | General Currency Conversion | Completed | |
| DR | Payment Fee | Completed | Security And Service INV2-FQYY-B26I-0687 |
| DR | Express Checkout Payment | Completed | Security And Service INV2-FQYY-B26I-0687 |
| DR | Express Checkout Payment | Completed | Security And Service INV2-AY8E-BED8 0686 |
| DR | Express Checkout Payment | Completed | Security And Service INV2-AY8E-BED8 0686 |
| DR | Express Checkout Payment | Reversed | Security & Service INV2-LMLQ-RA5 0673 |
| DR | Payment Refund | Completed | 0673 |
| DR | Express Checkout Payment | Completed | Security & Service INV2-3LN2-VZET 0685 |
| DR | Payment Fee | Completed | Security & Service INV2-3LN2-VZET 0685 |
| DR | Express Checkout Payment | Completed | Security & Service INV2-222K-6KP0570 |
| CR | User Initiated Withdrawal | Completed | P0802 |
| CR | General Currency Conversion | Completed | |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-E5D4-MT7 0683 |
| DR | Payment Refund | Completed | 0683 |
| DR | Chargeback | Completed | Security & Service INV2-222K-6KP0570 |
| DR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service INV2-222K-6KP0570 |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service INV2-222K-6KP0570 |
| DR | Payment Fee | Completed | Security & Service INV2-8MQP-9YA 0684 |
| DR | Express Checkout Payment | Completed | Security & Service INV2-8MQP-9YA 0684 |
| DR | Express Checkout Payment | Reversed | Security And Service INV2-G2BX-9825 0676 |
| DR | Payment Refund | Completed | 0676 |
| DR | Express Checkout Payment | Completed | Security And Service INV2-E5D4-MT7 0683 |
| DR | Express Checkout Payment | Completed | Security And Service INV2-CWZ5-DZN0682 |
| DR | Express Checkout Payment | Completed | Security And Service INV2-38PH-EKU0681 |
| DR | Express Checkout Payment | Completed | Security And Service INV2-38PH-EKU0681 |
| CR | User Initiated Withdrawal | Completed | P0802 |
| CR | General Currency Conversion | Completed | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-AY90-WTN0678 |
| DR | Express Checkout Payment | Completed | Security & Service INV2-AY90-WTN0678 |
| DR | Payment Fee | Completed | Security & Service INV2-LGCQ-SCG0677 |
| DR | Payment Fee | Completed | Security & Service INV2-LGCQ-SCG0677 |
| DR | Payment Fee | Completed | Security And Service INV2-G2BX-9825 0676 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-G2BX-9825 INV2-G2BX-9825-QL96-BM5C |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-G2BX-9825 INV2-G2BX-9825-QL96-BM5C |
| CR | Express Checkout Payment | Reversed | Security And Service INV2-8ZJB-KXMC0551 |
| CR | Payment Refund | Completed | 0551 |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security And Service INV2-8ZJB-KXMC0551 |
| CR | Display only transaction row | NOT-CLASSIFIED | Security And Service INV2-8ZJB-KXMC0551 |
| CR | Payment Fee | Completed | Security & Service INV2-LLTE-LTMT 0675 |

| | Type | Status | Description | | | Name | | | Account | Country | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DR | Express Checkout Payment | Completed | Security And Service: INV2-5K3S-BDFG0674 | | | Adrienne stevenson | | 14136890638377450599 | | Personal | US |
| DR | Payment Fee | Completed | Security And Service: INV2-LMLQ-RA5-0673 | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO8O2 | | | | | | | |
| DR | Express Checkout Payment | Reversed | Security And Service: INV2-AH3L-VBS50615 | | | David Cray | | 18954787291572455592 | | Premier | US |
| DR | Express Checkout Payment | Completed | Security And Service INV2-KN2B-HKGI0642 | | | Jessy Rawson | 15400189014393938302 | | | Personal | US |
| DR | Display only transaction row | NOT-CLASSIFIED | Security And Service: 0615      0615 | | | David Cray | | 18954787291572455592 | | Premier | US |
| DR | Payment Refund | Completed | Security And Service INV2-0615      0615 | | | David Cray | | 18954787291572455592 | | Premier | US |
| DR | Cancellation of Hold for Dispute Resolution | Denied_Cancelled | Security And Service INV2-AH3L-VBS50615 | | | David Cray | | 18954787291572455592 | | Premier | US |
| DR | Payment Reversal | Completed | Security And Service INV2-KN2B-HKGI0642 | | | Jessy Rawson | 15400189014393938302 | | | Personal | US |
| DR | Display only transaction row | NOT-CLASSIFIED | Security And Service INV2-KN2B-HKGI0642 | | | Jessy Rawson | 15400189014393938302 | | | Personal | US |
| DR | Payment Fee | Completed | Security And Service INV2-ELAK-JHAB 0670 | | | | | | | | |
| DR | Payment Fee | Completed | Security And Serv INV2-9CKB-3GP70667 | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-SE8Z-XNL9 0665 | | | | | | | | |
| DR | Payment Fee | Completed | Security & Services INV2-QZGF-W76 0666 | | | | | | | | |
| DR | Cancellation of Hold for Dispute Resolution | Denied_Cancelled | Security And Service INV2-KN2B-HKGI0642 | | | Jessy Rawson | 15400189014393938302 | | | Personal | US |
| DR | Display only transaction row | NOT-CLASSIFIED | Security And Service INV2-KN2B-HKGI0642 | | | Jessy Rawson | 15400189014393938302 | | | Personal | US |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-5WPE-NNZ0662 | | | Levin Kaiser | 59767283408950840595 | | | Personal | US |
| DR | Payment Fee | Completed | Security & Service: INV2-5WPE-NNZ0662 | | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-B2CJ-B579 0661 | | | lenore kamar-roberts | 55306970357619215516 | | | Personal | US |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO8O2 | | | | | | | |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-B4PP-ERPK0652 | | | Terry Mang | 21749156213758703329 | | | Premier | US |
| DR | Cancellation of Hold for Dispute Resolution | Denied_Cancelled | Security & Service INV2-B4PP-ERPK0652 | | | Terry Mang | 21749156213758703329 | | | Premier | US |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0652      0652 | | | Terry Mang | 21749156213758703329 | | | Premier | US |
| DR | Payment Refund | Completed | Security & Service: 0652      0652 | | | Terry Mang | 21749156213758703329 | | | Premier | US |
| DR | Payment Fee | Completed | Security & Service: INV2-VRTB-JWSE0655 | | | Rhonda Lorenz | 20745375313183080222 | | | Personal | US |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-VRTB-JWSE0655 | | | Edward Howell | 59959990104504515506 | | | Personal | US |
| DR | Express Checkout Payment | Denied_Cancelled | Security & Service: INV2-PVDG-3A6r0654 | | | | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-MNBH-T37J NV2-MNBH-T37Z-XR2V-TYSQ | | | Maria E Herrera | 56220150596782565576 | | | Personal | US |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-B4PP-ERPK0652 | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO8O2 | | | | | | | |
| DR | Fee Refund | Completed | Security & Service: INV2-YTYE-V75S-0400 | | | James Satterthwaite | 55840669850300002995 | | | Personal | US |
| DR | Fee Refund | Completed | Security & Service: 0400      0400 | | | | | | | | |
| DR | Payment Refund | Reversed | Security & Service: INV2-YTYE-V75S-0400 | | | | | | | | |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0400      0400 | | | James Satterthwaite | 55840669850300002995 | | | Personal | US |
| DR | Cancellation of Hold for Dispute Resolution | Denied_Cancelled | Security & Service: INV2-YTYE-V75S-0400 | | | James Satterthwaite | 55840669850300002995 | | | Personal | US |
| DR | Payment Fee | Completed | Security & Service: INV2-76RC-Z36L-0651 | | | Faith McDonald | 55954252049504303700 | | | Personal | US |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-76RC-Z36L-0651 | | | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-LP75-YRRC 0650 | | | Samuel Rogers | 60092302949442190049 | | | Personal | US |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-LP75-YRRC 0650 | | | Andy Folk | 60255999706989924196 | | | Personal | US |
| DR | Payment Fee | Completed | Security & Service: INV2-PFQW-RE5 0647 | | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-6SRW-24N 0649 | | | Mark Dykstra | 60411283558126152131 | | | Personal | US |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-TMEQ-QC7I NV2-TMEQ-QC7W-TLYR-HY8E | | | Joshua Furtado | 60173872272669220275 | | | Personal | US |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-TMEQ-QC7I NV2-TMEQ-QC7W-TLYR-HY8E | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO8O2 | | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service INV2-7NXK-TR460644 | | | Kate Flaherty | 14770360759420334402 | | | Personal | US |
| DR | Express Checkout Payment | Completed | Security And Service INV2-7NXK-TR460644 | | | Shelley Clarke | 12410696869261412291 | | | Personal | US |
| DR | Express Checkout Payment | Completed | Security And Service INV2-3SEG-QB2V0643 | | | | | | | | |
| DR | Payment Fee | Completed | Security And Service INV2-3SEG-QB2V0643 | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO8O2 | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-78P8-ZZKP 0262 | | | Rainbow Young | 60498846058387658881 | | | Personal | US |
| DR | Payment Refund | Completed | Security & Service: INV2-M2SA-B5ZrG515 | | | Mirel Rosenberg | 60883744915591627777 | | | Personal | US |
| DR | Dispute Fee | Completed | Security & Service: INV2-6NHH-H7V 0520 | | | | | | | | |
| DR | Chargeback | Completed | Security & Service: INV2-6NHH-H7V 0520 | | | Jengodji Gates | 15176822788805951023 | | | Personal | US |
| DR | Cancellation of Hold for Dispute Resolution | Denied_Cancelled | Security & Service: INV2-6NHH-H7V 0520 | | | Jengodji Gates | 15176822788805951023 | | | Personal | US |
| DR | Chargeback | Completed | Security & Service: INV2-M2SA-B5Zr0515 | | | Mirel Rosenberg | 60883744915591627777 | | | Personal | US |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-M2SA-B5Zr0515 | | | Mirel Rosenberg | 60883744915591627777 | | | Personal | US |
| DR | Cancellation of Hold for Dispute Resolution | Denied_Cancelled | Security & Service: INV2-KN2B-HKGI0642 | | | | | | | | |
| DR | Payment Fee | Completed | Security And Serv INV2-7FQB-Y9G10641 | | | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Serv INV2-7FQB-Y9G10641 | | | Olympia Beltran | 16048743542013594452 | | | Premier | US |
| DR | Payment Fee | Completed | Security And Serv INV2-5YX5-THJK 0640 | | | Natalie VanBuskirk | 21434619682955609042 | | | Personal | US |
| DR | Express Checkout Payment | Completed | Security And Serv INV2-5YX5-THJK 0640 | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO8O2 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-F7ZB-H6QJ0639 | | | Luis Mancillas | 18760362863967057 | | | Personal | US |
| DR | Payment Fee | Completed | Security & Service: INV2-T2RC-SRNC0638 | | | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-T2RC-SRNC0638 | | | Tony S Grindberg | 60282732546410089198 | | | Personal | US |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-86PA-2ZF7 INV2-86PA-2ZF7-KHZV-FCSJ | | | Tony Grindberg | 60565651266254481 | | | Personal | US |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-86PA-2ZF7 INV2-86PA-2ZF7-KHZV-FCSJ | | | | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-86PA-2ZF7 INV2-86PA-2ZF7-KHZV-FCSJ | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO8O2 | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO8O2 | | | | | | | |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-WGWD-27 0634 | | | Dante White | 55926688830900057534 | | | Personal | US |
| DR | Payment Refund | Completed | Security & Service: 0634      0634 | | | Dante White | 55926688830900057534 | | | Personal | US |
| DR | Payment Fee | Completed | Security & Service: INV2-JDKB-BJW/0636 | | | Christopher Prue | 15624415554354592953 | | | Personal | US |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-JDKB-BJW/0636 | | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-WGWD-27 0634 | | | Jeff Zinteck | 53286368489936582258 | | | Personal | US |
| DR | Express Checkout Payment | Completed | Security and servic INV2-LIJX9-G2RC0493 | | | Timothy Lowry | 55896274328465650382 | | | Personal | US |
| DR | Dispute Fee | Completed | Security and servic INV2-EQCF-QWC0412 | | | | | | | | |
| DR | Chargeback | Completed | Security and servic INV2-EQCF-QWC0412 | | | Daryl Mergaert | 48326043475360381342 | | | Personal | US |
| DR | Cancellation of Hold for Dispute Resolution | Denied_Cancelled | Security and servic INV2-EQCF-QWC0412 | | | Daryl Mergaert | 48326043475360381342 | | | Personal | US |
| DR | Display only transaction row | NOT-CLASSIFIED | Security and servic INV2-EQCF-QWC0412 | | | Daryl Mergaert | 48326043475360381342 | | | Personal | US |
| DR | Chargeback | Completed | Security and servic INV2-LIJX9-G2RC0493 | | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CR | DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-UJX9-GZRC0493 | | Timothy Lowry | 5580874228406500382 | Personal | US | talowry97@g.2184844934575 |
| CR | DR | Chargeback | Completed | Security & Service INV2-86MK-LY6C0553 | | | | | | |
| CR | DR | Display only transaction row | NOT-CLASSIFIED | Security & Service INV2-86MK-LY6C0553 | | Jeff Zinteck | 5328636848993658258 | Personal | US | jzinteck@gmail.com |
| CR | DR | Cancellation of Hold for Dispute Resol Denied_Cancelled | Security And Service INV2-86MK-LY6C0553 | | | Jeff Zinteck | 5328636848993658258 | Personal | US | jzinteck@gm.2184874541006 |
| CR | DR | Express Checkout Payment | Completed | Security & Service INV2-86DS-2NX50632 | | Hosea Cain | 5586225812158300205 | Personal | US | hcain@gmail.2185204183278 |
| CR | DR | Payment Fee | Completed | Security And Service INV2-86S8-2NX50632 | H:7;339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:786707404537715400_1;8:1133226:970:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Service INV2-8MDH-U4H0633 | | Kelly Garrison | 4825668987057318695 | Personal | US | kellygarrison2185174933914 |
| CR | DR | Payment Fee | Completed | Security & Service INV2-8MDH-U4H0633 | H:7;339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:786700601510247843_1;8:1133226:970:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-49EM-L7ZR0631 | | Joe Predmore | 1850455138126582673 | Personal | US | joepredmore.2185174933203 |
| CR | DR | Payment Fee | Completed | Security And Service INV2-49EM-L7ZR0631 | H:7;342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:786699886827680146 4_1;8:1133226:1593:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-Y8S8-8F53 0630 | | Juliana Cox | 5341549856864190242 | Personal | US | juliingo@gm.2185174932940 |
| CR | DR | Payment Fee | Completed | Security And Service INV2-Y8S8-8F53 0630 | H:7;339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:786699639370194597_1;8:1133226:970:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-RXZP-4QV0INV2-RXZP-4QV8-24XT-U25G | | Irma Cruz Vasquez | 5344498101782083015 | Personal | US | gjssrg790@g2185174471986 |
| CR | DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-RXZP-4QV0INV2-RXZP-4QV8-24XT-U25G | H:7;342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:786699529385291309:_1;8:1133226:1178:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-0TBQ-M94O628 | | Ashley Birnbaum | 5323387516583057997 | Personal | US | ashleybaum.2185174471963 |
| CR | DR | Payment Fee | Completed | Security And Service INV2-0TBQ-M94O628 | H:7;342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:786699474562294781_1;8:1133226:1333:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Service INV2-E763-4MFF0627 | | Abhay Birnbaum | 3899 | Personal | US | |
| CR | DR | Payment Fee | Completed | Security & Service INV2-E763-4MFF0627 | H:7;342;T:USD:38999:2060;C:1:2060:0.04400:30:4:cid:0:ctype:global:amt:38999:prid:786698761394049345:3_4;8:1133226:2060:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | User Initiated Withdrawal | Completed | | P0B02 | james champani | 1681979962763896058 | Personal | US | jimc@notnow.2185204684836 |
| CR | DR | General Currency Conversion | Completed | | | | | | | |
| CR | DR | General Currency Conversion | Completed | | | | | | | |
| CR | DR | Payment Fee | Completed | Security & Service: INV2-RLGH-3KH0625 | H:7;342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:786697907612418642 0_1;8:1133226:1853:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Service: INV2-RLGH-3KH0625 | | Shafiq Jadallah | 5577657266551805617 | Personal | US | sjadallah73@.2185174469875 |
| CR | DR | Express Checkout Payment | Reversed | Security And Service INV2-47MS-VX7I0373 | | Janene Christensen | 2192325965170926597 | Personal | US | janene.holma.2180145302874 |
| CR | DR | Payment Fee | Completed | Security And Service INV2-RC2V-AG8v0595 | | william n daw | 1385574816005841196 | Personal | US | williamdawcc.2184653781081 |
| CR | DR | Payment Refund | Completed | Security And Service 0595 | 0595 | 179.99 USD; 1179.99 USD; 2024-05-31 Credit has been processed and claim is now clos | william n daw | 1385574816005841196 | Personal | US | williamdawcc2181744497307 |
| CR | DR | Cancellation of Hold for Dispute Resol Denied_Cancelled | Security And Service INV2-RC2V-AG8v0595 | | | william n daw | 1385574816005841196 | Personal | US | williamdawcc2185093772572 |
| CR | DR | Display only transaction row | NOT-CLASSIFIED | Security And Service 0595 | 0595 | 179.99 USD; Credit has been processed and claim is now clos | william n daw | 1385574816005841196 | Personal | US | williamdawconstruction@gma |
| CR | DR | General Currency Conversion | Completed | | P0B02 | | | | | |
| CR | DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | DR | General Currency Conversion | Completed | | | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Services INV2-V9BL-HQCJ0624 | | Jonathan Byles | 1823690941529549229 | Personal | US | sparkyjb7@gr.2185092009091 |
| CR | DR | Payment Fee | Completed | Security & Services INV2-V9BL-HQCJ0624 | H:7;342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:786655632401720687:9_2;8:1133226:1697:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-V2RE-9X6E0623 | | David Blakely | 2158918488915459186 | Personal | US | badass47no 2185092009012s |
| CR | DR | Payment Fee | Completed | Security And Service INV2-V2RE-9X6E0623 | H:7;342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:786651275154534867_1;8:1133226:1437:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Service INV2-4QTW-9RF 0622 | | Tyler Perry | 4825093199131772444 | Personal | US | 7413ansom@.2185064475656 |
| CR | DR | Payment Fee | Completed | Security & Service INV2-4QTW-9RF 0622 | H:7;342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:786655383959524815:_1;8:1133226:1333:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-XD3K-XR6E0620 | | Cassandra Lopez | 1581553956536132235 | Personal | US | mlsaustin24 2184849514153 |
| CR | DR | Payment Refund | Completed | Security And Service 0617 | 0617 | | Austin Mills | 6093446999338119405 | Personal | US | millsaustin24 2184954945754 |
| CR | DR | Payment Fee | Reversed | Security And Service INV2-HCCL-UW70617 | | Austin Mills | 6093446999381195405 | Personal | US | millsaustin24.2184985120675 |
| CR | DR | Payment Fee | Completed | Security And Service INV2-SDHQ-T3NJ0619 | H:7;342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:786656686795793935_1;8:1133226:1593:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-SDHQ-T3NJ0619 | | Alisha Thibeault | 4831821256695472296 | Personal | US | athibeau22.2184954945196s |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-V9LG-4QAI0618 | | steve harbin | 2194366485480485560 | Personal | US | srharbin@ov.2184983777584 |
| CR | DR | Payment Fee | Completed | Security And Service INV2-V9LG-4QAI0618 | H:7;339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:786620470837651674_1;8:1133226:866:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:F:1 | | | | | |
| CR | DR | Payment Fee | Completed | Security And Service INV2-HCCL-UW70617 | H:7;339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:786620256394817326:7_1;8:1133226:866:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:F:1 | | | | | |
| CR | DR | General Currency Conversion | Completed | | | | | | | |
| CR | DR | General Currency Conversion | Completed | | | | | | | |
| CR | DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | DR | Payment Fee | Completed | Security And Service INV2-AH3L-V8S50615 | H:7;342;T:USD:37999:2008;C:1:2008:0.04400:30:4:cid:0:ctype:global:amt:37999:prid:786617919454906246:5_8;8:1133226:2008:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Payment Fee | Completed | Security And Service INV2-AJ7V-Q44C0614 | H:7;342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:786574626250359759:_1;8:1133226:1178:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Payment Fee | Completed | Security And Service INV2-PF24-2RJ2 0613 | H:7;342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:786574102667299135:3_8;1:133226:1074:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-PF24-2RJ2 0613 | | Ronald Wright | 6096814724988102305 | Personal | US | rcwright19@.2184844951415s |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-VQJD-TZCL 0612 | | Steve Gorter | 5555414299901348020 | Personal | US | steve@cstou.2184873443850 |
| CR | DR | Payment Fee | Completed | Security And Service INV2-VQJD-TZCL 0612 | H:7;342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:786573660447248004_1;8:1133226:1178:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-D8WR-WQ0611 | | Stephanie Trevino | 5212048448844087202 | Personal | US | strev1003@g.2184844474772 |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-D8WR-WQ0611 | H:7;342;T:USD:47999:2528;C:1:2528:0.04400:30:4:cid:0:ctype:global:amt:47999:prid:786572370863765019_1;8:1133226:2528:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-5FV6-PE4F 0441 | | Brayden Millard | 5606821175088309434 | Personal | US | blueeyes69@ 2181026621998 |
| CR | DR | General Currency Conversion | Completed | | | | | | | |
| CR | DR | General Currency Conversion | Completed | | | | | | | |
| CR | DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | DR | Payment Fee | Completed | Security And Service INV2-9QQT-5WT0608 | H:7;342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:786552685021587131_1;8:1133226:1333:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-9QQT-5WT0608 | | Mary Marison | 5327333863467580743 | Personal | US | mary208@co 2184734479436. |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-J2EG-HQPE0610 | H:7;342;T:USD:64999:3410;C:1:3410:0.04400:30:4:cid:0:ctype:global:amt:64999:prid:786553405363039935:_9;8:1133226:3410:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-J2EG-HQPE0610 | | Bill Fawcett | 5218559662707915496 | Personal | US | bill.fawcett@.2184765126470. |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-JLMC-ZWV 0609 | | Thomas Woodby | 5985604524143335945 | Personal | US | tmw41@aim..2184762644879 |
| CR | DR | Payment Fee | Completed | Security And Service INV2-JLMC-ZWV 0609 | H:7;339;T:USD:12999:710;C:1:710:0.04400:30:4:cid:0:ctype:global:amt:12999:prid:786532129854418792_1;8:1133226:710:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Payment Fee | Completed | Security And Service INV2-RBD8-GFM0606 | H:7;342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:786523298662903718_1;8:1133226:1593:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-RBD8-GFM0606 | | Perkins Mukunyadzi | 5624677600514105454 | Personal | US | pmukunyadzi 2184764543318. |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-DG5K-XZGI0604 | | Jeff Dobratz | 1769425763634001085 | Personal | US | dobratzjeff@.2184734547538 |
| CR | DR | Payment Fee | Completed | Security And Service INV2-DG5K-XZGI0604 | H:7;339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:786522602898981703_1;8:1133226:866:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Payment Fee | Completed | Security And Service INV2-L67B-FSLY-0603 | H:7;342;T:USD:49999:2631;C:1:2631:0.04400:30:4:cid:0:ctype:global:amt:49999:prid:786572725571147823_1;8:1133226:2631:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Express Checkout Payment | Reversed | Security And Service INV2-L67B-FSLY-0603 | | DIANA STAFFORD | 1825436118196064886 | Personal | US | vacart@ymail.2184765120681! |
| CR | DR | Express Checkout Payment | Reversed | Security And Service INV2-8P3B-SRUV0596 | | Carey Billante | 4839637699765935220 | Personal | US | billante@cox.2184624485977! |
| CR | DR | Display only transaction row | NOT-CLASSIFIED | Security And Service 0596 | 0596 | 359.99 USD; 2024-05-27 Credit has been processed and claim is now clos | Carey Billante | 4839637699765935220 | Personal | US | billante@cox.net |
| CR | DR | Cancellation of Hold for Dispute Resol Denied_Cancelled | Security And Service 0596 | 0596 | 359.99 USD; 1359.99 USD; 2024-05-27 Credit has been processed and claim is now clos | Carey Billante | 4839637699765935220 | Personal | US | billante@cox.2184653791648! |
| CR | DR | Express Checkout Payment | Reversed | Security And Service INV2-V347-22KL0600 | | Cynthia Zucker | 5603528754121552597 | Personal | US | bzucker1@w.2184655142159! |
| CR | DR | Payment Refund | Completed | Security And Service 0600 | 0600 | | Cynthia Zucker | 5603528754121552597 | Personal | US | bzucker1@w.2184734477416! |
| CR | DR | General Currency Conversion | Completed | | | | | | | |
| CR | DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | DR | General Currency Conversion | Completed | | | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security And Service 4KB2-K3730601 | | ryan andreshak | 1246885068389396059 | Premier | US | ryanandresha 2184654196518 |
| CR | DR | Payment Fee | Completed | Security And Service INV2-4KB2-K3730601 | H:7;342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:786499337293450412_1;8:1133226:1074:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Payment Fee | Completed | Security And Service INV2-V347-22KL0600 | H:7;342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:786493730407129777_1;8:1133226:1749:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-38LG-5DGY0597 | | Mitzi Edwards | 4823261338856643341 | Personal | US | bmitzi@mac.2184634962904! |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-8P3B-SRUV0596 | H:7;342;T:USD:35999:1905;C:1:1905:0.04400:30:4:cid:0:ctype:global:amt:35999:prid:786489605375985169:_1;8:1133226:1905:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Payment Fee | Completed | Security And Service INV2-RC2V-AG8v0595 | H:7;339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:786488039830983718_8;8:1133226:970:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Payment Fee | Completed | Security And Service INV2-2EU2-YD3X0594 | H:7;339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:786486637987621344_1;8:1133226:814:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-2EU2-YD3X0594 | | Richard Stitts | 5598476001043189334 | Personal | US | richard@mht.2184653779648. |
| CR | DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | |
| CR | DR | General Currency Conversion | Completed | | | | | | | |
| CR | DR | General Currency Conversion | Completed | | | | | | | |
| CR | DR | Express Checkout Payment | Reversed | Security And Service 3PSH-2KYH0590 | | Nafis Atiqullah | 4818567234275924531 | Personal | US | nafis.atiqulla 2184514498219! |
| CR | DR | Payment Refund | Completed | Security And Service 0590 | 0590 | | Nafis Atiqullah | 4818567234275924531 | Personal | US | nafis.atiqulla 2184554982022 |
| CR | DR | Payment Fee | Completed | Security And Service INV2-H97L-2VS50593 | | Mark Hutchins | 1942694202334715653 | Personal | US | hdustys@ho 2184514457230s |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-ACMN-LN50591 | | Donald Zajisha | 2035824576341635465 | Personal | US | dzawisha@g 2184543795815! |
| CR | DR | Payment Fee | Completed | Security And Service INV2-ACMN-LN50591 | H:7;342;T:USD:29999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:786444952958247495:84_1;8:1133226:1593:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Payment Fee | Completed | Security And Service INV2-3PSH-2KYH0590 | H:7;342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:786444914103347261:4_1;8:1133226:1178:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Payment Fee | Completed | Security And Service INV2-EMH2-97FJ0589 | H:7;342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:786449550653757301_1;8:1133226:1697:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-EMH2-97FJ0589 | | Dirk Gardner | 4813785705199370825 | Personal | US | dirkgardner@.2184514597920 |
| CR | DR | Payment Fee | Completed | Security And Service INV2-37MH-67A0588 | | Jeremy Jones | 1752134410912566164 | Personal | US | jokbow@gm.2184514497947s |
| CR | DR | Express Checkout Payment | Completed | Security And Service INV2-37MH-67A0588 | H:7;342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:786448923293784312_1;8:1133226:1593:0.04400:30::30:0.03000::::0::::A1:xb:1101137:0.01400:0:1:0:... | | | | | |
| CR | DR | Express Checkout Payment | Reversed | Security And Service INV2-DJJJ-L9UB-0583 | | Jared Rear | 1761658155718183777 | Personal | US | rearwm@gm.2184435994369 |
| CR | DR | Payment Refund | Completed | Security And Service 0583 | 0583 | 309.99 USD; 1309.99 USD; 2024-05-25 Credit has been processed and claim is now clos | Jared Rear | 1761658155718183777 | Personal | US | rearwm@gm.2184433815714 |
| CR | DR | Cancellation of Hold for Dispute Resol Denied_Cancelled | Security And Service INV2-DJJJ-L9UB-0583 | | | Jared Rear | 1761658155718183777 | Personal | US | rearwm@gm.2184553510514 |
| CR | DR | Display only transaction row | NOT-CLASSIFIED | Security And Service 0583 | 0583 | 309.99 USD; 2024-05-25 Credit has been processed and claim is now clos | Jared Rear | 1761658155718183777 | Personal | US | rearwm@gmail.com |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service:: | 0408 | 0408 | | 319.99 USD; Sat May 25 01:07:35 PDT 2024 Credit has been processed a | Lawrence Walburn | 5582362993961590701 | Personal | US | aecops@sbcglobal.net | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service:: | INV2-NW8A-W3 | 0408 | | | Lawrence Walburn | 5582362993961590701 | Personal | US | aecops@sbcg | 2183665020683 |
| CR | Fee Refund | Completed | Security & Service:: | 0408 | 0408 | | H:7:379;T:USD:31999:1697;R:0:0:0:0:31999:1697;C:1:1697:0.04400:30:5:cid:0:ctype:global:amt:31999:refamt:31999:prid:7850290154403604753_1;B:1133226:1697:0.04400:30:::30:0.03000::::::0:: | | | | | | |
| DR | Payment Refund | Completed | Security & Service:: | 0408 | 0408 | 319.99 USD; $ | 319.99 USD; Sat May 25 01:07:35 PDT 2024 Credit has been processed ar | Lawrence Walburn | 5582362993961590701 | Personal | US | aecops@sbcg | 2184514484438 |
| DR | Payment Fee | Reversed | Security & Service:: | INV2-NW8A-W3 | 0408 | | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:7850290154403604753_1;B:1133226:1697:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | P0802 | | | | | | |
| DR | Payment Fee | Completed | Security & Services | INV2-X4P4-3DKN | 0586 | | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7864213269556768405_1;B:1133226:918:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Services | INV2-X4P4-3DKN | 0586 | | | Daniel Eberhardt | 6069412847317217283 | Personal | US | lmumbbstaff( | 2184433817042 |
| DR | Payment Fee | Completed | Security And Servic | INV2-BUYJ-8TWI | 0585 | | H:7:342;T:USD:47999:2528;C:1:2528:0.04400:30:4:cid:0:ctype:global:amt:47999:prid:7864209406756303977_1;B:1133226:2528:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-VBZ5-GQG | 0584 | | | Nicole Regan | 5616598610265834535 | Personal | US | nicoledaniele | 2184435165617 |
| DR | Payment Fee | Completed | Security And Servic | INV2-VBZ5-GQG | 0584 | | H:7:342;T:USD:25999:1385;C:1:1385:0.04400:30:4:cid:0:ctype:global:amt:25999:prid:7864207775419969260_1;B:1133226:1385:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security And Servic | INV2-DJJJ-L9UB- | 0583 | | H:7:342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:7864204184142160647_1;B:1133226:1645:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security & Service:: | INV2-T2YM-MCK | 0581 | | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7864195405310233421_3;B:1133226:918:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-T2YM-MCK | 0581 | | | Robert Hesse | 1488608733474580954 | Business | US | hessetv@com | 2184435163255 |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-2588-JJMV | 0580 | | | Kristine Naranjo | 5594688610096536287 | Personal | US | krisleemacd@ | 2184323825570 |
| DR | Payment Fee | Completed | Security & Service:: | INV2-2588-JJMV | 0580 | | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:7863889738727760855_1;B:1133226:1126:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | P0802 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-85M7-W7F | 0579 | | | Peter Scheu | 5599523916572880323 | Personal | US | peterscheu@ | 2184324207493 |
| DR | Payment Fee | Completed | Security & Service:: | INV2-85M7-W7F | 0579 | | H:7:342;T:USD:54999:2891;C:1:2891:0.04400:30:4:cid:0:ctype:global:amt:54999:prid:7863758071471026934_1;B:1133226:2891:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security & Service:: | INV2-M4XQ-YPT | 0578 | | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7863750924844607504_7;B:1133226:1178:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-M4XQ-YPT | 0578 | | | Michael Bergstrasser | 1373668961980179020 | Personal | US | bergy6@cox.ı | 2184323802985 |
| DR | Payment Fee | Completed | Security & Service:: | INV2-6TYW-T2Q | 0577 | | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7863749551344283550_1;B:1133226:918:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-6TYW-T2Q | 0577 | | | Jack Ford | 6045315132652835216 | Personal | US | owners@out | 2184323802786 |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-LEN7-NTH | 0576 | | | Ice Cuts Productions | 1980713123005052746 | Business | US | annetriolo@g | 2184324206062 |
| DR | Payment Fee | Completed | Security & Service:: | INV2-LEN7-NTH | 0576 | | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7863748725688963271_2;B:1133226:1593:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security & Service:: | INV2-USHD-TS8 | 0575 | | H:7:342;T:USD:27999:1489;C:1:1489:0.04400:30:4:cid:0:ctype:global:amt:27999:prid:7863449108699003406_1;B:1133226:1489:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-USHD-TS8 | 0575 | | | Renee Gabriele | 5600184279554630595 | Personal | US | rgab55@yahc | 2184213807557 |
| CR | Express Checkout Payment | Completed | Security G Service:: | INV2-GBDG-EFE | 0573 | | | Sylvia Brucchi | 5635248463158646873 | Personal | US | lldn1960@gm | 2184215167284 |
| DR | Payment Fee | Completed | Security G Service:: | INV2-GBDG-EFE | 0573 | | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:7863440865067090575_1;B:1133226:1697:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security & Service:: | INV2-2QG7-D7G | 0572 | | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:7863434542942834237_1;B:1133226:1333:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-2QG7-D7G | 0572 | | | Jodi Pikus | 1192250797301349811 | Personal | US | hasslehopper | 2184215017124 |
| DR | Payment Fee | Completed | Security & Service:: | INV2-YA4E-VTPJ- | 0571 | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7863434526732984744_1;B:1133226:1074:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-YA4E-VTPJ- | 0571 | | | Cody Wood | 4816297301601851507 | Personal | US | codywood54( | 2184184963214 |
| DR | Payment Fee | Completed | Security & Service:: | INV2-222K-6M3 | 0570 | | H:7:334;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:7863431503276549789_1;B:1133226:555:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:85:: | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-VZ38-TXRA | 0567 | | | Kevin Hicks | 5499389805853393017 | Personal | US | georgia.hicks | 2184102905188 |
| DR | Payment Fee | Completed | Security & Service:: | INV2-VZ38-TXRA | 0567 | | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:7862927937392028810_1;B:1133226:1126:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Reversed | Security & Service:: | INV2-SYEE-REEH | 0561 | | | TouchedbyKi | 1200370996223249186 | Business | US | uniquesmom | 2183994683481 |
| DR | Payment Refund | Completed | Security & Service:: | 0561 | 0561 | | | TouchedbyKi | 1200370996223249186 | Business | US | uniquesmom | 2184104999553 |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-PNVU-XRK | 0566 | | | Heidi Lane | 2164604894293634551 | Premier | US | cafelane@ms | 2184074945335 |
| DR | Payment Fee | Completed | Security & Service:: | INV2-PNVU-XRK | 0566 | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7862921328813936923_5;B:1133226:814:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | Payment Fee | Completed | Security & Service:: | INV2-XLXE-ZBAP | 0565 | | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7862907326305500220_4;B:1133226:1178:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-XLXE-ZBAP | 0565 | | | Steven Horowitz | 1322532134461568681 | Personal | US | boater97@op | 2184105147158 |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-FCHJ-QQGI | 0564 | | | Gina Fusco | 1926857609172878359 | Personal | US | gmfusco@gm | 2184104241338 |
| DR | Payment Fee | Completed | Security And Servic | INV2-FCHJ-QQGI | 0564 | | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7862900178536210609_6;B:1133226:1178:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-GGTE-ELDF | 0563 | | | elle tomlin | 5579559656832301519 | Personal | US | ellegary108@ | 2184104668736 |
| DR | Payment Fee | Completed | Security And Servic | INV2-GGTE-ELDF | 0563 | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7862899627758220929_1;B:1133226:814:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-HUY8-D36 | 0424 | | | Albert Combs | 5989535567353582591 | Personal | US | acombs@bla | 2180803702162 |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service:: | INV2-GAHN-YF6 | 0410 | | | Brandon Ponzo | 5318636453654017232 | Personal | US | brandon.ponzo@gmail.com | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service:: | INV2-GAHN-YF6 | 0410 | | | Brandon Ponzo | 5318636453654017232 | Personal | US | brandon.pon | 2183525463021 |
| DR | Chargeback | Completed | Security & Service:: | INV2-GAHN-YF6 | 0410 | | | | | | | | |
| DR | Dispute Fee | Completed | Security & Service:: | INV2-GAHN-YF6 | 0410 | | H:7:297;T:USD:30999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:30999:prid:7862805347918656885_1;B:200001369:944:0.00000:800:::800:0.00000::::::1::::::::;A:0;F:144::1:200001369:0.180 | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | Payment Fee | Completed | Security & Service:: | INV2-YEC3-Q757 | 0562 | | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7862593125201473505_1;B:1133226:918:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-YEC3-Q757 | 0562 | | | Edgar Hollomon | 4813732190500200977 | Personal | US | edgardhollom | 2183965433590 |
| DR | Payment Fee | Completed | Security & Service:: | INV2-T4A8-XTJ6- | 0560 | | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7862569500126110938_1;B:1133226:1178:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-T4A8-XTJ6- | 0560 | | | Teri Armstrong | 5576381465433224986 | Personal | US | twehmeyer0 | 2183994255979 |
| DR | Payment Fee | Completed | Security & Service:: | INV2-SYEE-REEH | 0561 | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7862568675911942167_1;B:1133226:814:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | Payment Fee | Completed | Security & Service:: | INV2-GLB2-KHZK | 0558 | | H:7:342;T:USD:18999:1022;C:1:1022:0.04400:30:4:cid:0:ctype:global:amt:18999:prid:7862561802606585750_1;B:1133226:1022:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-GLB2-KHZK | 0558 | | | Qais Orya | 6039536866268878155 | Personal | US | qais.orya786( | 2183994682671 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-GLB2-KHZK | INV2-GLB2-KHZK-LDRE-GHPG | | | Qais Orya | 2032551440925206428 | Personal | US | qais.orya786( | 2183994255032 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-GLB2-KHZK | INV2-GLB2-KHZK-LDRE-GHPG | | H:7:342;T:USD:18999:1022;C:1:1022:0.04400:30:4:cid:0:ctype:global:amt:18999:prid:7862561254007541034_1;B:1133226:1022:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-NLCY-GYKF | 0557 | | | Lisa Barron | 1525534343678442478 | Personal | US | barron0949@ | 2183965429144 |
| DR | Payment Fee | Completed | Security & Service:: | INV2-NLCY-GYKF | 0557 | | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:7862556016593824249_1;B:1133226:1697:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Refund | Completed | Security And Servic | 0552 | 0552 | | | Patricia Keyes | 5583418119328742049 | Personal | US | patkeyes2011 | 2183885607163 |
| CR | Express Checkout Payment | Reversed | Security And Servic | INV2-WZU7-Z2C | 0552 | | | Patricia Keyes | 5583418119328742049 | Personal | US | patkeyes2011 | 2183855439901 |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | P0802 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-KDVW-LDF | 0555 | | | Glade Wilgar | 5596385937931494311 | Personal | US | bjolmo@cox. | 2183884697746 |
| DR | Payment Fee | Completed | Security And Servic | INV2-KDVW-LDF | 0555 | | H:7:342;T:USD:25999:1385;C:1:1385:0.04400:30:4:cid:0:ctype:global:amt:25999:prid:7862200889873763276_1;B:1133226:1385:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security And Servic | INV2-KVJF-WZKL | 0554 | | H:7:342;T:USD:27999:1489;C:1:1489:0.04400:30:4:cid:0:ctype:global:amt:27999:prid:7862192645324101373_1;B:1133226:1489:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-KVJF-WZKL | 0554 | | | Alex ingros | 6105503122665170162 | Personal | US | alex.ingros@ | 2183885023598 |
| DR | Payment Fee | Completed | Security And Servic | INV2-86MK-LY6 | 0553 | | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7862161840343847784_1;B:1133226:918:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic | INV2-WZU7-Z2C | 0552 | | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7862161565330963959_1;B:1133226:1178:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security And Servic | INV2-8ZJB-KXM | 0551 | | H:7:342;T:USD:38999:2060;C:1:2060:0.04400:30:4:cid:0:ctype:global:amt:38999:prid:7861846005894036570_1;B:1133226:2060:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-4CCX-4ZHD | INV2-4CCX-4ZHD-XWVM-7C55 | | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7861842173111436041_1;B:1133226:918:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-4CCX-4ZHD | INV2-4CCX-4ZHD-XWVM-7C55 | | | tyler ruane | 5590834234122942589 | Personal | US | truane1024@ | 2183774715498 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-4CCX-4ZHD | INV2-4CCX-4ZHD-XWVM-7C55 | | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7861841623420862027_1;B:1133226:918:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-4CCX-4ZHD | INV2-4CCX-4ZHD-XWVM-7C55 | | | tyler ruane | 5590834234122942589 | Personal | US | truane1024@ | 2183774287808 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR | INV2-4CCX-4ZHD | INV2-4CCX-4ZHD-XWVM-7C55 | | | tyler ruane | 5590834234122942589 | Personal | US | truane1024@ | 2183774715416 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR | INV2-4CCX-4ZHD | INV2-4CCX-4ZHD-XWVM-7C55 | | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7861841623907028740_1;B:1133226:918:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | Payment Fee | Completed | Security And Servic | INV2-XB4Q-N6J | 0549 | | H:7:336;T:USD:10999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:7861838585517652803_6;B:1133226:607:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:9 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-XB4Q-N6J | 0549 | | | gareth smith | 1507924532412383770 | Personal | US | gareths@bro | 2183744987099 |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-NJUK-GV2 | 0548 | | | Jerry Hyman | 5618479010883906675 | Personal | US | jerhym726@ | 2183775040896 |
| DR | Payment Fee | Completed | Security And Servic | INV2-NJUK-GV2 | 0548 | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7861833929785087895_1;B:1133226:814:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic | INV2-EQ6B-JWG | 0546 | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7861815786460843335_1;B:1133226:814:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-EQ6B-JWG | 0546 | | | Cheryl Cambre | 5613730640850499781 | Personal | US | hsbtdreamer | 2183775618085 |
| DR | Payment Fee | Completed | Security And Servic | INV2-2R9G-KKTF | 0545 | | H:7:336;T:USD:10999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:7861814412004491831_1;B:1133226:607:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:9 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic | INV2-2R9G-KKTF | 0545 | | | Thomas Parrish | 5214229583026477214 | Personal | US | thomparrish@ | 2183775618057 |
| DR | Payment Refund | Completed | Security & Service:: | 0543 | 0543 | | | david Gore | 4830745681677318295 | Personal | US | ryan.gore520 | 2183664730053 |
| CR | Express Checkout Payment | Reversed | Security & Service:: | INV2-R253-4B5Y | 0543 | | | david Gore | 4830745681677318295 | Personal | US | ryan.gore520 | 2183634990704 |
| DR | User Initiated Withdrawal | Completed | | | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | Payment Fee | Completed | Security & Service:: | INV2-DAE5-CFEV | 0544 | | H:7:342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:7861410618070471861_1;B:1133226:1645:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: | INV2-DAE5-CFEV | 0544 | | | Sherri Montagna | 5615365662867732829 | Personal | US | sherri.monta | 2183665624610 |
| DR | Payment Fee | Completed | Security & Service:: | INV2-R253-4B5Y | 0543 | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7861402629354527950_1;B:1133226:1074:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CR | | | Security And Servic INV2-97RK-FTWI0541 | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-2ZCD-3CHF0542 | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-2ZCD-3CHF0542 | John Duncan Jr. | Personal | US | john... |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-WNX4-NXF0540 | Jason Woodard | Personal | US | |
| DR | Payment Fee | Completed | Security And Servic INV2-WNX4-NXF0540 | | | | |
| DR | Payment Fee | Completed | Security & Servic INV2-YKBQ-GZT+0539 | kathy doehler | Personal | US | |
| DR | Express Checkout Payment | Completed | Security & Servic INV2-YKBQ-GZT+0539 | | | | |
| DR | Payment Fee | Completed | Security & Servic INV2-8J3C-T9XN0538 | Brad Martell | Personal | US | |
| DR | Express Checkout Payment | Completed | Security & Servic INV2-8J3C-T9XN0538 | Garrett Armstrong | Personal | US | |
| DR | Payment Fee | Completed | Security & Servic INV2-QTKP-RYBJ0537 | Arinze Nkemka | Personal | US | |
| DR | Express Checkout Payment | Completed | Security & Servic INV2-YF4L-L9U7 0536 | | | | |
| DR | Payment Fee | Completed | Security & Servic INV2-YF4L-L9U7 0536 | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | Payment Fee | Completed | Security & Servic INV2-YKAX-C3GI0535 | Carl Alston | Personal | US | |
| DR | Express Checkout Payment | Completed | Security & Servic INV2-YKAX-C3GI0535 | Jadyn Jones | Personal | US | |
| DR | Payment Fee | Completed | Security & Servic INV2-DL8L-2D2H0534 | Donald Dalton | Personal | US | |
| DR | Express Checkout Payment | Completed | Security & Servic INV2-DL8L-2D2H0534 | | | | |
| DR | Payment Fee | Completed | Security and servic INV2-BXZD-HC5V0532 | | | | |
| DR | Express Checkout Payment | Completed | Security and servic INV2-BXZD-HC5V0532 | | | | |
| DR | Dispute Fee | Completed | Security & Servic INV2-NADE-K5RI0497 | | | | |
| DR | Chargeback | Completed | Security & Servic INV2-NADE-K5RI0497 | Zachary Carey | Personal | US | |
| DR | Cancellation of Hold for Dispute Resolt Denied_Cancelled | Security & Servic INV2-NADE-K5RI0497 | Zachary Carey | Personal | US | | |
| DR | Display only transaction row | NOT CLASSIFIED | Security & Servic INV2-NADE-K5RI0497 | | | | |
| DR | Chargeback | Completed | Security & Servic INV2-5FV6-PE4F 0441 | Brayden Millard | Personal | US | |
| DR | Cancellation of Hold for Dispute Resolt Denied_Cancelled | Security & Servic INV2-5FV6-PE4F 0441 | Brayden Millard | Personal | US | | |
| DR | Dispute Fee | Completed | Security & Servic INV2-5FV6-PE4F 0441 | | | | |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Servic INV2-5FV6-PE4F 0441 | | | | |
| DR | Chargeback | Completed | Security and servic INV2-FLA5-NPZ2 0427 | | | | |
| DR | Dispute Fee | Completed | Security and servic INV2-FLA5-NPZ2 0427 | Jim DiSanto | Personal | US | |
| DR | Display only transaction row | NOT-CLASSIFIED | Security and servic INV2-FLA5-NPZ2 0427 | Jim DiSanto | Personal | US | |
| DR | Cancellation of Hold for Dispute Resolt_Cancelled | Security and servic INV2-FLA5-NPZ2 0427 | | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | |
| DR | General Currency Conversion | Completed | | P0B02 | | | |
| DR | Chargeback | Completed | Security & Service: INV2-HUY8-D36I0424 | | | | |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-HUY8-D36I0424 | Albert Combs | Personal | US | |
| DR | Cancellation of Hold for Dispute Resolt_Denied_Cancelled | Security & Service: INV2-HUY8-D36I0424 | Albert Combs | Personal | US | | |
| DR | Chargeback | Completed | Security Andservice INV2-WCEW-FQI0448 | | | | |
| DR | Dispute Fee | Completed | Security Andservice INV2-WCEW-FQI0448 | Arlindo Dias | Personal | US | |
| DR | Cancellation of Hold for Dispute Resolt_Denied_Cancelled | Security Andservice INV2-WCEW-FQI0448 | Arlindo Dias | Personal | US | | |
| DR | Display only transaction row | NOT-CLASSIFIED | Security Andservice INV2-WCEW-FQI0448 | | | | |
| DR | Payment Fee | Completed | Security and servic INV2-C2R3-FD3J 0529 | Spencer Mason | Personal | US | |
| DR | Express Checkout Payment | Completed | Security and servic INV2-C2R3-FD3J 0529 | Rolando Hernandez | Personal | US | |
| DR | Express Checkout Payment | Completed | Security and servic INV2-KL7D-V8PV0528 | Xiaoyan Zheng | Personal | US | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-CQZL-92TZ0525 | | | | |
| DR | Payment Fee | Reversed | Security & Service: INV2-CQZL-92TZ0525 | Xiaoyan Zheng | Personal | US | |
| DR | Cancellation of Hold for Dispute Resolt_Cancelled | Security & Service: INV2-CQZL-92TZ0525 | | | | | |
| DR | Payment Refund | Completed | Security & Service: 0525      0525 | Xiaoyan Zheng | Personal | US | |
| DR | Fee Refund | Completed | Security & Service: 0525      0525 | | | | |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0525      0525 | Xiaoyan Zheng | Personal | US | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-6NHH-H7V 0520 | Katie Abrams | Personal | US | |
| DR | Express Checkout Payment | Completed | Security and servic INV2-LXD5-K5SL0518 | Charmene Vega | Personal | US | |
| DR | Payment Fee | Completed | Security and servic INV2-LXD5-K5SL0518 | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-YMPC-NQE0517 | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-YMPC-NQE0517 | | | | |
| DR | Payment Fee | Completed | Security and servic INV2-M25A-8SZH0515 | | | | |
| DR | Payment Fee | Completed | Security and servic INV2-S8VX-2RTN0513 | Nicholas gemno | Personal | US | |
| DR | Express Checkout Payment | Completed | Security and servic INV2-S8VX-2RTN0513 | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-EV22-8TAF0509 | kristi jennings | Personal | US | |
| DR | Payment Refund | Completed | Security & Service: 0509      0509 | kristi jennings | Personal | US | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-6B35-RLG6 0511 | H S Haskell | Personal | US | |
| DR | Payment Fee | Completed | Security & Service: INV2-6B35-RLG6 0511 | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-EV22-8TAF0509 | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-62P3-RD93 0508 | David Vasquez | Personal | US | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-62P3-RD93 0508 | | | | |
| DR | Payment Fee | Completed | Security and servic INV2-9ULIC-8MB0506 | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-XG23-LABX0503 | Louis Casella | Personal | US | |
| DR | Cancellation for Dispute Resolt Denied_Cancelled | Security & Service: INV2-XG23-LABX0503 | Louis Casella | Personal | US | | |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0503      0503 | Louis Casella | Personal | US | |
| DR | Payment Refund | Completed | Security & Service: 0503      0503 | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-GN39-6FCI0504 | Troy Lucas | Personal | US | |
| DR | Payment Fee | Completed | Security & Service: INV2-GN39-6FCI0504 | Dan Blumenstock | Personal | US | |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-H3YJ-H7XV0371 | Dan Blumenstock | Personal | US | |
| DR | Payment Refund | Completed | Security & Service: 0371      0371 | jason howard | Personal | US | |
| DR | Payment Fee | Completed | Security & Service: INV2-5V2Y-TFGL0505 | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-5V2Y-TFGL0505 | | | | |
| DR | Payment Fee | Completed | Security and servic INV2-XG23-LABX0503 | Dallas Millis | Personal | US | |
| DR | Express Checkout Payment | Completed | Security and servic INV2-R2SM-26JF 0502 | WENDI STENDER | Personal | US | |
| DR | Express Checkout Payment | Completed | Security and servic INV2-R2SM-26JF 0502 | WENDI STENDER | Personal | US | |
| DR | Payment Fee | Completed | Security and servic INV2-RTQ4-GB6I0501 | WENDI STENDER | Personal | US | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-RTQ4-GB6I0501 | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-RTQ4-GB6I0501 | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | Dispute Fee | Completed | Security & Service: INV2-NADE-K5RI0497 | Mayra Aleman | Personal | US | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-HJCD-DS3J 0494 | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-HJCD-DS3J 0494 | | | | |
| DR | Chargeback | Completed | Security & Service: INV2-47M5-VX7I0373 | | | | |
| DR | Dispute Fee | Completed | Security & Service: INV2-47M5-VX7I0373 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-47MS-VX7H0373 | | | | 2325965170926957 | Personal | US | janene.holma 21816563856045 |
| DR | General Currency Conversion | Completed | | | Janene Christensen | 2192325965170926957 | Personal | US | janene.holman@gmail.com |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | |
| CR | Payment Refund | Completed | Security & Service: INV2-9JMW-KRB0491 | | | Densy Roesing | 5598670140632597602 | Personal | US | densy1958@ 21817556327 |
| DR | Express Checkout Payment | Reversed | Security & Service: 0491  0491 | | | Densy Roesing | 5598670140632597602 | Personal | US | densy1958@ 21817556637S. |
| DR | Payment Fee | Completed | Security & Service: INV2-UJX9-GZRC0493 | H:7;342;T:USD:19999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prod:7855137625197266176_1;8:1133226:1178:0.04400:0:::::::A:1:xb:1103137::0:0:1400::0:1:0: |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | |
| CR | Express Checkout Payment | Reversed | Security & Service: INV2-XS8L-5FYH 0323 | | | Desiree Barber | 16160267327336 7062 | Personal | US | ward.desiree 2179047008514 |
| DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Service: INV2-XS8L-5FYH 0323 | | | Desiree Barber | 16160267327336 7062 | Personal | US | ward.desiree 2181765917196 |
| DR | Payment Refund | Completed | Security & Service: 0323  0323 | 399.99 USD; 1399.99 USD; 2024-05-01 Credit has been processed and claim is now clos Desiree Barber | 16160267327336 7062 | Personal | US | ward.desiree 2181876382349 |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0323  0323 | | | Desiree Barber | 16160267327336 7062 | Personal | US | ward.desiree@icloud.com |
| DR | Payment Fee | Completed | Security & Service: INV2-SMTE-6RMD0492 | H:7;342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prod:7854747545288871109_1;8:1133226:1074:0.04400:30::0:0300::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-SMTE-6RMD0492 | | | Kareem McIlwain | 60378821051 17098031 | Personal | US | mcilwain00l 21817952289903 |
| DR | Payment Fee | Completed | Security & Service: INV2-9JMW-KRB0491 | H:7;339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prod:7854733063316595744_1;8:1133226:918:0.04400:30:::0300::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-JC28-NBNC0489 | | | Sarah Walker | 18935052825296 8378 | Personal | US | sarahtonett2 21817933130090 |
| DR | Payment Fee | Completed | Security & Service: INV2-JC28-NBNC0489 | H:7;342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prod:7854726404714503873_1;8:1133226:1645:0.04400:30::0:0300::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-ST4W-WSV0488 | | | Local Business Director-219374471010597 2829 | Business | US | localbusiness 21817956550591 |
| DR | Payment Fee | Completed | Security & Service: INV2-ST4W-WSV0488 | H:7;343;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prod:7854724209023341776_12;8:1133226:1074:0.04400:30:::0300::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-6V5E-3VZ5 0485 | | | chris baldwin | 12455373578321 41831 | Personal | US | baldwin6510 21817952237103 |
| DR | Payment Refund | Completed | Security and servic 0485 | 269.99 USD; 1269.99 USD; 2024-04-30 Credit has been processed and claim is now clos chris baldwin | 12455373578321 41831 | Personal | US | baldwin6510 21817952235940 |
| DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security and servic INV2-6V5E-3VZ5 0485 | | | chris baldwin | 12455373578321 41831 | Personal | US | baldwin6510 21817952245860 |
| DR | Display only transaction row | NOT-CLASSIFIED | Security and servic 0485  0485 | 269.99 USD; 2024-04-30 Credit has been processed and claim is now clos chris baldwin | 12455373578321 41831 | Personal | US | baldwin6510@gmail.com |
| DR | Payment Fee | Completed | Security & Service: INV2-96X3-7NLL 0486 | H:7;342;T:USD:42999:2268;C:1:2268:0.04400:30:4:cid:0:ctype:global:amt:42999:prod:7854715134920697496_1;8:1133226:2268:0.04400:30:::0::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-96X3-7NLL 0486 | | | Craig Wassenaar | 59675370658376 06262 | Personal | US | craig_wasen 21817933127196 |
| DR | Payment Fee | Completed | Security & Service: INV2-6V5E-3VZ5 0485 | H:7;342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prod:78547110150823454831_1;8:1133226:1437:0.04400:30:::0300::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-XQHW-HQJ0481 | H:7;342;T:USD:49999:2631;C:1:2631:0.04400:30:4:cid:0:ctype:global:amt:49999:prod:7854701394156777581_1;8:1133226:2631:0.04400:30:::30:0300::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-XQHW-HQJ INV2-XQHW-HQBB-YK9A-3QJL | H:7;342;T:USD:49999:2631;C:1:2631:0.04400:30:4:cid:0:ctype:global:amt:49999:prod:7854701120631991395_1;8:1133226:2631:0.04400:30:::30:0300:::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-XQHW-HQJ INV2-XQHW-HQBB-YK9A-3QJL | | | Igor Gitelman | 55379286793752 15340 | Personal | US | igor613@gm 21817956512835 |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-FQLL-T5K7 0383 | | | Marisol Morales | 56055827148508 78777 | Personal | US | marisolflorev 21802570760701 |
| DR | Payment Fee | Completed | Security & Service: INV2-5K7H-BV4C0467 | H:7;339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prod:7853846798530676444_3;8:1133226:970:0.04400:30:::0300::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-5K7H-BV4C0467 | | | Paul Goulis | 22840397629151 31769 | Personal | US | pgoulis1@ya 21815752253320 |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-GLCH-83R10380 | | | Paul Vess | 15179622519407 61279 | Personal | US | vessauto@pr 21815796119283 |
| DR | Payment Fee | Reversed | Security & Service: INV2-5K7H-BV4C0467 | H:7;339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prod:7853846798530676444_3;8:1133226:970:0.04400:30:::0300::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Payment Refund | Completed | Security & Service: INV2-5K7H-BV4C0467 | 179.99 USD; 179.99 USD; 2024-04-30 Credit has been processed and claim is now clos Paul Goulis | 22840397629151 31769 | Personal | US | pgoulis1@yahoo.com |
| DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Service: INV2-5K7H-BV4C0467 | | | Paul Goulis | 22840397629151 31769 | Personal | US | pgoulis1 21816865739866 |
| DR | Fee Refund | Completed | Security & Service: 0467  0467 | H:7;375;T:USD:17999:970;R:0:0:0:17999:970;C:1:970:0.04400:30:5:cid:0:ctype:global:amt:17999:prod:7853846798530676444_3;8:1133226:970:0.04400:30:::0:0300::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0467  0467 | 179.99 USD; 2024-04-30 Credit has been processed and claim is now clos Paul Goulis | 22840397629151 31769 | Personal | US | pgoulis1@yahoo.com |
| DR | Express Checkout Payment | Completed | Security & Service: 0380  0380 | 349.99 USD; 1349.99 USD; 2024-04-30 Credit has been processed and claim is now clos Paul Vess | 15179622519407 61279 | Personal | US | vessauto@pr 21815640015636 |
| DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Service: INV2-GLCH-83R10380 | | | Paul Vess | 15179622519407 61279 | Personal | US | vessauto@pr 21816564015636 |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0380  0380 | 349.99 USD; 2024-04-30 Credit has been processed and claim is now clos Paul Vess | 15179622519407 61279 | Personal | US | vessauto@proton me |
| DR | Payment Refund | Completed | Security and servic 0479 | | | Joseph Brisson | 55029589674300 49940 | Personal | US | joe.brisson@ 21816860023836 |
| DR | Express Checkout Payment | Reversed | Security and servic INV2-QE25-ZYCH0479 | | | Joseph Brisson | 55029589674300 49940 | Personal | US | joe.brisson@ 2181688589170. |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-WM86-89H0480 | | | Linda Peters | 19647012651716 68639 | Personal | US | peters.houpp 21816856526444 |
| DR | Payment Fee | Completed | Security & Service: INV2-WM86-89H0480 | H:7;342;T:USD:44999:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prod:7854297324230842562_1;8:1133226:2372:0.04400:30:::0300::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security and servic INV2-QE25-ZYCH0479 | H:7;339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prod:7854289073277975579_1;8:1133226:970:0.04400:30:::0300::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Payment Fee | Completed | Security and servic INV2-HQ38-5KTJ0478 | H:7;339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prod:7854289612410529361_1;8:1133226:814:0.04400:30:::30:0300::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security and servic INV2-HQ38-5KTJ0478 | | | Octavion Nails | 48114590935047 15227 | Personal | US | reidtanauyt4 21816554060987 |
| DR | Payment Fee | Completed | Security and servic INV2-5S6Q-UPH0477 | H:7;339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prod:7854287962807280408_1;8:1133226:814:0.04400:30:::0300::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security and servic INV2-5S6Q-UPH0477 | | | Marjorie Dimorier | 48210074935765 20517 | Personal | US | charletan56 21816559335947 |
| DR | Express Checkout Payment | Completed | Security and servic INV2-HBWD-LPL0476 | | | Larry Calene | 56321795892552 40663 | Personal | US | calenelarry@ 21816859949588 |
| DR | Payment Fee | Completed | Security and servic INV2-HBWD-LPL0476 | H:7;342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prod:7854283077522457877_1;8:1133226:1593:0.04400:30:::0300::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security and servic INV2-W8PN-QEV0475 | H:7;342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prod:7854283480018126529_4;8:1133226:1074:0.04400:30:::0300::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security and servic INV2-W8PN-QEV0475 | | | the other jesse | 15673069362410 9980 | Business | US | jesse@pierpo 21816855080889 |
| DR | Express Checkout Payment | Completed | Security and servic INV2-3R9G-3F2Z0473 | H:7;342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prod:7854035246210780090_1;8:1133226:1749:0.04400:30:::0300::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security and servic INV2-3R9G-3F2Z0473 | | | Kimberly Greene | 48145281456497687 | Personal | US | lbchgreene@ 21816559300900 |
| DR | Express Checkout Payment | Reversed | Security and servic INV2-2BUX-7YPJ 0466 | | | Sara King | 14063238201327629 44 | Personal | US | saraking0219 21817528716712 |
| DR | Payment Fee | Completed | Security and servic INV2-2BUX-7YPJ 0466 | | | Sara King | 14063238201327629 44 | Personal | US | saraking0219 21817522257303 |
| DR | Display only transaction row | NOT-CLASSIFIED | Security and servic 0466  0466 | 219.99 USD; 2024-04-29 Credit has been processed and claim is now clos Sara King | 14063238201327629 44 | Personal | US | saraking0219@gmail.com |
| DR | Express Checkout Payment | Completed | Security and servic 0466  0466 | 219.99 USD; 1219.99 USD; 2024-04-29 Credit has been processed and claim is now clos Sara King | 14063238201327629 44 | Personal | US | saraking0219 21817527692 |
| DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Service: INV2-KET5-3UQF0238 | | | BRUCE CUCCIA INSURA 18174862560945 36534 | Business | US | bruce.cuccia 21701010940843 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-KET5-3UQF0238 | | | BRUCE CUCCIA INSURA 18174862560945 36534 | Business | US | bruce.cuccia@gmail.com |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-9TCT-79AC0471 | | | Stacie Anderson | 56189431905352 27770 | Personal | US | stacieomin@ 21815756575900 |
| DR | Payment Fee | Completed | Security & Service: INV2-9TCT-79AC0471 | H:7;339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prod:7853869614202875221_1;8:1133226:866:0.04400:30:::0:0300::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-7CK8-96XN0470 | | | Ronald Wilson | 48137278150564 5462 | Personal | US | wils02@hot 21815464111040 |
| DR | Payment Fee | Completed | Security & Service: INV2-7CK8-96XN0470 | H:7;342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prod:7853861278380972567_1;8:1133226:1126:0.04400:30:::0300::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Payment Fee | Completed | Security & Service: INV2-LV5I-VLZ9 0469 | H:7;342;T:USD:18999:1022;C:1:1022:0.04400:30:4:cid:0:ctype:global:amt:18999:prod:7853856955587999677_1;8:1133226:1022:0.04400:30:::0300::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-LV5I-VLZ9 0469 | | | Sixtus Stephen | 48226895698951 41793 | Personal | US | alboy29200 21815464103446 |
| DR | Payment Fee | Completed | Security & Service: INV2-2BUX-7YPJ 0466 | H:7;342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prod:7853854185146798133_1;8:1133226:1178:0.04400:30:::0300::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security and servic INV2-MTNM-D3 0464 | | | Ismayil Eyvazov | 60184178314870101 | Personal | US | ismayileyvaz 21815743904009 |
| DR | Payment Fee | Completed | Security and servic INV2-MTNM-D3 0464 | H:7;339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prod:7853857052547487265_1;8:1133226:866:0.04400:30:::0300::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Payment Fee | Completed | Security and servic INV2-JTGF-9PQ60463 | H:7;339;T:USD:11999:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:11999:prod:78538304159610475_1;8:1133226:658:0.04400:30:::0300::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security and servic INV2-JTGF-9PQ60463 | | | John Jeffcoat | 48452460713000 01498 | Personal | US | jjeffcoat@liv 21815464070174 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-QGXY-YW3INV2-QGXY-YW3G-7GPC-A6QX | | | Beth Wood | 53241891450334 1519 | Personal | US | xwoody34@hotmail.com |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-QGXY-YW3INV2-QGXY-YW3G-7GPC-A6QX | H:7;342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prod:7853819571991690_1;8:1133226:1853:0.04400:30:::0300:::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-QGXY-YW3INV2-QGXY-YW3G-7GPC-A6QX | H:7;342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prod:785381951591030945_1;8:1133226:1853:0.04400:30:::0300::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-QGXY-YW3INV2-QGXY-YW3G-7GPC-A6QX | H:7;342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prod:7853815951591030945_1;8:1133226:1853:0.04400:30:::0300::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security and servic INV2-DPKH-ZUJC0460 | | | Perry Dudley | 55726055257267 43814 | Personal | US | perry_dudley 21815756505623 |
| DR | Payment Fee | Completed | Security and servic INV2-DPKH-ZUJC0460 | H:7;339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prod:7853816287082559310_1;8:1133226:814:0.04400:30:::0300::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security and servic INV2-C3W5-YLBF0459 | | | James Morris | 60925458140496016001 | Personal | US | jamiemmorris 21815756580901 |
| DR | Payment Fee | Completed | Security and servic INV2-C3W5-YLBF0459 | H:7;339;T:USD:11999:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:11999:prod:7853797872536538_1;8:1133226:658:0.04400:30:::0300::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-E2FH-H2ZC0458 | H:7;342;T:USD:44999:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prod:7853826711208466_1;8:1133226:2372:0.04400:30:::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-E2FH-H2ZC0458 | | | Steven Davis | 48148115302951 02841 | Personal | US | steve.davis.9 21814340245440 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-7NEZ-H6DI0457 | | | Renata Silva | 48301030158698 5273 | Personal | US | renatausa19 21814395095000 |
| DR | Payment Fee | Completed | Security & Service: INV2-7NEZ-H6DI0457 | H:7;339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prod:7853484367399163190_1;8:1133226:814:0.04400:30:::0300::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Payment Fee | Completed | Security & Service: INV2-MGU2-JVT 0453 | H:7;342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prod:7853451521155001539__1;8:1133226:1333:0.04400:30:::0300::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-MGU2-JVT 0453 | | | Martha Lane | 20134340271809605010 | Personal | US | cncmartha42 21814364226773 |
| DR | Payment Fee | Completed | Security & Service: INV2-V3J2-3WM0452 | H:7;342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prod:7853451523163597_1;8:1133226:1593:0.04400:30:::0300::::::A:1:xb:1101137::0:0:1400::0:1:0: |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-V3J2-3WM0452 | | | Sherri Gunn | 58489251926875 4093 | Personal | US | patcmadson 21814357054381 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-8W7L-LHZ10451 | | | Sherri Gunn | 58489251926875 4093 | Personal | US | heringtongu 21814359478552 |
| DR | Payment Fee | Completed | Security & Service: INV2-8W7L-LHZ10451 | H:7;342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prod:78534498987930957389_1;8:1133226:1333:0.04400:30:::0300::::A:1:xb:1101137::0:0:1400::0:1:0: |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |

| | Type | Status | Description | | Name | | Account | Country | |
|---|---|---|---|---|---|---|---|---|---|
| CR | | | | | | | | | |
| DR | Payment Fee | Completed | Security Andservice INV2-WCEW-FQI0448 | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-CNW6-7W.0447 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-CNW6-7W.0447 | | Melody Long | 5571330107796719 | | kitser2002@h... | |
| CR | Payment Fee | Completed | Security & Service: INV2-RMZ9-FPQ.0444 | | Bobby Warren | 5348378561428873 | Personal | US | bobbywarren.21810509691855 |
| DR | Payment Fee | Completed | Security & Service: INV2-RMZ9-FPQ.0444 | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-MNZT-TVQ.0443 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-MNZT-TVQ.0443 | | Richard Lucius | 5965797354615620770 | Personal | US | rlucius@stclo 2181135260047 |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-3VXU-BQX.0442 | | Cynthia Romo | 5598112013079031989 | Personal | US | ozicyn@gmai 2181025269564 |
| DR | Payment Fee | Completed | Security & Service: INV2-3VXU-BQX.0442 | | | | | | |
| CR | Payment Fee | Completed | Security & Services INV2-5FV6-PE4F 0441 | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-SLZT-8C88-INV2-SLZT-8C88-RSBN-SSKC | | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-SLZT-8C88-INV2-SLZT-8C88-RSBN-SSKC | | John Archibald | 4829938628822286093 | Personal | US | ruthson63@x 2180996396337 |
| CR | Payment Fee | Completed | Security And Servic INV2-8S3R-JB9T-0437 | | Jeff Alfred | 6070816474116929564 | Personal | US | drjeffa51@gr 2181025256488 |
| DR | Payment Fee | Completed | Security & Service: INV2-8S3R-JB9T-0437 | | | | | | |
| CR | Payment Fee | Completed | Security & Servic INV2-VXNG-XH5 0436 | | SONJA RICE | 6039047700085493372 | Personal | US | sonjayancey7 2181025685670 |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-VXNG-XH5 0436 | | | | | | |
| CR | Payment Fee | Completed | Security & Servic INV2-YQ39-A2PH0435 | | Russell Douthit | 2240735763251902743 | Personal | US | russell.d53@s 2181025253264 |
| DR | Payment Fee | Completed | Security & Servic INV2-YQ39-A2PH0435 | | | | | | |
| CR | Payment Fee | Completed | Security & Servic INV2-6U6C-CJGF0433 | | WILLY RAMIREZ | 5590560340946710458 | Personal | US | newcorpcp@ 2181025252305 |
| DR | Express Checkout Payment | Completed | Security & Servic INV2-6U6C-CJGF0433 | | | | | | |
| CR | Chargeback | Completed | Security And Servic INV2-KNKG-SDKI0342 | | | | | | |
| DR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security And Servic INV2-KNKG-SDKI0342 | | Danny Wright | 5611610197131676537 | Personal | US | support@nev 2180226431158 |
| CR | Display only transaction row | NOT-CLASSIFIED | Security And Servic INV2-KNKG-SDKI0342 | | Danny Wright | 5611610197131676537 | Personal | US | support@newleafanalyticallc.c |
| DR | User Initiated Withdrawal | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-CEKK-Z9W.0431 | | Brenna Luff | 6073386205336465429 | Personal | US | bluff@go-dev 2180916469719 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-CEKK-Z9W.0431 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-4UL8-7CV80430 | | Joann Fowler | 5597514547266553119 | Personal | US | jadefowler33 2180915678933 |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-4UL8-7CV80430 | | Melissa Wolf | 5604687934545884227 | Personal | US | fastdogsinala 2180806630402 |
| DR | Payment Fee | Completed | Security & Servic: INV2-JDFJ-NRQ9 0429 | | | | | | |
| CR | Payment Fee | Completed | Security & Servic: INV2-7H5V-5JP5 0428 | | Karen Haycox | 5620723393827394157 | Personal | US | khaycox62@y 2180806482920 |
| DR | Express Checkout Payment | Completed | Security & Servic: INV2-7H5V-5JP5 0428 | | | | | | |
| CR | Payment Fee | Completed | Security and servic INV2-FLAS-NPZ2 0427 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-SNWD-QCC0425 | | Janet Lockett | 5578050996754735562 | Personal | US | j_anetlockett 2180805721161 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-SNWD-QCC0425 | | Janet Lockett | 6046327414028158092 | Personal | US | j_anetlockett 2180806121255 |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-SNWD-QCCINV2-SNWD-QCQ9-YYYV-RLN6 | | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-SNWD-QCCINV2-SNWD-QCQ9-YYYV-RLN6 | | Janet Lockett | 5585677703784928432 | Personal | US | j_anetlockett 2180805720955 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-SNWD-QCCINV2-SNWD-QCQ9-YYYV-RLN6 | | | | | | |
| DR | Payment Fee | Completed | Security & Servic INV2-HUY8-03610424 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | | | | | |
| DR | Express Checkout Payment | Completed | Security and servic INV2-JPWP-LGW0413 | | Cathy Dombrowski | 1296597843788628854 | Personal | US | corpcath@ya 2180696634861 |
| CR | Payment Refund | Completed | Security and servic0413        0413 | 299.99 USD; 1299.99 USD; 2024-04-21 Credit has been processed and claim is now clos | Cathy Dombrowski | 1296597843788628854 | Personal | US | corpcath@ya 2180776387575 |
| DR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security and servic INV2-JPWP-LGW0413 | | Cathy Dombrowski | 1296597843788628854 | Personal | US | corpcath@ya 2180609573260 |
| CR | Display only transaction row | NOT-CLASSIFIED | Security and servic0413        0413 | 299.99 USD; 2024-04-21 Credit has been processed and claim is now clos | Cathy Dombrowski | 1296597843788628854 | Personal | US | corpcath@yahoo.com |
| DR | Express Checkout Payment | Reversed | Security and servic0415        0415 | | D Michael Holland | 4815328770218323233 | Personal | US | dmichael.holl 2180666419592 |
| CR | Payment Refund | Reversed | Security and servic0415        0415 | | D Michael Holland | 4815328770218323233 | Personal | US | dmichael.holl 2180665737262 |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | |
| CR | Express Checkout Payment | Completed | Security and servic INV2-A5BN-NY3I0421 | | Felicia George | 1610934663634727883 | Personal | US | feliciageorge; 2180695730981 |
| DR | Payment Fee | Completed | Security and servic INV2-A5BN-NY3I0421 | | | | | | |
| CR | Payment Fee | Completed | Security and servic INV2-9ZMZ-FUG 0418 | | Robert Ramos | 2007638773835207579 | Personal | US | rrp190@yah 2180696490194 |
| DR | Express Checkout Payment | Completed | Security and servic INV2-9ZMZ-FUG 0418 | | | | | | |
| CR | Payment Fee | Completed | Security and servic INV2-SZ2P-5DW0417 | | Khalil Kurt | 5620466311663096103 | Personal | US | kkurt@hevad 2180696490050 |
| DR | Express Checkout Payment | Completed | Security and servic INV2-SZ2P-5DW0417 | | | | | | |
| CR | Payment Fee | Completed | Security and servic INV2-8GJW-833.0415 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-EQCF-QWC0412 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-EQCF-QWC0412 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-LSSD-5B8V0411 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-LSSD-5B8V0411 | | James Sawyer | 1268087115185784443 | Premier | US | sawyer.james 2180586155061 |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-DK3A-FQCI0409 | | Terri Panus | 4842851608725053373 | Personal | US | terripan7@gr 2180556893739 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-DK3A-FQCI0409 | | Terri Panus | 4826743914450609821 | Personal | US | terripan7@g 2180556897109 |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-DK3A-FQCINV2-DK3A-FQCF-5YXP-4W67 | | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-DK3A-FQCINV2-DK3A-FQCF-5YXP-4W67 | | Terri Panus | 4826743914450609821 | Personal | US | terripan7@gr 2180556896794 |
| CR | Payment Fee | Completed | Security & Servic: INV2-SLDK-FB8P 0407 | | Jacob Turner | 5346457349336902406 | Personal | US | landentumer 2180556423366 |
| DR | Payment Refund | Completed | Security & Servic: 0401        0401 | | anthony ramirez | 2021868982764957458 | Personal | US | mr.ramireze 2180556422939 |
| CR | Express Checkout Payment | Reversed | Security & Servic: INV2-LWK7-PUG0401 | | anthony ramirez | 2021868982764957458 | Personal | US | mr.ramireze 2180586141187 |
| DR | Payment Fee | Completed | Security & Servic INV2-LWK7-PUG0401 | | | | | | |
| CR | Payment Fee | Completed | Security & Servic INV2-P8VD-H6Q 0402 | | yaffa klein | 1469708937635100997 | Premier | US | candya42@g 2180586140987 |
| DR | Express Checkout Payment | Completed | Security & Servic INV2-P8VD-H6Q 0402 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Payment Fee | Completed | Security & Servic INV2-M56L-TYBJ0398 | | Roman Muroff | 6047780751067917348 | Personal | US | roman.muroff 2180476143135 |
| CR | Express Checkout Payment | Completed | Security & Servic INV2-M56L-TYBJ0398 | | William Koch | 5519945433422501331 | Personal | US | williamkoch5 2180473829626 |
| DR | Payment Fee | Completed | Security & Servic INV2-C9VT-B78C0397 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Servic INV2-V4LX-V4W 0396 | | Jeffrey Zaynor | 5539787996390354988 | Personal | US | jzaynor@yah 2180475175532 |
| DR | Payment Fee | Completed | Security & Servic INV2-V4LX-V4W 0396 | | Shane Foster | 5846813461335055067 | Personal | US | stevefoster8 2180422786348 |
| CR | Payment Fee | Completed | Security & Servic INV2-YV44-4UN'0395 | | Doris ARAUJO | 4815516918971891116383 | Personal | US | joelaraujo377 2180446422992 |
| DR | Express Checkout Payment | Completed | Security & Servic INV2-YV44-4UN'0395 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DR | Express Checkout Payment | Completed | Security And Service::INV2-TWW2-J66 0336 | | JESSE WALBURN | 599931383686638116B | Personal | US | jjwranch730[2179485560305] |
| DR | Payment Fee | Completed | Security And Service::INV2-TWW2-J66 0336 | H:7:339;T:USD:14999:814;C:1.814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:784632613736241291_1,B:113326:814:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:1:0400::0:1:0: | leslie feist | 150260981569665776S | Personal | CA | paperperio8[2179346913480X |
| DR | Express Checkout Payment | Completed | Security And Service::INV2-3G6Z-RD3 0334 | H:7:342;T:USD:21999:1178;C:1.178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:784599764655583619_1,B:113226:1178:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:0:400::0:1:0: | | | | | |
| DR | Payment Fee | Completed | Security And Service::INV2-3G6Z-RD3 0334 | H:7:339;T:USD:16999:918;C:1.918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:784599078464787491B_1,B:113226:918:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:0:400::0:1:0: | Robert Chase | 553014755910785826 | Personal | US | robmanchas[21793747631455 |
| DR | Express Checkout Payment | Completed | Security And Service::INV2-E3BK-G2W 0335 | H:7:336;T:USD:10999:607;C:1.607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:784599243670736525_1,B:113226:607:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:0:400::0:1:0: | Melissa Steady | 563216854919666741 | Personal | US | mj_steady[2179375603836 |
| DR | Payment Fee | Completed | Security And Service::INV2-NL4N-WET 0333 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service::INV2-NL4N-WET 0333 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-58JU-UTG50332 | | Godfred Boateng | 556019633873183160B | Personal | US | ckonadu2[2179375603635] |
| DR | Payment Fee | Completed | Security & Service::INV2-58JU-UTG50332 | H:7:339;T:USD:15999:866;C:1.866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:784597319521822461_1,B:113226:866:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:0:400::0:1:0:F:1 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-M5XN-RBA0331 | | anthony castillo | 190084330018503924 | Premier | US | twoclare@vr 2179376240556 |
| DR | Payment Fee | Completed | Security & Service::INV2-M5XN-RBA0331 | H:7:343;T:USD:25999:1385;C:1.1385:0.04400:30:4:cid:0:ctype:global:amt:25999:prid:784597209805060496_1,B:113226:1385:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:1:400::0:1:0: | Michael BUTZEN | 198815576628589929S | Personal | US | mjbutzen@gc 2179236924198 |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-8HYB-D94I0330 | H:7:339;T:USD:17999:970;C:1.970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:784563590563876155I_1,B:113326:970:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:0:400::0:1:0:F:1 | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-8HYB-D94I INV2-8HYB-D94I-LDFS-D8NZ | H:7:339;T:USD:17999:970;C:1.970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:784563425768826301Z_1,B:113326:970:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:0:400::0:1:0:F:1 | Michael BUTZEN | 205132254501229159 | Personal | US | mjbutzen@gc 2179237396408 |
| DR | Express Checkout Payment | Denied_Cancelled | Security & Service::INV2-LW56-YMN0329 | | Tanner Aulie | 607747860439107172X | Personal | CA | sashandfanni 2179267575319 |
| DR | Payment Fee | Completed | Security & Service::INV2-LW56-YMN0329 | H:7:339;T:USD:11999:658;C:1.658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:784563262430177516?_1,B:113326:658:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:0:400::0:1:0:F:1 | | | | | |
| DR | Payment Fee | Completed | Security & Service::INV2-VCMP-TVY 0327 | H:7:342;T:USD:36999:1956;C:1.1956:0.04400:30:4:cid:0:ctype:global:amt:36999:prid:784562298756068296_1,B:113326:1956:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:0:400::0:1:0: | Cory Taylor | 163710464167343695B | Personal | US | ctaylor_70@h_2179267574584 |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-VCMP-TVY 0327 | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | Payment Fee | Completed | Security & Service::INV2-QERW-2JT0326 | H:7:343;T:USD:39999:2112;C:1.2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:784521891578189979B_7,B:113326:2112:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0: | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-QERW-2JT0326 | | brian shann | 210159984952236198 | Personal | US | phantom133::2179127407259 |
| DR | User Initiated Withdrawal | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security and Service::INV2-U4QW-UVI0296 | | Stan Franks | 561669354104559014 | Personal | US | skanks@variz 2178717422378 |
| DR | Chargeback | Completed | Security and Service::INV2-U4QW-UVI0296 | | Stan Franks | 561669354104559014 | Personal | US | skanks@varizon.net |
| DR | Display only transaction row | NOT-CLASSIFIED | Security and Service::INV2-U4QW-UVI0296 | | Ivan Lazaro | 484435142467747281Z | Personal | US | ivanlz07@gn 2177038384554 |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-DCSY-SGG:0307 | | | | | | |
| DR | General Currency Conversion | Completed | Security & Service::INV2-DCSY-SGG:0307 | | | | | | |
| DR | General Hold Release | Completed | Security And Servic::INV2-J8JH-WV2I0313 | | Deacon1 | 201938589300563908 | Business | US | dadeacon1@i 2177945770206 |
| DR | General Hold Release | Completed | Security And Servic::INV2-J8JH-WV2I0313 | | | | | | |
| DR | General Hold Release | Completed | Security And Servic::INV2-6BW3-JXD:0309 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic::INV2-6BW3-JXD:0309 | | Ryan Moore | 558127140514828942 | Personal | US | ryanmoore74 2177726249440 |
| DR | Express Checkout Payment | Completed | Security And Servic2-UX6D-MRT:0312 | | Andrew Wiltse | 128770995367640654? | Personal | US | dwiltse08@yi 2177807415433 |
| DR | General Hold Release | Completed | Security And Servic2-UX6D-MRT:0312 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic::INV2-F3WT-H6J0308 | | Christiaan Volkert | 174016699135241542 | Personal | US | cvolkert14@g 2177727168636 |
| DR | General Hold Release | Completed | Security And Servic::INV2-F3WT-H6J0308 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic::INV2-SNAU-89V0306 | | Shane Wilson-Wiltse | 203162112261533127G | Personal | US | shanerenee7::2176708403830 |
| DR | General Hold Release | Completed | Security And Servic::INV2-SNAU-89V0306 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-XMWZ-7460324 | | Joseph Scuorzo | 598110060041554810B | Personal | US | scurz22@gm 2179047583844 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-XMWZ-7460 | H:7:342;T:USD:34999:1853;C:1.1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:784480111875601733G_1,B:113226:1853:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:0:400::0:1:0: | Joseph Scuorzo | 598110060041554810B | Personal | US | scurz22@gm 2179044387708 |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-XMWZ-74 INV2-XMWZ-749G-M5XM-2THW | H:7:342;T:USD:34999:1853;C:1.1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:784479836374573437S_1,B:113226:1853:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:0:400::0:1:0: | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-XMWZ-749 INV2-XMWZ-749G-M5XM-2THW | H:7:342;T:USD:39999:2112;C:1.2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:784479947002491317_2,B:113226:2112:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:0:400::0:1:0: | Kirsten Wojtaszek | 533151625356203358S | Personal | US | kungpao224z 2176707921491 |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-X58L-SFYH 0323 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-GS8Z-696F 0304 | | | | | | |
| DR | General Hold Release | Completed | Security & Service::INV2-GS8Z-696F 0304 | | Efren Flores-Luna | 228620317972074337B | Personal | US | efren608@val 2178936670562? |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-SWPN-ZZO0321 | H:7:342;T:USD:29999:1593;C:1.1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:784440226856105367B_1,B:113226:1593:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:0:400::0:1:0: | | | | | |
| DR | Payment Fee | Completed | Security & Service::INV2-SWPN-ZZO0321 | | Ray Curry | 481994123661934467 | Personal | US | reucr28@net 2178906933108 |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-ME5X-PVG0320 | H:7:342;T:USD:32999:1749;C:1.1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:784440087979313785D_1,B:113226:1749:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:0:400::0:1:0: | | | | | |
| DR | Payment Fee | Completed | Security & Service::INV2-R6LV-BR390319 | H:7:342;T:USD:30999:1645;C:1.1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:784398031777308230G_1,B:113226:1645:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:0:400::0:1:0: | Richard Bare | 481010533158508270Z | Personal | US | my3kidscoast 2178797404600 |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-R6LV-BR390319 | | Todd Kenison | 599081978011139431? | Personal | US | toddkenison[ 2178824472278 |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-PG55-H35V0318 | H:7:342;T:USD:24999:1333;C:1.1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:784397620480313108X_1,B:113226:1333:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:0:400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-4XHC-TMP 0317 | | Scott Baugh | 521947466657310798 | Personal | US | scott@gojour 2178717585161? |
| DR | Payment Fee | Completed | Security And Servic INV2-4XHC-TMP 0317 | H:7:342;T:USD:19999:1074;C:1.1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:784356691843626000_1,B:113226:1074:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:0:400::0:1:0: | Katherine Webster | 563098266264400134B | Personal | US | whippidypyp[ 2178717430758 |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-HQU7-A5E 0314 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-HQU7-A5E 0314 | H:7:339;T:USD:13999:762;C:1.762:0.04400:30:4:cid:0:ctype:global:amt:13999:prid:784349984795724524_1,B:113226:762:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:0:400::0:1:0:F:1 | Stan Franks | 561669354104559014 | Personal | US | skanks@varizon.net |
| DR | Display only transaction row | NOT-CLASSIFIED | Security and Service::INV2-U4QW-UVI0296 | | Stan Franks | 561669354104559014 | Personal | US | skanks@variz 2178058062773X |
| DR | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security and Service::INV2-U4QW-UVI0296 | | | | | | |
| DR | General Hold Release | Completed | Security & Service::INV2-UNKG-YSP0301 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-UNKG-YSP0301 | | Brandon Carter | 521943294842284980B | Personal | US | bcarter@glot 2176407267943 |
| DR | General Hold | Completed | Security And Servic::INV2-J8JH-WV2I0313 | H:7:342;T:USD:19999:1074;C:1.1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:784091241781667538_2,B:113226:1074:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:0:400::0:1:0: | | | | | |
| DR | Fee Refund | Completed | Security And Servic 0310        0310 | H:7:375;T:USD:17999:970;R:0:0:0:17999:970;C:1.970:0.04400:30:5:cid:0:ctype:global:amt:17999:refamt:17999:prid:784042423874947207_1,B:113326:970:0.04400:30::30:0.03000::::: | | | | | |
| DR | Payment Refund | Completed | Security And Servic 0310        0310 | | Sherry Susong | 176997491140542610? | Personal | US | slssperry@ao 2177807889687 |
| DR | General Hold Release | Completed | Security & Service::INV2-GSNL-9KD 0310 | | | | | | |
| DR | General Hold | Reversed | Security And Servic::INV2-GSNL-9KD 0310 | H:7:339;T:USD:17999:970;C:1.970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:784042423874947207_1,B:113226:970:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:0:400::0:1:0:F:1 | Sherry Susong | 176997491140542610? | Personal | US | slssperry@ao 2177818069890 |
| DR | Express Checkout Payment | Reversed | Security And Servic::INV2-GSNL-9KD 0310 | | | | | | |
| DR | General Hold | Completed | Security And Servic::INV2-UX6D-MRT0312 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic::INV2-GSNL-9KD 0310 | H:7:339;T:USD:14999:814;C:1.814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:784036528814:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:0:400::0:1:0:F:1 | | | | | |
| DR | General Hold | Completed | Security And Servic::INV2-UX6D-MRT0312 | | | | | | |
| DR | General Hold | Completed | Security And Servic::INV2-6BW3-JXD:0309 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic::INV2-6BW3-JXD:0309 | H:7:336;T:USD:10999:607;C:1.607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:784001988812438903_1,B:113226:607:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:0:400::0:1:0: | | | | | |
| DR | General Hold | Completed | Security And Servic::INV2-F3WT-H6J0308 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic::INV2-F3WT-H6J0308 | H:7:342;T:USD:19999:1074;C:1.1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:784002236588860995B_1,B:113226:1074:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:0:400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic::INV2-84MB-CH8 0281 | | James Brennan Bail Bor | 153352585023698552 | Business | US | jamesbrenna 2175088604090X |
| DR | General Hold Release | Completed | Security And Servic::INV2-84MB-CH8 0281 | | | | | | |
| DR | General Hold Release | Completed | Security And Servic::INV2-46WU-JWH0280 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic::INV2-46WU-JWH0280 | | Paula Seeley | 135244200348035277? | Personal | US | seeley_paula 2174979488015 |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Hold | Completed | Security & Service::INV2-DCSY-SGG:0307 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-DCSY-SGG:0307 | H:7:334;T:USD:9999:555;C:1.555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:783775845469147360T_1,B:113226:555:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:0:400::0:1:0:F:85: | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| DR | General Hold Release | Completed | Security::INV2-FF4Z-GP8F 0278 | | Arlene Gaspard | 162249105562748938Z | Personal | US | kalebgauthiez 2174758938025 |
| DR | Express Checkout Payment | Completed | Security::INV2-FF4Z-GP8F 0278 | | Victoria Adler | 227799351044549052Z | Personal | US | hadler@nyca 2172119310306? |
| DR | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security::INV2-TPNW-UG0257 | | Victoria Adler | 227799351044549052Z | Personal | US | hadler93@ny 2175419057413X |
| DR | Display only transaction row | NOT-CLASSIFIED | Security::INV2-TPNW-UG0257 | | Victoria Adler | 227799351044549052Z | Personal | US | hadler93@gmail.com |
| DR | General Hold Release | Completed | Security::INV2-8XA3-U2T0274 | | | | | | |
| DR | Express Checkout Payment | Completed | Security::INV2-8XA3-U2T0274 | | William Holdridge | 133911856717166936B | Personal | US | amyapresley121746188908619 |
| DR | General Hold | Completed | Security::INV2-SNAU-89V0306 | | | | | | |
| DR | Payment Fee | Completed | Security::INV2-SNAU-89V0306 | H:7:339;T:USD:16999:918;C:1.918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:783651651807500146Z_1,B:113326:918:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0:0:400::0:1:0: | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Hold | Completed | Security & Service::INV2-GS8Z-696F 0304 | | | | | | |

| | Type | Status | Security & Service | Name | ID | Personal/Premier | Country | Email |
|---|---|---|---|---|---|---|---|---|
| DR | Express Checkout Payment | Completed | Security INV2-WCP8-WG?0273 | | | | | |
| CR | | | | Rick Crowder | 483201740978713061S | Personal | US | mooreracheli2174399341561 |
| DR | General Hold Release | Completed | Security INV2-WCP8-WG?0273 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-2XTP-KVUC0272 | | | | | |
| CR | | | | Raul Gonzalez | 5505674590111533785 | Personal | US | jleigh1313@g 2174426624992? |
| DR | General Hold Release | Completed | Security & Service INV2-2XTP-KVUC0272 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | Dispute Fee | Completed | Security & Service INV2-7BP8-2ZKP 0262 | | | | | |
| CR | Chargeback | Completed | Security & Service INV2-7BP8-2ZKP 0262 | | | | | |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service INV2-7BP8-2ZKP 0262 | Rainbow Young | 6049884605838765881 | Personal | US | rainbowz@hotmail.com |
| CR | Cancellation of Hold for Dispute Resolution Completed | Cancelled | Security & Service INV2-7BP8-2ZKP 0262 | Rainbow Young | 6049884605838765881 | Personal | US | rainbowz@H 2176078152021 |
| DR | General Hold Release | Completed | Security & Service INV2-8S8H-QD8?0271 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-8S8H-QD8?0271 | | | | | |
| CR | | | | Jennifer Lemond | 6069462632509427861 | Personal | US | kdlemondmd 2174208674969 |
| DR | General Hold | Completed | Security & Service INV2-UNKG-YSP0301 | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-UNKG-YSP0301 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-94VQ-B8CI0300 | | | | | |
| CR | | | | Douglas Garfield | 1575331376674126848 | Personal | US | douglasgarfie 2175963844962? |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-KAEF-YXZG0299 | | | | | |
| CR | | | | Rebecca White | 6032782335614006512 | Personal | US | white.rebecc 2175967366272 |
| DR | Express Checkout Payment | Completed | Security & Service INV2-KAEF-YXZG0299 | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-X4MN-9AY0298 | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-X4MN-9AY0298 | | | | | |
| CR | | | | Heath Blosenhauer | 5568725317692027816 | Personal | US | heathblosenh 2175968130669 |
| DR | Payment Fee | Reversed | Security & Service INV2-S6JC-3MKV0233 | | | | | |
| CR | | | | Marilou Penner | 5534651916388677848 | Personal | US | riverpenner@ 2116980940452S |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | |
| DR | Payment Fee | Completed | Security and Service INV2-U4QW-UVH0296 | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-A8W7-WS?0294 | | | | | |
| CR | | | | Janet Leggett | 5577961802488311925 | Personal | US | mooseone@s 2175857727672 |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-6BZ7-YZFV0293 | | | | | |
| CR | | | | Deborah Baley | 5987853901385068671 | Personal | US | deborah61871 2175856063538 |
| DR | Payment Fee | Completed | Security And Servic INV2-6BZ7-YZFV0293 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-5VBE-C44X0292 | | | | | |
| CR | | | | Gus J Russell | 5566892394256161446 | Personal | US | russell2110@ 2175718853174 |
| DR | Express Checkout Payment | Completed | Security & Service INV2-5VBE-C44X0292 | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-ZGLV-EGM 0291 | | | | | |
| CR | | | | Rebecca Baty | 1723845145745510517 | Personal | US | batyrebeccai2175718852821 |
| DR | Payment Fee | Completed | Security And Servic INV2-ZGLV-EGM 0291 | | | | | |
| CR | Chargeback | Completed | Security & Service INV2-8XA3-U2TI0274 | | | | | |
| CR | Express Checkout Payment | Reversed | Security & Service INV2-KLZR-VGSV0290 | | | | | |
| DR | Payment Fee | Completed | Security & Service 0290 | 0290 | | | | |
| CR | | | | Jack Balog | 5579155787107169768 | Personal | US | sportnettx@y 2175639034194? |
| DR | Payment Fee | Completed | Security & Service INV2-KLZR-VGSV0290 | | | | | |
| CR | | | | Jack Balog | 5579155787107169768 | Personal | US | sportnettx@y 2175608419585? |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-4RQW-DEZ0289 | | | | | |
| CR | | | | David Cornell | 5637493688259147819 | Personal | US | dc4643911@ 2175639034053 |
| DR | Payment Fee | Completed | Security And Servic INV2-4RQW-DEZ0289 | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-4RQW-DEZINV2-4RQW-DEZU-ZRC3-77NR | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-4RQW-DEZINV2-4RQW-DEZU-ZRC3-77NR | David Cornell | 5637493688259147819 | Personal | US | dc4643911@ 2175639033814 |
| DR | Payment Fee | Completed | Security & Service INV2-QQUK-B8N0288 | | | | | |
| CR | | | | Wil Torres | 4837997448197036080 | Personal | US | torreswil96@ 2175498867091? |
| DR | Express Checkout Payment | Completed | Security & Service INV2-PUMD-FJ3 0287 | | | | | |
| CR | | | | Emily Keeling | 6073247846101178742 | Personal | US | emilykeeling2 2175529041764? |
| DR | Payment Fee | Completed | Security & Service INV2-PUMD-FJ3 0287 | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-JTT7-UURT0286 | | | | | |
| CR | | | | Cheryl Sorensen | 5594475273068342429 | Personal | US | jenkasun9@g 2175528150822? |
| DR | Express Checkout Payment | Completed | Security & Service INV2-JTT7-UURT0286 | | | | | |
| CR | | | | Arnaldo Olivo | 5573712486642089673 | Personal | US | aolivo19@gm 2175527745747? |
| DR | Payment Fee | Completed | Security & Service INV2-RGL3-E63K0285 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-AJTQ-D9V0284 | | | | | |
| CR | | | | Jason Piquion | 6063874166253042284 | Personal | US | jasonmiami9i2175527745227? |
| DR | Payment Fee | Completed | Security & Service INV2-AJTQ-D9V0284 | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service INV2-9ZR3-7N5N0282 | | | | | |
| CR | | | | Shirley Williams | 1476813879020908676 | Personal | US | s.williams722 2175199073822? |
| DR | Express Checkout Payment | Completed | Security & Service INV2-4D36-3Q5I0283 | | | | | |
| CR | | | | Lauren Ivey | 5582094074939121158 | Personal | US | daniellec0021 2175198206222? |
| DR | Express Checkout Payment | Completed | Security & Service INV2-4D36-3Q5I0283 | | | | | |
| DR | General Hold | Completed | Security And Servic INV2-84MB-CH8 0281 | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-84MB-CH8 0281 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| DR | General Hold | Completed | Security And Servic INV2-46WU-JWK0280 | | | | | |
| CR | | | | carlton storey | 1876287920788401694 | Personal | US | ccs3.storey@ 2172750253311? |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-SZBN-LY8Y 0269 | | | | | |
| DR | General Hold Release | Completed | Security And Servic INV2-SZBN-LY8Y 0269 | | | | | |
| DR | General Hold | Completed | Security & Service INV2-FF4Z-GP8F 0278 | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-FF4Z-GP8F 0278 | | | | | |
| DR | General Hold | Completed | Security & Service INV2-8XA3-U2TI0274 | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-8XA3-U2TI0274 | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-WCP8-WG?0273 | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-2XTP-KVUC0272 | | | | | |
| DR | General Hold | Completed | Security & Service INV2-2XTP-KVUC0272 | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-2XTP-KVUC0272 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | |
| DR | General Hold | Completed | Security And Servic INV2-8S8H-QD8?0271 | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-8S8H-QD8?0271 | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | Express Checkout Payment | Reversed | Security And Servic INV2-NPG2-MPY0270 | Elizabeth Reller | 1594586168421716054 | Personal | US | reller.e@msn 2174097254132? |
| CR | Fee Refund | Completed | Security And Servic 0270 | 0270 | | | | |
| CR | Payment Refund | Completed | Security And Servic 0270 | | | | | |
| CR | General Hold Release | Completed | Security And Servic INV2-NPG2-MPY0270 | Elizabeth Reller | 1594586168421716054 | Personal | US | reller.e@msn 2174179312877? |
| CR | Payment Fee | Reversed | Security And Servic INV2-NPG2-MPY0270 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service INV2-KHZE-LZLT-0242 | | | | | |
| CR | | | | Tracy DiCarlo | 2028581631877944337 | Premier | US | tracyd5790@ 2170580903038? |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service 0242 | 0242 | | | | |
| CR | Cancellation of Hold for Dispute Resolution Denied_Cancelled | Security & Service INV2-KHZE-LZLT-0242 | Tracy DiCarlo | 2028581631877944337 | Premier | US | tracyd5790@ 2173989132938? | | |
| CR | Fee Refund | Completed | Security & Service 0242 | 0242 | | | | |
| CR | Payment Fee | Reversed | Security & Service INV2-KHZE-LZLT-0242 | | | | | |

| | Transaction Type | Status | Security & Service | Details | Name | Acct ID | Type | Country | Email |
|---|---|---|---|---|---|---|---|---|---|
| DR | Dispute Fee | Completed | Security & Service::INV2-BLU2-28BX0255 | H:7:297;T:USD:39999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:39999:prid:78267042400010693 51_1.8:20000136 9:944:0.00000:800::800.0.00000:::::1::::A;0;F:144::1:200001369:0.18 | | | Personal | US | eliatoscano@217218488116... |
| DR | Fee Reversal | Completed | Security & Service::0255 | 0255 | | | | | |
| DR | Payment Reversal | Completed | Security & Service::0255 | 0255 | Reverse Payment for PP-R-VXS-516004169 | Ella Toscano | 2275897293642307332 | Personal | US | eliatoscano@217395979209... |
| CR | Payment Fee | Reversed | Security & Service::INV2-BLU2-28BX0255 | H:7:342;T:USD:39999:2112;R:0:0:0:0:39999:2112;C:1:2112:0.04400:30:5:cid:0:ctype:global:amt:39999:refamt:39999:prid:78198353299109258 40_2.8:113226:2112:0.04400:30::30.0.04400:::::0 | Ella Toscano | 2275897293642307332 | Personal | US | eliatoscano@217395979205... |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service::INV2-BLU2-28BX0255 | | Ella Toscano | 2275897293642307332 | Personal | US | eliatoscano@yahoo.com |
| CR | Cancellation of Hold for Dispute Resol... Denied_Cancelled | Security & Service::INV2-BLU2-28BX0255 | | Ella Toscano | 2275897293642307332 | Personal | US | eliatoscano@217354939930... |
| DR | General Hold Release | Completed | Security & Service::INV2-W4EE-TGLI0244 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service::INV2-W4EE-TGLI0244 | | Edwin Fendig | 1179365639932732055 | Personal | US | efendigiii@gr 21716793787 23... |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service::INV2-KHZE-LZLT-0242 | | Tracy DiCarlo | 2028581631877944337 | Premier | US | tracyd5790@hotmail.com |
| CR | Cancellation of Hold for Dispute Resol... Denied_Cancelled | Security & Service::INV2-KHZE-LZLT-0242 | | Tracy DiCarlo | 2028581631877944337 | Premier | US | tracyd5790@ 21735499613437... |
| DR | General Hold Release | Completed | Non Expiry Security,INV2-FVG5-AV3H0243 | | | | | | |
| CR | Express Checkout Payment | Completed | Non Expiry Security,INV2-FVG5-AV3H0243 | | Stephen Hotz | 2195648617650009690 | Personal | US | shotz1979@fc 21714598255507... |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-5ZS6-CS8R 0153 | | Donald Fournier | 5214936499553105391 | Personal | US | dbfour@fc.ar 21618740818693... |
| CR | General Hold Release | Completed | Security And Servic INV2-VMT5-ZRL10267 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-VMT5-ZRL10267 | | Melanie Briggs | 5569242281385678273 | Personal | CA | melbriggs@fr 21727792550565... |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | Express Checkout Payment | Reversed | Security And Servic INV2-6LA4-WME0268 | | carlton storey | 187628792078840169 4 | Personal | US | ccs3.storey@ 21727498297674... |
| DR | Payment Fee | Reversed | Security And Servic INV2-6LA4-WME0268 | H:7:342;T:USD:62999:3306;C:1:3306:0.04400:30:4:cid:0:ctype:global:amt:62999:prid:7822147314207541434_1.8:1133226:3306:0.04400:30::30.0.0000 | | | | | A:1:xb:1101137::0.01400::0:1:0 |
| CR | General Hold Release | Completed | Security And Servic INV2-6LA4-WME0268 | | | | | | |
| DR | Fee Refund | Completed | Security And Servic 0268 | 0268 | | | | | |
| CR | Payment Refund | Completed | Security And Servic 0268 | H:7:379;T:USD:62999:3306;R:0:0:0:0:62999:3306;C:1:3306:0.04400:30:5:cid:0:ctype:global:amt:62999 refamt:62999:prid:7822147314207541434_1.8:1133226:3306:0.04400:30::30.0000 | carlton storey | 187628792078840169 4 | Personal | US | ccs3.storey@ 21727798694999... |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-5ZBN-LY8Y 0269 | | carlton storey | 187628792078840169 4 | Personal | US | ccs3.storey@ 21727094659934... |
| CR | Payment Fee | Completed | Security And Servic INV2-5ZBN-LY8Y 0269 | H:7:342;T:USD:62999:3306;C:1:3306:0.04400:30:4:cid:0:ctype:global:amt:62999:prid:78221481395990 04899_8:1133226:3306:0.04400:30::30.0.00000:::::0 | | | | | A:1:xb:1101137::0.01400::0:1:0 |
| DR | General Hold | Completed | Security And Servic INV2-VMT5-ZRL10267 | | | | | | |
| CR | Payment Fee | Completed | Security And Servic INV2-VMT5-ZRL10267 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:78221467791155798 33_1.8:1133226:918:0.04400:30::30.0.03000::::::0 | | | | | A:1:xb:1101137::0.01400::0:1:0 |
| DR | General Hold | Completed | Security And Servic INV2-6LA4-WME0268 | | | | | | |
| CR | Payment Fee | Completed | Security & Service::INV2-EXTE-G2W 0266 | | Laura dominguez | 522217091657271826 3 | Personal | US | itzchilsky@gi 21726496293257... |
| DR | Payment Fee | Completed | Security & Service::INV2-EXTE-G2W 0266 | H:7:339;T:USD:13999:762;C:1:762:0.04400:30:4:cid:0:ctype:global:amt:13999:prid:78218831642858082 60_1.8:1133226:762:0.04400:30::30.0.03000::::::0 | | | | | A:1:xb:1101137::0.01400::0:1:0 |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Payment Fee | Completed | Security & Service::INV2-78PB-2ZKP 0262 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:78218510102168794 55_1.8:1133226:1178:0.04400:30::30.0.03000::::::0 | | | | | A:1:xb:1101137::0.01400::0:1:0 |
| CR | Payment Fee | Completed | Security & Service::INV2-LVXW-9FM0263 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78218504617214814 32_1.8:1133226:814:0.04400:30::30.0.03000::::::0 | | | | | A:1:xb:1101137::0.01400::0:1:0 |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-LVXW-9FM0263 | | Josue William | 604437857925442082 | Personal | US | swaywilliams. 21726692795225... |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | | | | | |
| DR | General Hold Release | Completed | Security & Service::INV2-KHZE-LZLT-0242 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | | | | | |
| DR | General Hold Release | Completed | Security & Service::INV2-KET5-3UQI0238 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service::INV2-BHHD-MHv0261 | | Shirley Holbach | 557462092760717130 0 | Personal | US | shrlholbach@ 21722293111542... |
| DR | Payment Fee | Completed | Security & Service::INV2-BHHD-MHv0261 | H:7:342;T:USD:41999:2216;C:1:2216:0.04400:30:4:cid:0:ctype:global:amt:41999:prid:78202534211289983 33_1.8:1133226:2216:0.04400:30::30.0.03000::::::0 | | | | | A:1:xb:1101137::0.01400::0:1:0 |
| CR | Payment Fee | Completed | Security & Service::INV2-SUGU-HWI0260 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:78202525929383840 64_1.8:1133226:1178:0.04400:30::30.0.03000::::::0 | | | | | A:1:xb:1101137::0.01400::0:1:0 |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-SUGU-HWI0260 | | Katheryn Hedges | 1409093319816841729 | Premier | US | katstr@lhj.cor 21722749563509... |
| CR | Express Checkout Payment | Completed | Security & Service::INV2-L76V-28S4 0258 | | Hector Bustillo | 561060232788605114 5 | Personal | US | hectorbustillc 21722304868565... |
| DR | Payment Fee | Completed | Security & Service::INV2-L76V-28S4 0258 | H:7:342;T:USD:42999:2268;C:1:2268:0.04400:30:4:cid:0:ctype:global:amt:42999:prid:78202484759326110067_1.8:1133226:2268:0.04400:30::30.0.03000::::::0 | | | | | A:1:xb:1101137::0.01400::0:1:0 |
| CR | General Hold Release | Completed | Security And servici 2Z84-BAD80235 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And servici 2Z84-BAD80235 | | Kevin Markiewicz | 158355645881101380 6 | Personal | US | kjm121462@ 21699203371501... |
| CR | Dispute Fee | Completed | Security & Service::INV2-S6JC-3MKv0233 | H:7:297;T:USD:32999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:32999:prid:78200873947364366474_1.8:20000136 9:944:0.00000:800::800.0.00000:::::1::::A;0;F:144::1:200001369:0.18 | | | | | |
| DR | Payment Fee | Completed | Security & Service::INV2-TPNW-UGD0257 | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:78198420318507941 1_1.8:1133226:1593:0.04400:30::30.0.03000::::::0 | Michael Levenberg | 1449087837464949857 | Personal | US | michael@buf 21721193103871... |
| CR | Express Checkout Payment | Completed | Security & Service::INV2-PM94-NJ20256 | H:7:342;T:USD:44999:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:78198411043286370 65_1.8:1133226:2372:0.04400:30::30.0.03000::::::0 | | | | | A:1:xb:1101137::0.01400::0:1:0 |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-KKGS-DCFL0247 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78194909051194380 02_1.8:1133226:814:0.04400:30::30.0.03000::::::0 | John Yust | 557124228507925390 4 | Personal | US | jyust@cfl.rr.c 21720075804777... |
| CR | Express Checkout Payment | Completed | 5 Years Security & S INV2-A7VC-CRM0246 | | Tara Baron | 561687947839443646 8 | Personal | US | keilala00@he 21720103750666... |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-A7VC-CRM INV2-A7VC-CRME-PZ3C-VRPH | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:78194917704730654 0_1.8:1133226:1333:0.04400:30::30.0.03000::::::0 | | | | | A:1:xb:1101137::0.01400::0:1:0 |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-A7VC-CRM INV2-A7VC-CRME-PZ3C-VRPH | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:78194906358637724 99_1.8:1133226:1333:0.04400:30::30.0.03000::::::0 | Tara Baron | 561687947839443646 8 | Personal | US | keilala00@he 21720103748163... |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-P6T5-CLBW0232 | | Linda Sigmon | 561222875734749393 8 | Personal | US | linda.sigmon 21697015427164... |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | | | | | |
| DR | General Hold | Completed | Security & Service::INV2-W4EE-TGLI0244 | | | | | | |
| CR | Payment Fee | Completed | Security & Service::INV2-W4EE-TGLI0244 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:78182869443610300 39_1.8:1133226:1074:0.04400:30::30.0.03000::::::0 | | | | | A:1:xb:1101137::0.01400::0:1:0 |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | |
| CR | General Hold Release | Completed | Non Expiry Security,INV2-FVG5-AV3H0243 | | | | | | |
| DR | Payment Fee | Completed | Non Expiry Security,INV2-FVG5-AV3H0243 | H:7:342;T:USD:54999:2891;C:1:2891:0.04400:30:4:cid:0:ctype:global:amt:54999:prid:78174793528778454 17_1.8:1133226:2891:0.04400:30::30.0.03000::::::0 | | | | | A:1:xb:1101137::0.01400::0:1:0 |
| CR | Express Checkout Payment | Completed | Security & Service::INV2-HZSA-EEUv0231 | | Kenneth Snarzyk | 1691285034336921566 | Personal | US | ksnarzyk@yal 21691219763823... |
| DR | General Hold Release | Completed | Security & Service::INV2-HZSA-EEUv0231 | | | | | | |
| CR | Express Checkout Payment | Completed | 5 Years Security & S INV2-WTYY-ART0230 | | Erik Johnson | 126771448492272170 4 | Personal | US | ejflex19@yah 21690414322860... |
| DR | Express Checkout Payment | Completed | 5 Years Security & S INV2-WTYY-ART0230 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service::INV2-Y2ED-CPYC0237 | | Dominic Staiano | 558218297436599567 9 | Personal | US | dstaiano8@g 21701407453046... |
| DR | General Hold Release | Completed | Security & Service::INV2-Y2ED-CPYC0237 | | | | | | |
| CR | Chargeback | Completed | Security & Service::INV2-VUJR-K4RF 0227 | | | | | | |
| DR | Dispute Fee | Completed | Security & Service::INV2-VUJR-K4RF 0227 | H:7:297;T:USD:16999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:16999:prid:78149411320247604 2_1.8:20000136 9:944:0.00000:800::800.0.00000:::::1::::A;0;F:144::1:200001369:0.18 | Sarah Meighan | 560352285128997601 | Personal | US | jesse.edelstei 20141@gmail.co... |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service::INV2-VUJR-K4RF 0227 | | Sarah Meighan | 560352285128997601 | Personal | US | jesse.edelstei 21702567213372... |
| DR | Cancellation of Hold for Dispute Resol... Denied_Cancelled | Security & Service::INV2-VUJR-K4RF 0227 | | Sarah Meighan | 560352285128997601 | Personal | US | jesse.edelstei 21702567213372... |
| CR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-YHFN-USXYINV2-YHFN-USXN-V2-YHFN-USXN-3ZWJ-L4Z6 | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:78143221055824564 43_1.8:1133226:866:0.04400:30::30.0.03000::::::0 | Paul Lacombe | 550813177362288580 8 | Personal | US | pnlacombe@ 21705798735998... |
| DR | General Hold | Completed | Security & Service::INV2-KHZE-LZLT-0242 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service::INV2-S6JC-3MKv0233 | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Hold | Completed | Security & Service::INV2-KET5-3UQI0238 | | | | | | |
| DR | Payment Fee | Completed | Security & Service::INV2-KET5-3UQI0238 | H:7:342;T:USD:45999:2424;C:1:2424:0.04400:30:4:cid:0:ctype:global:amt:45999:prid:78127346693630170 9_1.8:1133226:2424:0.04400:30::30.0.03000::::::0 | | | | | A:1:xb:1101137::0.01400::0:1:0 |
| CR | General Hold | Completed | Security & Service::INV2-Y2ED-CPYC0237 | | | | | | |
| DR | Payment Fee | Completed | Security & Service::INV2-Y2ED-CPYC0237 | H:7:334;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:78127352352754503 87_1.8:1133226:555:0.04400:30::30.0.03000::::::0 | | | | | A:1:xb:1101137::0.01400::0:1:0:F:85... |
| CR | Express Checkout Payment | Completed | Security & Service::INV2-3SVC-H89C0229 | | Olgonruul Yondon | 559446647150675374 | Personal | CA | olgonruuly@g 21690408351988... |
| DR | General Hold Release | Completed | Security & Service::INV2-3SVC-H89C0229 | | | | | | |
| CR | General Hold | Completed | Security And servici INV2-2Z84-BAD80235 | | | | | | |
| DR | Payment Fee | Completed | Security And servici INV2-2Z84-BAD80235 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:78120406930958249 0_1.8:1133226:1178:0.04400:30::30.0.03000::::::0 | | | | | A:1:xb:1101137::0.01400::0:1:0 |
| CR | Fee Refund | Completed | Security And servici 0233 | 0233 | | | | | |
| DR | Payment Refund | Reversed | Security And servici 0233 | H:7:376;T:USD:32999:1749;R:1:0:0:0:17999:935;C:1:935:0.04400:30:5:cid:0:ctype:global:amt:32999:refamt:17999:prid:78115007573262933551_1.8:1133226:935:0.04400:30::30.03000::::::0 | | | | | |
| CR | Payment Fee | Reversed | Security & Service::INV2-S6JC-3MKv0233 | H:7:342;T:USD:32999:1749;C:1:1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:78115007573262933531_1.8:1133226:1749:0.04400:30::30.0.03000::::::0 | | | | | A:1:xb:1101137::0.01400::0:1:0 |

| | Type | Status | Security & Service | Details | Name | ID | Type | Country | Email |
|---|---|---|---|---|---|---|---|---|---|
| DR | General Hold Release | Completed | Security & Service: INV2-56JC-3MXU0233 | | | 465191638867848 | Personal | US | riverpenner2!2169811408173! |
| CR | General Hold | Completed | Security & Service: INV2-56JC-3MXU0233 | | | | | | |
| DR | General Hold Release | Completed | Security & Service: INV2-56JC-3MXU0233 | | | | | | |
| CR | General Hold | Completed | Security & Service: INV2-P6TS-CL8V0232 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-P6TS-CL8V0232 | H:7:342;T:USD:40999:2164;C:1:2164:0.04400:30:4:cid:0:ctype:global:amt:40999:prid:781110603609957271:6_1;8:1133226:2164:0.04400:30:::30:0.03000::::::0::::A:1:xb:110137::0.01400::0:1:0: | Anne Dunnigan | 542924081212246741 | Personal | US | anne@cruzio 216528317288440 |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-HZSA-EEUV0231 | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-HZSA-EEUV0231 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:780919231798775784:8_1;8:1133226:1178:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-WSPT-PM#0221 | | Elizabeth Bittner | 6053229979723108984 | Personal | US | bittner.liz@p 216890197038779 |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-U4FW-GES0228 | | Paul Maestranzi | 122245032919221629:1 | Premier | US | genmaestran 21689312233258 |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0221          0221 | 169.99 USD; 2024-01-05 Credit has been processed and claim is now clos | Elizabeth Bittner | 6053229979723108984 | Personal | US | bittner.liz@gmail.com |
| DR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service: INV2-WSPT-PM#0221 | | Elizabeth Bittner | 6053229979723108984 | Personal | US | bittner.liz@p 216890197038779 |
| DR | Payment Refund | Completed | Security & Service: 0221          0221 | 169.99 USD; :169.99 USD; 2024-01-05 Credit has been processed and claim is now clos | Elizabeth Bittner | 6053229979723108984 | Personal | US | bittner.liz@gmail.com |
| DR | Fee Refund | Completed | Security & Service: 0228          0228 | H:7:379;T:USD:20999:1126;R:0:0:0:20999:1126;C:1:1126:0.04400:30:1:cid:0:ctype:global:amt:20999:refamt:20999:prid:780832426887083210_5;8:1133226:1126:0.04400:30:::30:0.03000::::::0::: | | | | | |
| CR | General Hold Release | Completed | Security & Service: 0228          0228 | | | | | | |
| DR | Payment Fee | Reversed | Security & Service: INV2-U4FW-GES0228 | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:780832426887083210_5;8:1133226:1126:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1: | | | | | |
| DR | Payment Refund | Completed | Security & Service: 0228          0228 | 209.99 USD; 209.99 USD; 2024-01-05 Credit has been processed and claim is now clos | Paul Maestranzi | 122245032919221629:1 | Premier | US | genmaestran 21689112556363 |
| CR | General Hold | Completed | 5 Years Security & 1INV2-WTYY-ART0230 | | | | | | |
| DR | Payment Fee | Completed | 5 Years Security & 1INV2-WTYY-ART0230 | H:7:342;T:USD:25999:1385;C:1:1385:0.04400:30:4:cid:0:ctype:global:amt:25999:prid:780867913916530879_2;8:1133226:1385:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-3SVC-H89C0229 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-3SVC-H89C0229 | H:7:342;T:USD:27999:1489;C:1:1489:0.04400:30:4:cid:0:ctype:global:amt:27999:prid:780867583836903854_1;8:1133226:1489:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-LITV-XQ2Q0226 | | Scott Beard | 161204479308117153 | Personal | US | scottsbeard@ 216893014525641 |
| DR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security & Service: INV2-LITV-XQ2Q0226 | | Scott Beard | 161204479308117153 | Personal | US | scottsbeard@ 216893082481542 |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0226          0226 | 249.99 USD; 2024-01-04 Credit has been processed and claim is now clos | Scott Beard | 161204479308117153 | Personal | US | scottsbeard@comcast.net |
| DR | Payment Refund | Completed | Security & Service: 0226          0226 | 249.99 USD; :249.99 USD; 2024-01-04 Credit has been processed and claim is now clos | Scott Beard | 161204479308117153 | Personal | US | scottsbeard@ 216890514021 |
| DR | General Hold | Completed | Security & Service: INV2-U4FW-GES0228 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-LITV-XQ2Q0226 | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:780832041880865126_1;8:1133226:1333:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-VUJR-K4RF0227 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:780832042316510815:6_1;8:1133226:918:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0::1 | Janice Lott | 197274971611277103: | Personal | US | janice.lott@tc 216890197211: |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-URJ7-F8F7-D225 | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:780831848252954328_1;8:1133226:1333:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-URJ7-F8F7-D225 | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:780831848252954328_1;8:1133226:1333:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-BQ9V-BJGY0224 | | Raymond Bain | 6029754467585206711 | Personal | US | raybain7be@ 21689301451677 |
| DR | Payment Fee | Completed | Security & Service: INV2-BQ9V-BJGY0224 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:780831464756364442_1;8:1133226:918:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-DKQS-4V6V0223 | | Elizabeth Cuthbert | 127670735879378888 | Personal | US | isabella@ro 2168930824204 |
| DR | Payment Fee | Completed | Security & Service: INV2-DKQS-4V6V0223 | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:780831354876812436:1_2;8:1133226:1126:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-TXG2-TZFA INV2-TXG2-TZFA-7GRH-N6C8 | | Benjamin Edwards | 228705267980108753 9 | Personal | US | benjamindev 2168932003845 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-TXG2-TZFA INV2-TXG2-TZFA-7GRH-N6C8 | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:780831245223260213:8_1;8:1133226:1333:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-WSPT-PM#0221 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:780830638641504132:1_1;8:1133226:918:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-2L6G-ED2V0220 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:780830585171735300:9_1;8:1133226:1074:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-2L6G-ED2V INV2-2L6G-ED2W-9HW2-6GM9 | | Amata POCIUS | 604980782812830365 | Personal | US | amata.pocius 21689312307702 |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-2L6G-ED2V INV2-2L6G-ED2W-9HW2-6GM9 | | Amata POCIUS | 604980782812830365 | Personal | US | amata.pocius 21689311236600 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-2L6G-ED2V INV2-2L6G-ED2W-9HW2-6GM9 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:780830557683943860:5_1;8:1133226:1074:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-4MLY-7C5H INV2-4MLY-7C5K-EKQ8-9DX3 | | Tina Whichard | 4830297451254326330 | Personal | US | twwhichard9 2168822008247 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-4MLY-7C5H INV2-4MLY-7C5K-EKQ8-9DX3 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:780792432403057787_1;8:1133226:918:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0:1 | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-JDK4-ZN7K0219 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:780791992651071169:2_1;8:1133226:918:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | Joan Bloch | 561129728947409468 | Personal | US | jbloch@com 2168821869023 |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-JDK4-ZN7K0219 | | April Palafox | 157786179987397389 | Personal | US | palafoxapril@ 2168820188423 |
| DR | Payment Fee | Completed | Security & Service: INV2-N8J6-3H84 0218 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:780791414998260847_9;8:1133226:1178:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-X7KD-TLX5 0217 | | Ralph Renna | 561201323301197649 | Personal | US | ralph.renna@ 2168822006580 |
| DR | Payment Fee | Completed | Security & Service: INV2-X7KD-TLX5 0217 | H:7:342;T:USD:18999:1022;C:1:1022:0.04400:30:4:cid:0:ctype:global:amt:18999:prid:780791222979480798:9_1;8:1133226:1022:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-4MLY-7C5H INV2-4MLY-7C5K-EKQ8-9DX3 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:780790918816988209_1;8:1133226:918:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | Tina Whichard | 4830297451254326330 | Personal | US | twwhichard9 2168791551437 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-JMZD-3QN0215 | H:7:342;T:USD:30999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:780790672878751834:4_1;8:1133226:1645:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | Sue Nackers | 557224102931084078 | Personal | US | suenackers@ 2168821233922 |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service INV2-59VV-46Q10214 | | Linda Crognale | 602118854629605078 | Personal | US | john@service 2168710810595541 |
| DR | Payment Fee | Completed | Security And Service INV2-59VV-46Q10214 | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:780757000465966818_1;8:1133226:1853:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | General Currency Conversion | Completed | | P0802 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service INV2-MESV-GJPI0213 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:780718186250262548:9_1;8:1133226:1178:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service INV2-MESV-GJPI0213 | | Yaakov Faber | 482257373959604170:6 | Personal | US | yaakov@fabe 2168571561952 |
| DR | Express Checkout Payment | Completed | Security And Service INV2-QP6N-TZVF0212 | | John Stagias | 605470649049045278:3 | Personal | US | johngstagian 216860083658: |
| DR | Payment Fee | Completed | Security And Service INV2-QP6N-TZVF0212 | H:7:342;T:USD:27999:1489;C:1:1489:0.04400:30:4:cid:0:ctype:global:amt:27999:prid:780717885248374523:1_1;8:1133226:1489:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security And Service INV2-LUR7-ADHs0191 | | Richard La Point | 521172724298527831 | Personal | US | 12trlrchlapoi 216550315439: |
| DR | Display only transaction row | NOT-CLASSIFIED | Security And Service INV2-LUR7-ADHs0191 | | Richard La Point | 521172724298527831 | Personal | US | 12trlrchlapoint@gmail.com |
| DR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security And Service INV2-LUR7-ADHs0191 | | Richard La Point | 521172724298527831 | Personal | US | 12trlrchlapoi 216629230950: |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-T56P-DCQ0151 | | Guat-Chew Low | 5602501903551226152 | Personal | US | guatclow@sb 2161784789042: |
| DR | Express Checkout Payment | Completed | Security And Service INV2-QSY7-SUTL0199 | | Larry Whiteman | 5617968816243686689 | Personal | US | whitemanlar 216563352401B: |
| DR | General Hold | Completed | Security And Service INV2-QSY7-SUTL0199 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service INV2-5KVD-KVU:0211 | | Meg Burnett | 5577421222580777134 | Personal | US | megburnett3 2167172203286: |
| DR | Payment Fee | Completed | Security And Service INV2-5KVD-KVU:0211 | | | | | | |
| DR | Chargeback | Completed | Security And Service INV2-PWVQ-6PC0183 | | Anne Dunnigan | 542924081212246741 | Personal | US | anne@cruzio 2167281330039: |
| DR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Security And Service INV2-PWVQ-6PC0183 | | Anne Dunnigan | 542924081212246741 | Personal | US | anne@cruzio.com |
| DR | Display only transaction row | NOT-CLASSIFIED | Security And Service INV2-PWVQ-6PC0183 | | | | | | |
| DR | Dispute Fee | Completed | Security And Service INV2-PWVQ-6PC0183 | H:7:297;T:USD:15999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:15999:prid:780385612922207098_3;8:2000013696:944:0.00000:800:::800:0.00000::::::1::::A:0:F:144:1:2000018309:0.18[ | | | | | |
| DR | General Hold | Completed | Security And Service INV2-5KVD-KVU:0211 | | | | | | |
| CR | Payment Fee | Completed | Security And Service INV2-5KVD-KVU:0211 | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:780213896758793038_1;8:1133226:970:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-SWT8-4XB10208 | | Elizabeth L Inclan | 562622556424058018:1 | Personal | US | elizabethl.inc 2166292941638: |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-9VCW-7KP 0207 | | Simon Y | 5213144448277100849 | Personal | US | vermonth@d 2166272237804: |
| CR | General Hold Release | Completed | Security & Service: INV2-9VCW-7KP 0207 | | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-SWT8-4XB10208 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-9VCW-7KP 0207 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:779896825220589882_1;8:1133226:1178:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-9VCW-7KP 0207 | H:7:339;T:USD:16999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:779896650073335960_1;8:1133226:814:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-R56M-A99I INV2-R56M-A99C-R79G-V7MS | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:779894956033314139_1;8:1133226:918:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | Chase McDermott | 560817446233841234 | Personal | US | chasemd94@ 2166292938893: |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-R56M-A99I INV2-R56M-A99C-R79G-V7MS | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:779894736223730160:34_1;8:1133226:918:0.04400:30:::30:0.03000::::::0::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-R56M-A99I INV2-R56M-A99C-R79G-V7MS | | Chase McDermott | 198677514843970357:1 | Personal | US | captaincrippk 2166292938756: |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | |

| | Transaction | Status | Security / Service | Detail | Name | Name 2 | Account | Type | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| DR | Express Checkout Payment | Completed | Security & Service::INV2-HJTM-RRS-0174 | | | Bernard Prowell | 6037314237051200201 | Personal | US | typrowell@y.216387255638! |
| CR | General Hold Release | Completed | Security & Service::INV2-HJTM-RRS-0174 | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service::INV2-XAYU-RQA 0173 | | | Natalie McMahon | 5227394213232796204 | Personal | US | nat.mcmahor 2163653871829( |
| DR | General Hold Release | Completed | Security & Service::INV2-XAYU-RQA 0173 | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service::INV2-32H4-BC6V0172 | | | Wenpin Chen | 5633919801229405486 | Personal | US | okgaoge@yal 2163544436282! |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | | |
| CR | Express Checkout Payment | Reversed | Security & Service::INV2-4ZMM-M3 0189 | | | Isaiah George | 5534901039905188248 | Personal | US | isaiah07305@2165522959699( |
| DR | Payment Refund | Completed | Security & Services 0189                0189 | | | Isaiah George | 5534901039905188248 | Personal | US | isaiah07305@2165603593480( |
| CR | General Hold Release | Completed | Security And Servic INV2-QSY7-SUTL0199 | | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-QSY7-SUTL0199 | H:7:342;T:USD:49999:2268;C:1:2268:0.04400:30:4:cid:0:ctype:global:amt:42999:prid:77965080946002116300_1;B:1133226:2268:0.0440:30:::30:0:03000::::0::::A:1:xb:1101137::0:0140::0:1:0: | | | | | | |
| CR | Payment Fee         US | Completed | Security And Servic INV2-KM3E-XW10198 | | | Michael Hitch Jr | 1350616186551651474 | Personal | US | mhitchjr@gm 2165632451395! |
| DR | Payment Fee | Completed | Security And Servic INV2-KM3E-XW10198 | H:7:336;T:USD:10999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:77965001063924797t3_8;B:1133226:607:0.04400:30:::30:0.03000::::0::::A:1:xb:1101137::0:0140::0:1:0::F:9 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-V5UT-YQ210197 | | | Geraldi Ruiz | 5562187623413857503 | Personal | US | delgadodavid 2165612721393! |
| DR | Payment Fee | Completed | Security And Servic INV2-V5UT-YQ210197 | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:77964901408616904 2_1;B:1133226:970:0.04400:30:::30:0.03000::::0::::A:1:xb:1101137::0:0140::0:0::F:1 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-LEQY-SUGE0193 | | | Roe Lloyd | 5217742097555207150 | Personal | US | roelloyd@yat 2165503155167! |
| CR | Payment Fee | Completed | Security And Servic INV2-LEQY-SUGE0193 | H:7:342;T:USD:39999:1645;C:1:1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:77961059377943207t23_1;B:1133226:1645:0.04400:30:::30:0.03000::::0::::A:1:xb:1101137::0:0140::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-CURT-ADH-0191 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:77961001661016986t05_1;B:1133226:1074:0.04400:30:::30:0.03000::::0::::A:1:xb:1101137::0:0140::0:1:0: | | | | | | |
| CR | Payment Fee | Completed | Security And Servic INV2-QSP7-YL330190 | H:7:339;T:USD:11999:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:77960971527139643258_1;B:1133226:658:0.04400:30:::30:0.03000::::0::::A:1:xb:1101137::0:0140::0:1:0::F:1 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-QSP7-YL330190 | | | Lisa Gasque | 1265664446798656974 | Personal | US | lisaturner202 2165522960175! |
| CR | Express Checkout Payment | Completed | Security & Service::INV2-4ZMM-M3 0189 | H:7:342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:77960933056467049t7_1;B:1133226:1230:0.04400:30:::30:0.03000::::0::::A:1:xb:1101137::0:0140::0:1:0: | | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-4ZMM-M3 INV2-4ZMM-M3Q7-M937-8TTH | | | Isaiah George | 5534901039905188248 | Personal | US | isaiah07305@2165521922100( |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-4ZMM-M3 INV2-4ZMM-M3Q7-M937-8TTH | H:7:342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:77960916503113236t1_1;B:1133226:1230:0.04400:30:::30:0.03000::::0::::A:1:xb:1101137::0:0140::0:1:0: | | | | | | |
| DR | Express Checkout Payment | Reversed | Security And Servic INV2-2S7P-FH2H0184 | | | Jennifer adams-oleson | 1559831473242477154 | Premier | US | jlynnao74@y:2165393165730( |
| CR | Payment Refund | Completed | Security And Servic 0184                0184 | 379.99 USD; J379.99 USD; 2023-12-04 Credit has been processed and claim is now clos Jennifer adams-oleson 1559831473242477154 | | Jennifer adams-oleson | 1559831473242477154 | Premier | US | jlynnao74@y:2165393165730( |
| DR | Cancellation of Hold for Dispute Resolı Denied_Cancelled | | Security And Servic INV2-2S7P-FH2H0184 | | | Jennifer adams-oleson | 1559831473242477154 | Premier | US | jlynnao74@y:2165412497223: |
| CR | Display only transaction row | NOT-CLASSIFIED | Security And Servic 0184                0184 | 379.99 USD; 2023-12-04 Credit has been processed and claim is now clos Jennifer adams-oleson 1559831473242477154 | | Jennifer adams-oleson | 1559831473242477154 | Premier | US | jlynnao74@yahoo.com |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-8PMJ-7EDC0064 | | | Kevin Allen | 2304011025035216362 | Personal | US | prolube521@ 2155716676188: |
| CR | Chargeback Reversal | Completed | Security & Service::INV2-8PMJ-7EDC0064 | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-8X9V-R5NF0187 | | | Thomas Melnick | 5429748002349997318 | Personal | US | tommeill83@ 2165392709662! |
| CR | Payment Fee | Completed | Security & Service::INV2-8X9V-R5NF0187 | H:7:342;T:USD:42999:2268;C:1:2268:0.04400:30:4:cid:0:ctype:global:amt:42999:prid:77957463968848956t70_1;B:1133226:2268:0.04400:30:::30:0.03000::::0::::A:1:xb:1101137::0:0140::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-2S7P-FH2H0184 | H:7:342;T:USD:37999:2008;C:1:2008:0.04400:30:4:cid:0:ctype:global:amt:37999:prid:77957450232374153t24_4;B:1133226:2008:0.04400:30:::30:0.03000::::0::::A:1:xb:1101137::0:0140::0:1:0: | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-CMQQ-PU?0182 | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:77953219970732891t56_6;B:1133226:1126:0.04400:30:::30:0.03000::::0::::A:1:xb:1101137::0:0140::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-CMQQ-PU?0182 | | | ALISTAIR FINLAYSON | 1711451825550228795 | Personal | US | reidfinlayson 2165303409398( |
| DR | Payment Fee | Completed | Security And Servic INV2-PWVQ-6PC0183 | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:77953143698315544t7_1;B:1133226:866:0.04400:30:::30:0.03000::::0::::A:1:xb:1101137::0:0140::0:1:0::F:1 | | | | | | |
| CR | Payment Fee | Completed | Security And Servic INV2-FDDS-2AXH0181 | H:7:342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:77953147050877941_1;B:1133226:1437:0.04400:30:::30:0.03000::::0::::A:1:xb:1101137::0:0140::0:1:0: | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-FDDS-2AXH0181 | | | Douglas Wheeler | 5549395316760147957 | Personal | US | wheels526@ 2165301616233( |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-F5LT-LTDH 0180 | | | Glenn shaw | 5971944158973477303 | Personal | US | glennshaw10 2163300668378( |
| DR | Payment Fee | Completed | Security And Servic INV2-F5LT-LTDH 0180 | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:77953123705139713t68_1;B:1133226:1126:0.04400:30:::30:0.03000::::0::::A:1:xb:1101137::0:0140::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-SJ5Y-ADLY-0178 | | | Thomas Latham | 4817867797574799340 | Personal | US | thomas966@ 2165273227402! |
| DR | Payment Fee | Completed | Security And Servic INV2-SJ5Y-ADLY-0178 | H:7:334;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:77953109854850875t97_1;B:1133226:555:0.04400:30:::30:0.03000::::0::::A:1:xb:1101137::0:0140::0:1:0::85:: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-K48V-P67Z0176 | | | Terry Embry | 5435309120607421724 | Personal | US | tembry04@g 2165173185196( |
| DR | Payment Fee | Completed | Security And Servic INV2-K48V-P67Z0176 | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:77949761905969630t713_1;B:1133226:1126:0.04400:30:::30:0.03000::::0::::A:1:xb:1101137::0:0140::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-F85J-DTR8-0175 | | | Peter Dacquisto | 2113340916665583992 | Personal | US | petiebear42t 2165193420707: |
| DR | Payment Fee | Completed | Security And Servic INV2-F85J-DTR8-0175 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:77949674037077895t01_1;B:1133226:814:0.04400:30:::30:0.03000::::0::::A:1:xb:1101137::0:0140::0:1:0::F:9 | | | | | | |
| CR | Express Checkout Payment | Reversed | Security & Service::INV2-LAB6-RAKF0163 | | | Lowell Car Wash Detail 2092518600394470089 | | | Business | US | lowellcarwasl 2162643620617: |
| DR | Payment Reversal | Completed | Security & Services 0163                0163 | Reverse Payment for PP-R-VJV-503475491 | | Lowell Car Wash Detail | 2092518600394470089 | Business | US | lowellcarwasl 2164623126013: |
| CR | Payment Fee | Reversed | Security & Service::INV2-LAB6-RAKF0163 | H:7:342;T:USD:44999:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:77858233041175209t02_1;B:1133226:2372:0.04400:30:::30:0.03000::::0::::A:1:xb:1101137::0:0140::0:1:0: | | | | | | |
| DR | Fee Reversal | Completed | Security & Services 0163                0163 | H:7:379;T:USD:44999:2372;R:0:0:0:44999:2372;C:1:2372:0.04400:30:1:cid:0:ctype:global:amt:44999:refund:amt:prid:77858233041729209t02_1;B:1133226:2372:0.04400:30:::30:0.03000::::0: | | | | | | |
| CR | Dispute Fee | Completed | Security & Service::INV2-LAB6-RAKF0163 | H:7:297;T:USD:44999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:44999:prid:77927988809807408t20_1;B:200001369:944:0.00000:800:::800:0.00000::::1::::A:0:F:144::1:200001369:0:180 | | | | | | |
| DR | Cancellation of Hold for Dispute Resolı Denied_Cancelled | | Security & Service::INV2-LAB6-RAKF0163 | | | Lowell Car Wash Detail | 2092518600394470089 | Business | US | lowellcarwasl 2162884318153: |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service::INV2-LAB6-RAKF0163 | | | Lowell Car Wash Detail | 2092518600394470089 | Business | US | lowellcarwash@gmail.com |
| DR | Chargeback | Completed | Security & Service::INV2-TS6P-DCQ?0151 | | | | | | | |
| CR | Cancellation of Hold for Dispute Resolı Denied_Cancelled | | Security & Service::INV2-TS6P-DCQ?0151 | | | Guat-Cheng Low | 5602501903551226152 | Personal | US | guatclow@sb 2164073589937: |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service::INV2-TS6P-DCQ?0151 | | | Guat-Cheng Low | 5602501903551226152 | Personal | US | guatclow@sbcglobal.net |
| CR | Dispute Fee | Completed | Security & Service::INV2-TS6P-DCQ?0151 | H:7:297;T:USD:44999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:32999:prid:77923709053544994t13_1;B:200001369:944:0.00000:800:::800:0.00000::::1::::A:0:F:144::1:200001369:0:180 | | | | | | |
| DR | Chargeback | Completed | Security & Service::INV2-SZ56-C5BR 0153 | | | | | | | |
| CR | Dispute Fee | Completed | Security & Service::INV2-SZ56-C5BR 0153 | H:7:297;T:USD:24999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:24999:prid:77919725981877499t_1;B:200001369:944:0.00000:800:::800:0.00000::::1::::A:0:F:144::1:200001369:0:180 | | | | | | |
| DR | Cancellation of Hold for Dispute Resolı Denied_Cancelled | | Security & Service::INV2-SZ56-C5BR 0153 | | | Donald Fournier | 5214936499553105391 | Personal | US | dbfour@char 2163853515935: |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service::INV2-SZ56-C5BR 0153 | | | Donald Fournier | 5214936499553105391 | Personal | US | dbfour@charteri.net |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Hold Release | Completed | Security & Service::INV2-HJTM-RRS-0174 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service::INV2-HJTM-RRS-0174 | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:77901850734217456t91_1;B:1133226:1593:0.04400:30:::30:0.03000::::0::::A:1:xb:1101137::0:0140::0:1:0: | | | | | | |
| CR | General Hold Release | Completed | Security & Service::INV2-2ZQ3-9DK?0149 | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-2ZQ3-9DK?0149 | | | Melissa Helm | 1190475655542842227 | Personal | US | mhelm1673@ 2161562135746( |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-D5VT-VA9H0148 | | | Laurie McRostie | 1501949877052157128 | Personal | US | laurimcrostie 2161453128018( |
| CR | General Hold Release | Completed | Security & Service::INV2-D5VT-VA9H0148 | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | | |
| CR | General Hold Release | Completed | Security & Service::INV2-XAYU-RQA 0173 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service::INV2-XAYU-RQA 0173 | H:7:342;T:USD:74999:3929;C:1:3929:0.04400:30:4:cid:0:ctype:global:amt:74999:prid:77893761191944376t4_1;B:1133226:3929:0.04400:30:::30:0.03000::::0::::A:1:xb:1101137::0:0140::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service::INV2-32H4-BC6V0172 | | | | | | | |
| DR | Payment Fee | Completed | Security & Service::INV2-32H4-BC6V0172 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:77890542306921200t37_1;B:1133226:814:0.04400:30:::30:0.03000::::0::::A:1:xb:1101137::0:0140::0:0::F:1 | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0B02 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service::INV2-KSNL-A7PC0146 | | | Kenneth Biro | 5422990577405053336 | Personal | US | biro.kennethk 2161324995373! |
| CR | Express Checkout Payment | Completed | Security & Service::INV2-9EQX-75AI 0171 | | | Richard Rodriguez | 5521353391540762076 | Personal | US | richardrodrig 2163431893020( |
| DR | Payment Fee | Completed | Security & Service::INV2-9EQX-75AI 0171 | H:7:342;T:USD:39999:2086;C:1:2086:0.04400:30:4:cid:0:ctype:global:amt:38999:prid:77888036985499873t28_1;B:1133226:2086:0.04400:30:::30:0.03000::::0::::A:1:xb:1101137::0:0140::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service::INV2-GGN6-RSS0170 | | | Paul R Bryant | 6006974289480248568 | Personal | US | ceviton@gm 2163432337294: |
| DR | Payment Fee | Completed | Security & Service::INV2-GGN6-RSS0170 | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:77886026026750172t605_1;B:1133226:1333:0.04400:30:::30:0.03000::::0::::A:1:xb:1101137::0:0140::0:1:0: | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service::INV2-P7NM-4XX 0144 | | | Mohsen Molaei | 1914276975706380408 | Personal | US | samauneh@y 2161104993676! |
| DR | General Hold Release | Completed | Security & Service::INV2-P7NM-4XX 0144 | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service::INV2-Z4GH-FGLF0139 | | | Alana Coakley | 2044728222280357173 | Personal | US | alanafantos@ 2160655881112! |

| | Type | Status | Security & Service | Detail | Name | Account Type | Country | Email |
|---|---|---|---|---|---|---|---|---|
| CR | | | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-Y3C9-Q3EJ-INV2-Y3C9-Q3EA-U5GD-TDZ4 | | Theo Dupont | | Personal | US | theohdupont 2162754084737 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-Y3C9-Q3EJ-INV2-Y3C9-Q3EA-U5GD-TDZ4 | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-95GY-AL5Y D168 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7786287573902734777_1;B:1133226:814:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0:;F:1 | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-95GY-AL5Y D168 | H:7:342;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7786280709871621654_1;B:1133226:814:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0:; | Maksuel Batista | 60594897190305766442 | Personal | US | maksuabrau 2162773926014 |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POBO2 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-WTZU-6DF 0136 | | Jose Rosario | 2289292353366174611 | Personal | US | djjoserosario 2160465873227 |
| CR | General Hold Release | Completed | Security & Service: INV2-WTZU-6DF 0136 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-KXUF-97A7 0166 | H:7:342;T:USD:19999:1074;C:1:1074 0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7785884887063482237_4;B:1133226:1074:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-KXUF-97A7 0166 | | john bricker | 16674681409281022261 | Personal | US | jaybricker62g 2162663546679 |
| CR | Payment Fee | Completed | Security & Service: INV2-UAH6-LZ7V 0165 | H:7:342;T:USD:19999:1074;C:1:1074 0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7785868109404433989_1;B:1133226:1074:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-UAH6-LZ7V0165 | | Erica Jean | 54267300136871164I41 | Personal | US | etjean76@gm 2162644085543 |
| CR | Payment Fee | Completed | Security & Service: INV2-9KEC-628P 0164 | H:7:342;T:USD:24999:1333;C:1:1333 0.04400:30:4:cid:0:ctype:global:amt:24999:prid:7785830188333775859_2;B:1133226:1333:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-9KEC-628P 0164 | | John Cieply | 2078035786136187496 | Personal | US | jcieply45@gn 2162664890245 |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POBO2 | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-TS6P-DCQ20151 | | | | | |
| CR | User Initiated Withdrawal | Completed | | POBO2 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-9PAD-CEDI0093 | | Brandon Ramos | 5607582061347199953 | Personal | US | jab131529@s 2156507226783 |
| DR | General Hold Release | Completed | Security & Service: INV2-PPEQ-YS35 0150 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-PPEQ-YS35 0150 | | Chelsea Davis | 5605839599397313538 | Personal | CA | chelse@live.c 2161675360079 |
| DR | User Initiated Withdrawal | Completed | | POBO2 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-88ND-CS3J0004 | | Jason Lund | 5613369280823877150 | Personal | US | drakartdriver 2151119894244 |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | User Initiated Withdrawal | Completed | | POBO2 | | | | |
| CR | Express Checkout Payment | Completed | Security And Service INV2-3XSJ-KKLX- 0162 | | Rodney Sigrist | 5219863403224678468 | Personal | US | rodneysigrist; 2162094077179 |
| CR | Payment Fee | Completed | Security And Service INV2-3XSJ-KKLX- 0162 | H:7:342;T:USD:19999:1074;C:1:1074 0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7783847483224681670_1;B:1133226:1074:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | Payment Fee | Completed | Security And Servic INV2-8AET-WB6 0161 | H:7:342;T:USD:21999:1178;C:1:1178 0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7783842821442000390_4;B:1133226:1178:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-8AET-WB6 0161 | | Mike Myers | 2297564891265849037 | Personal | US | bbpost@gma 2162114926940 |
| CR | Payment Fee | Completed | Security And Servic INV2-MVX3-TRT0160 | H:7:342;T:USD:19999:1074;C:1:1074 0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7783839517524747648_1;B:1133226:1074:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-MVX3-TRT0160 | | Shane Lewis | 5227694623868639830 | Personal | US | timberlane@ 2162113257322 |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-NHG5-PQR 0158 | | Jaquavion Singleton | 6098152592767345826 | Personal | US | jaquavion30jt 2162004803908 |
| DR | Payment Fee | Completed | Security & Service: INV2-NHG5-PQR 0158 | H:7:342;T:USD:19999:1074;C:1:1074 0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7783496473545491385_1;B:1133226:1074:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | Express Checkout Payment | Completed | 5 Years Security & 1INV2-N4MA-7BF 0156 | | Meg Rozek | 15688079473670903S5 | Personal | US | garzek@gma 2162004803319 |
| DR | Payment Fee | Completed | 5 Years Security & 1INV2-N4MA-7BF 0156 | H:7:342;T:USD:21999:1178;C:1:1178 0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7783491252192827624_1;B:1133226:1178:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | User Initiated Withdrawal | Completed | | POBO2 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-J3ZE-RAXZ-0154 | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7783085250001237452_1;B:1133226:866:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0:;F:1 | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-J3ZE-RAXZ-0154 | | Benjamin Vander Hill | 5981209586677056935 | Personal | US | bvanderhill23 2161892002770 |
| DR | Payment Fee | Completed | Security & Service: INV2-SZS6-CSBR 0153 | H:7:342;T:USD:24999:1333;C:1:1333 0.04400:30:4:cid:0:ctype:global:amt:24999:prid:7783081397281229794_1;B:1133226:1333:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| DR | General Hold | Completed | Security & Service: INV2-TS6P-DCQ20151 | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-TS6P-DCQ20151 | H:7:342;T:USD:32999:1749;C:1:1749 0.04400:30:4:cid:0:ctype:global:amt:32999:prid:7782690532903580668_1;B:1133226:1749:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | User Initiated Withdrawal | Completed | | POBO2 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service INV2-TTUZ-BJS6 0143 | | Greg Parkin | 5210245007178942204 | Personal | US | gregparkin58 2160994541417 |
| CR | Express Checkout Payment | Completed | Security & Service INV2-TTUZ-BJS6 0143 | | adam alaihaimier | 5217214918313434946 | Personal | US | nubaview@g 2160994999969 |
| DR | General Hold Release | Completed | Security And Servic SH2L-28TU0142 | | | | | |
| DR | General Currency Conversion | Completed | Security & Service: INV2-PPEQ-YS350150 | | | | | |
| CR | General Hold | Completed | Security & Service: INV2-PPEQ-YS350150 | H:7:342;T:USD:24999:1333;C:1:1333 0.04400:30:4:cid:0:ctype:global:amt:24999:prid:7782184206394427040_1;B:1133226:1333:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| DR | General Withdrawal | Completed | | POBO2 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-2ZQ3-9OKH 0149 | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-2ZQ3-9OKH 0149 | H:7:342;T:USD:32999:1749;C:1:1749 0.04400:30:4:cid:0:ctype:global:amt:32999:prid:7781830982308146614_8;B:1133226:1749:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| DR | General Hold Release | Completed | Security & Service: INV2-DWBL-QZA0140 | | | | | |
| CR | Express Checkout Payment | Reversed | Security & Service: INV2-DWBL-QZA0140 | | Richard Larsen | 4829473976461932363 | Personal | US | rlarsen@edw 2160794882257 |
| CR | General Hold Release | Completed | Security And Servic INV2-GCDU-C5PI0138 | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-GCDU-C5PI0138 | | Timothy McCloud | 5618678795319226641 | Personal | US | cmccloud83@ 2160685859635 |
| CR | General Hold | Completed | Security & Service: INV2-D5VT-VA9V0148 | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-D5VT-VA9V0148 | H:7:342;T:USD:26999:1437;C:1:1437 0.04400:30:4:cid:0:ctype:global:amt:26999:prid:7781429114211754900_1;B:1133226:1437:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| DR | General Hold | Completed | Security & Service: INV2-KSNL-A7RC0146 | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-KSNL-A7RC0146 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7781001671075571547_1;B:1133226:814:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0:;F:1 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | POBO2 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-PKR9-HMY 0137 | | R Steve Smith | 5214907905759302896 | Personal | US | rstevesmith@ 2160444591733 |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-PKR9-HMY 0137 | | | | | |
| DR | General Hold | Completed | Security And Servic INV2-P7NM-4XX 0144 | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-P7NM-4XX 0144 | H:7:342;T:USD:24999:1333;C:1:1333 0.04400:30:4:cid:0:ctype:global:amt:24999:prid:7780174839527003746_4;B:1133226:1333:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | General Hold | Completed | Security & Service INV2-TTUZ-BJS6 0143 | | | | | |
| DR | Payment Fee | Completed | Security & Service INV2-TTUZ-BJS6 0143 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7779819696193834819_1;B:1133226:814:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0:;F:1 | | | | |
| CR | General Hold | Completed | Security And Servic INV2-9H2L-28TU0142 | H:7:342;T:USD:19999:1074;C:1:1074 0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7779815848237934758_1;B:1133226:1074:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| DR | Payment Refund | Completed | Security & Service: 0140          0140 | | Richard Larsen | 4829473976461932363 | Personal | US | rlarsen@edw 2160904445030 |
| DR | General Hold Release | Completed | Security & Service: INV2-DWBL-QZA0140 | | | | | |
| DR | Payment Fee | Reversed | Security & Service: INV2-DWBL-QZA0140 | H:7:342;T:USD:53999:2839;C:1:2839:0.04400:30:4:cid:0:ctype:global:amt:53999:prid:7779088529865323647_1;B:1133226:2839:0.04400:30::30:0.03000:::::0:: | | | | |
| CR | Fee Refund | Completed | Security & Service: 0140          0140 | H:7:379;T:USD:53999:2839;R:1:0:0:0:29999:1558;C:1:1558:0.04400:30:5:cid:0:ctype:global:amt:53999:refamt:29999:prid:7779088529865323647_1;B:1133226:1558:0.04400:30::30:0.03000:::::0:: | | | | |
| DR | General Hold | Completed | Security & Service: INV2-DWBL-QZA0140 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | POBO2 | | | | |
| CR | General Hold Release | Completed | Security & Service INV2-DWBL-QZA0140 | | Kyle Stanfel | 5549291376022913895 | Personal | US | kyle.stanfel@ 2158374821022 |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-MECT-NW 0112 | | | | | |
| CR | General Hold Release | Completed | Security And Servic INV2-MECT-NW 0112 | | | | | |
| DR | General Hold | Completed | Security & Servic: INV2-24GH-FGU 0139 | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-24GH-FGU 0139 | H:7:342;T:USD:21999:1178;C:1:1178 0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7778675373886367239_1;B:1133226:1178:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| DR | General Hold | Completed | Security And Servic INV2-GCDU-C5PI0138 | | | | | |
| CR | Payment Fee | Completed | Security And Servic INV2-GCDU-C5PI0138 | H:7:342;T:USD:31999:1697;C:1:1697 0.04400:30:4:cid:0:ctype:global:amt:31999:prid:7778663846054788768_1;B:1133226:1697:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | POBO2 | | | | |
| CR | General Hold | Completed | Security & Service: INV2-PKR9-HMY 0137 | H:7:342;T:USD:27999:1489;C:1:1489 0.04400:30:4:cid:0:ctype:global:amt:27999:prid:7777924138858493199_1;B:1133226:1489:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-PKR9-HMY 0137 | | | | | |
| DR | General Hold | Completed | Security & Service: INV2-WTZU-6DF 0136 | H:7:342;T:USD:21999:1178;C:1:1178 0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7777919477210637752_1;B:1133226:1178:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-WTZU-6DF 0136 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | POBO2 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |

| | Type | Status | Security & Service | Detail | Name | Account | Tier | Country | Email |
|---|---|---|---|---|---|---|---|---|---|
| CR | General Hold Release | Completed | Security & Service: INV2-W378-TSXI:0110 | | | ...9282512795499965 | Personal | US | michelleleigh 2158155550058 |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-XF7J-HCYS-0109 | | susan nestrovich | 1941618948255366739 | Premier | US | srnest@cox.n 2158044009110 |
| CR | General Hold Release | Completed | Security & Service: INV2-XF7J-HCYS-0109 | | | | | | |
| DR | General Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-HS28-XQR:0133 | | Morris Huberman | 1455915982982409838 | Personal | US | morris.huber 2159675075271 |
| DR | Payment Fee | Completed | Security & Service: INV2-HS28-XQR:0133 | H:7.342;T:USD:1749;C:1.1749:0.04400:30:4:cid:0:ctype:global:amt:32999:prid:7775188278079758270_1;B:1133226:1749 0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | General Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | P0B02 | | | | | |
| CR | | | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-4KJB-SWVH:0132 | | Sheryl Doolittle | 5218184352869120840 | Personal | US | doolittlewb@ 2159455078259 |
| DR | Payment Fee | Completed | Security & Service: INV2-4KJB-SWVH:0132 | H:7.342;T:USD:37999:2008;C:1.2008:0.04400:30:4:cid:0:ctype:global:amt:37999:prid:7774344128753642827_1;B:1133226:2008 0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | Rodney Krenz | 5604824204407891294 | Personal | US | rodneykrenz2159475769581 |
| DR | Payment Fee | US | 3 Years SecurityAn:INV2-QFCY-974F:0130 | H:7.339;T:USD:14999:814;C:1.814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7774312660512533397_1;B:1133226:814 0.04400:30::30:0.03000:::::::A:1:xb:1101137::0:01400::0:1:0:F:1 | | | | | |
| DR | Payment Fee | Completed | Security And Servic:INV2-Z9BH-8ZM 0129 | H:7.339;T:USD:59999:866;C:1.866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7774335342671087216_1;B:1133226:866 0.04400:30::30:0.03000:::::::A:1:xb:1101137::0:01400::0:1:0:F:1 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic:INV2-Z9BH-8ZM 0129 | | Abigail Dufrane | 1626562203507139226 | Personal | US | amdfa94@gm 2159475769436 |
| DR | Payment Fee | Completed | Security And Servic INV2-BQJS-MFJZ:0128 | H:7.339;T:USD:11999:658;C:1.658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:7774332852749650285_1;B:1133226:658 0.04400:30::30:0.03000:::::::A:1:xb:1101137::0:01400::0:1:0:F:1 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic:INV2-BQJS-MFJZ:0128 | | Dakota Ayala | 4818818874516387522 | Personal | US | dakotaayala1 2159446178891 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-BQJS-MFJZ INV2-BQJS-MFJZ-QH6G-X2LZ | | Dakota Ayala | 5222700338032882273 | Personal | US | dakotaayala1 2159446178680 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-BQJS-MFJZ INV2-BQJS-MFJZ-QH6G-X2LZ | H:7.339;T:USD:11999:658;C:1.658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:7774327904679346748_1;B:1133226:658 0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0:F:1 | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-BQJS-MFJZ INV2-BQJS-MFJZ-QH6G-X2LZ | H:7.339;T:USD:11999:658;C:1.658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:7774379054853124118_1;B:1133226:658 0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0:F:1 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic:INV2-RVH8-APG'0107 | | Dakota Ayala | 5222700338032882273 | Personal | US | dakotaayala1 2159445740827 |
| CR | General Hold Release | Completed | Security & Service: INV2-RVH8-APG'0107 | | Chunming Lin | 1556351855954117893 | Personal | US | jamesclin90@ 2157164847408 |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | P0B02 | | | | | |
| CR | Chargeback | Completed | Security & Service: INV2-9PAD-CEDI0093 | | | | | | |
| DR | Dispute Fee | Completed | Security & Service: INV2-9PAD-CEDI0093 | H:7.297;T:USD:11999:944;C:1.944:0.00000:800:4:cid:0:ctype:global:amt:11999:prid:7773816913385236448_1;B:200001369:944:0.00000:800:::800:0.00000::::::1:::::A:0:F:144::1:200001369:0:180 | Brandon Ramos | 5607582061347199953 | Personal | US | jab131529@h 2158926370337: |
| DR | Cancellation of Hold for Dispute Resol Denied_Cancelled | | Security & Service: INV2-9PAD-CEDI0093 | | Brandon Ramos | 5607582061347199953 | Personal | US | jab131529@yahoo.com |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-9PAD-CEDI0093 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-HVU8-9MR:0126 | H:7.342;T:USD:29999:1593;C:1.1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7773562368897667665_4;B:1133226:1593:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-HVU8-9MR:0126 | | raymond hernandez | 1324105336069899254 | Personal | US | rhmarinac@h 2159225797482: |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-EVQS-D9XI:0125 | | Monique Jones | 5597104827343788725 | Personal | US | jonesmkkk40@ 2159255704043: |
| DR | Payment Fee | Completed | Security & Service: INV2-EVQS-D9XI:0125 | H:7.336;T:USD:10999:607;C:1.607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:7773557987518912048_1;B:1133226:607:0.04400:30::30:0.03000:::::::A:1:xb:1101137::0:01400::0:1:0:F:9 | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-697R-8T7R:0124 | H:7.342;T:USD:29999:1593;C:1.1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7773546159314648880_1;B:1133226:1593:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-697R-8T7R:0124 | | Jen Paul | 1793624475958209210 | Personal | US | jenpaul463@ 2193193563308' |
| DR | Express Checkout Payment | Completed | Security And Servic:INV2-DREN-WQJ:0102 | | Manny Trillo | 5988875754339715827 | Personal | US | trillo@visa.co 2156944964192: |
| CR | General Hold Release | Completed | Security & Service: INV2-DREN-WQJ:0102 | | | | | | |
| DR | Payment Refund | Completed | Security & Service:0121        0121 | | Ruth Haile | 5522298178373218202 | Personal | US | ruth.haile3@h 2159255278739: |
| DR | Express Checkout Payment | Reversed | Security & Service:INV2-G5ZD-DN8:0121 | | Ruth Haile | 5522298178373218202 | Personal | US | ruth.haile3@h 2159143631817: |
| DR | Payment Fee | Completed | Security & Service:INV2-G5ZD-DN8:0121 | H:7.342;T:USD:18999:1022;C:1.1022:0.04400:30:4:cid:0:ctype:global:amt:18999:prid:7773182224532960072_1;B:1133226:1022:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-WG9F-XG2:0120 | | Mike Headlee | 5229506581867539197 | Personal | US | headleem@g 2159126009690: |
| DR | Payment Fee | Completed | Security And Servic INV2-WG9F-XG2:0120 | H:7.334;T:USD:9999:555;C:1.555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:7773179745322345080_1;B:1133226:555:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0:,F:85: | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Express Checkout Payment | Completed | Non Expiry Security:INV2-V3WA-58Y:0118 | | Matthew Pavlovich | 4840638095894745066 | Personal | US | mattpav@yal 2159115828630: |
| DR | Payment Fee | Completed | Non Expiry Security:INV2-V3WA-58Y:0118 | H:7.342;T:USD:30999:1645;C:1.1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:7773169019818261530_1;B:1133226:1645 0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-8CWC-TYG:0101 | | Renee Thompson | 1607828403438445604 | Personal | US | rthompson8 2156835010306: |
| CR | General Hold Release | Completed | Security & Service: INV2-RG4D-KCN 0097 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-RG4D-KCN 0097 | | Jodi Kitchen | 1360303812892334026 | Personal | US | jodikitchen@ 2156727376301: |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-FWZK-BXE:0117 | P0B02 | Toni Reidy | 5455470972505979122 | Personal | US | tereidy@hotr 2159015557710: |
| DR | Payment Fee | Completed | Security & Service: INV2-FWZK-BXE:0117 | H:7.342;T:USD:30999:1645;C:1.1645:0.04400:30:4:cid:0:ctype:global:amt:30999:prid:7772773475971030814_1;B:1133226:1645:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-PXFN-YNEV:0116 | H:7.342;T:USD:19999:1074;C:1.1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7772406799183639971_1;B:1133226:1074:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-PXFN-YNEV:0116 | | R Stephen Whiting | 1962116408901247155 | Premier | US | busdriverdad 2158926394231( |
| DR | Express Checkout Payment | Completed | Security And Servic:INV2-LXA4-SURK:0114 | | Patricia Walker | 5507901322895135984 | Personal | US | trishwalker@ 2158924151443( |
| DR | Payment Fee | Completed | Security And Servic:INV2-LXA4-SURK:0114 | H:7.342;T:USD:20999:1126;C:1.1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:7772384803339524172_1;B:1133226:1126:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service:INV2-X26K-QCTK0115 | | Rachel Hayden | 4836816571981922017 | Personal | US | rhayden@cor 2158895880326: |
| DR | Payment Fee | Completed | Security & Service:INV2-X26K-QCTK0115 | H:7.339;T:USD:14999:814;C:1.814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7772384242381968751_1;B:1133226:814:0.04400:30::30:0.03000:::::::A:1:xb:1101137::0:01400::0:1:0:F:1 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | P0B02 | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-D83D-YSTF0094 | | Leigh Barney | 2192590193808360488 | Premier | US | ed.barney@o 2156617376011: |
| CR | General Hold Release | Completed | Security And Servic:INV2-D83D-YSTF0094 | | Brandon Ramos | 5607582061347199953 | Personal | US | jab131529@yahoo.com |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-9PAD-CEDI0093 | | Brandon Ramos | 5607582061347199953 | Personal | US | jab131529@h 2157936838181: |
| DR | Cancellation of Hold for Dispute Resol Denied_Cancelled | | Security & Service: INV2-9PAD-CEDI0093 | | Kevin Olson | 1652612354747023383 | Personal | US | olsonesp@ya 2156507226538: |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-DEFK-TQB20092 | | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-DEFK-TQB20092 | | | | | | |
| DR | General Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-3DQS-X8H.0090 | | Jennifer Tress | 5994140562699266585 | Personal | US | jennifer.tress 2156285238185: |
| CR | General Hold Release | Completed | Security And Servic:INV2-3DQS-X8H.0090 | | | | | | |
| DR | General Hold | Completed | Security And Servic INV2-MECT-NW'0112 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-MECT-NW'0112 | H:7.342;T:USD:19999:1074;C:1.1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7770335141610881590_1;B:1133226:1074:0.04400:30::30:0.03000:::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | General Hold | Completed | Security And Servic:INV2-W378-TSXI:0110 | | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-W378-TSXI:INV2-W378-TSXU-BERL-CAGC | H:7.342;T:USD:37999:2008;C:1.2008:0.04400:30:4:cid:0:ctype:global:amt:37999:prid:7769543670067060444_1;B:1133226:2008:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | Michelle Ward | 5582928512795499965 | Personal | US | michelleleigh 2158155549597 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-W378-TSXI:INV2-W378-TSXU-BERL-CAGC | H:7.342;T:USD:37999:2008;C:1.2008:0.04400:30:4:cid:0:ctype:global:amt:37999:prid:7769540095614587114_1;B:1133226:2008:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0: | Michelle Ward | 5568968574399928341 | Personal | US | michelleleigh 2158155549757: |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-WTL9-MIS90108 | | | | | | |
| DR | General Hold Release | Reversed | Security And Servic INV2-WTL9-MIS90108 | | Chloe Coffman-Wright | 5211004319707482755 | Personal | US | loretta.coffm 2157366111335: |
| CR | General Hold Release | Completed | Security & Service: INV2-XF7J-HCYS-0109 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-XF7J-HCYS-0109 | H:7.342;T:USD:24999:1333;C:1.1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:7769217385453330308_4;B:1133226:1333:0.04400:30::30:0.03000:::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | |
| DR | General Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Hold Release | Completed | Security & Service: INV2-792M-VT7I0105 | | Edward Weig | 5209742358427995349 | Personal | US | edweig@gma 2157036128755: |
| DR | General Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |

| | Type | Status | Security & Service | Details | Name | Account | Country | Contact |
|---|---|---|---|---|---|---|---|---|
| CR | | | | | | | | 3451470475935389 | Personal | US | herringmistie 2156835009788 |
| DR | General Hold Release | Completed | Security & Service : INV2-TG25-C6W 0098 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Withdrawal | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Hold | Completed | Security And Servic INV2-WTL9-MS9 0108 | | Chloe Coffman-Wright 5211004319707482755 | Personal | US | loretta.coffm 2157466611370! |
| CR | Payment Refund | Completed | Security And Servic 0108 0108 | | | | | |
| DR | Payment Fee | Reversed | Security And Servic INV2-WTL9-MS9 0108 | H:7:342;T:USD:19999:1074;C:1:1074:0.0400:30:4:cid:0:ctype:global:amt:19999:prid:77668690987271198775_1;B:1133226:1074:0.04400:30:::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Fee Refund | Completed | Security And Servic 0108 0108 | H:7:375;T:USD:19999:1074;R:1:0:0:0:10999:571;C:1:571:0.04400:30:5:cid:0:ctype:global:amt:19999:refamt:10999:prid:77668690987271198775_1;B:1133226:571:0.04400:30:::30:0.03000:::::0::: | | | | |
| DR | General Hold | Completed | Security And Servic INV2-WTL9-MS9 0108 | | | | | |
| DR | General Hold Release | Completed | Security And Servic INV2-WTL9-MS9 0108 | | | | | |
| CR | General Hold Release | Completed | Security & Service : INV2-9PAD-CED 0093 | | | | | |
| CR | General Hold | Completed | Security & Service : INV2-JEWF-8TM 0091 | | Darian Durant 5613872252274131525 | Personal | US | darian.durant 2156507378073! |
| DR | Express Checkout Payment | Completed | Security & Service : INV2-JEWF-8TM 0091 | | | | | |
| DR | General Hold | Completed | Security & Service : INV2-RVH8-APO 0107 | | | | | |
| DR | Payment Fee | Completed | Security & Service : INV2-RVH8-APO 0107 | H:7:343;T:USD:9999:3151;C:1:3151:0.04400:30:4:cid:0:ctype:global:amt:77660299016999D7597_11;B:1133226:3151:0.04400:30:::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0 | | | | |
| DR | Chargeback | NOT-CLASSIFIED | Security & Service : INV2-8PMJ-7ED 0064 | | Kevin Allen 2304011025035216362 | Personal | US | prolube521@yahoo.com |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service : INV2-8PMJ-7ED 0064 | | Kevin Allen 2304011025035216362 | Personal | US | prolube521@ 2156506844753! |
| DR | Cancellation of Hold for Dispute Resol Denied_Cancelled | Security & Service : INV2-8PMJ-7ED 0064 | | Robert Koch 2019078010272657045 | Personal | US | stprofman@s 2154837165818! |
| CR | Express Checkout Payment | Completed | Security & Service : INV2-M4KN-E78 0059 | | | | | |
| DR | General Hold Release | Completed | Security & Service : INV2-M4KN-E78 0059 | | | | | |
| DR | General Hold | Completed | Security & Service : INV2-79ZM-VT7 0105 | | | | | |
| CR | Payment Fee | Completed | Security & Service : INV2-79ZM-VT7 0105 | H:7:258;T:USD:18999:1022;C:1:1022:0.04400:30:4:cid:0:ctype:global:amt:18999:prid:77656030103334360005_1;B:1133226:1022:0.04400:30:::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | Roshaun Germany 1189314263753173475 | Personal | US | gagago81@g 2154747817544! |
| CR | Express Checkout Payment | Completed | Security & Service : INV2-QP6V-VQS 0058 | | | | | |
| DR | General Hold Release | Completed | Security & Service : INV2-QP6V-VQS 0058 | | | | | |
| DR | General Hold Release | Completed | Security & Service : INV2-9KQM-QBP 0103 | | | | | |
| CR | Fee Refund | Completed | Security & Service : 0103 0103 | H:7:295;T:USD:40999:2164;R:0:0:0:0:40999:2164;C:1:2164:0.04400:30.5:cid:0:ctype:global:amt:40999:refamt:40999:prid:77655747084143222847_1;B:1133226:2164:0.04400:30:::::0::: | Glen Spivak 5589013025181026554 | Personal | US | gspivak@mbs 2157056281423! |
| DR | Payment Refund | Completed | Security & Service : 0103 0103 | | Glen Spivak 5589013025181026554 | Personal | US | gspivak@mbs 2157055855823! |
| DR | Express Checkout Payment | Reversed | Security & Service : INV2-9KQM-QBP 0103 | | | | | |
| DR | Payment Fee | Reversed | Security & Service : INV2-9KQM-QBP 0103 | H:7:258;T:USD:40999:2164;C:1:2164:0.04400:30:4:cid:0:ctype:global:amt:40999:prid:77655747084143222847_1;B:1133226:2164:0.04400:30:::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Hold | Completed | Security & Service : INV2-9KQM-QBP 0103 | | | | | |
| DR | General Hold | Completed | Security & Service : INV2-OREN-WQ 0102 | | | | | |
| CR | Payment Fee | Completed | Security & Service : INV2-OREN-WQ 0102 | H:7:258;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:77652159874295864421_1;B:1133226:2112:0.04400:30:::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | Payment Fee | Completed | Security & Service : INV2-8CWC-TYG 0101 | | | | | |
| DR | Payment Fee | Completed | Security & Service : INV2-8CWC-TYG 0101 | H:7:258;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:77648860855856376z_1;B:1133226:1178:0.04400:30:::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Withdrawal | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Hold Release | Completed | Security & Service : INV2-TG25-C6W 0098 | | | | | |
| DR | Payment Fee | Completed | Security & Service : INV2-RG4D-KCN 0097 | H:7:258;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:77648240123840237I1_1;B:1133226:1697:0.04400:30:::30:0.03000:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Hold | Completed | Security & Service : INV2-RG4D-KCN 0097 | | | | | |
| CR | Payment Fee | Completed | Security & Service : INV2-RG4D-KCN 0097 | H:7:255;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:77644746483699993306_6;B:1133226:814:0.04400:30:::30:0.03000:::::A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Hold Release | Completed | Security & Service : INV2-5UGP-8EH 0095 | | | | | |
| DR | Payment Fee | Reversed | Security & Service : INV2-5UGP-8EH 0095 | H:7:258;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:77640350254804449I1_1;B:1133226:1074:0.04400:30:::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | Payment Refund | Completed | Security & Service : 0095 0095 | | Amy Blond 5622745815820402836 | Personal | US | blondamy1@ 2156587689309: |
| CR | Fee Refund | Completed | Security & Service : 0095 0095 | H:7:295;T:USD:19999:1074;R:0:0:0:0:19999:1074;C:1:1074:0.04400:30.5:cid:0:ctype:global:amt:19999:refamt:19999:prid:77640730524804449I1_1;B:1133226:1074:0.04400:30:::30:0.03000:::::0::: | Amy Blond 5622745815820402836 | Personal | US | blondamy1@ 2156617224479! |
| DR | Express Checkout Payment | Reversed | Security & Service : INV2-5UGP-8EH 0095 | | | | | |
| DR | General Hold | Completed | Security And Servic INV2-D83D-YSTR 0094 | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-D83D-YSTR 0094 | H:7:258;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:77640719523001912I39_6;B:1133226:1853:0.04400:30:::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | General Withdrawal | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Hold | Completed | Security & Service : INV2-9PAD-CED 0093 | | | | | |
| CR | Payment Fee | Completed | Security & Service : INV2-9PAD-CED 0093 | H:7:255;T:USD:11999:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:77636549625095526979_1;B:1133226:658:0.04400:30:::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | |
| DR | General Hold | Completed | Security & Service : INV2-JEWF-8TM 0091 | | | | | |
| DR | Payment Fee | Completed | Security & Service : INV2-JEWF-8TM 0091 | H:7:255;T:USD:12999:710;C:1:710:0.04400:30:4:cid:0:ctype:global:amt:12999:prid:77636546889853240D_1;B:1133226:710:0.04400:30:::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | |
| DR | General Hold | Completed | Security & Service : INV2-OEFX-TQB 0092 | | | | | |
| DR | Payment Fee | Completed | Security & Service : INV2-OEFX-TQB 0092 | H:7:258;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:77636535875975377746_1;B:1133226:1074:0.04400:30:::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Hold Release | Completed | Security & Service : INV2-CW3Q-V75 0057 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service : INV2-CW3Q-V75 0057 | | Jerry Succes 1490486127408553501 | Personal | US | jerrysucces@ 2154198297944 |
| DR | General Hold Release | Completed | Security & Service : INV2-CSEF-GMS 0052 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service : INV2-CSEF-GMS 0052 | | Marvell Dean 5452243585866387361 | Personal | US | mrdean58@f 2154067673068 |
| DR | Express Checkout Payment | Completed | 3 Years Security & INV2-SPEX-V7Q 0053 | | Sarah Bollock 1558465063629700304 | Personal | US | blueforthesk 2154068144950 |
| DR | General Hold Release | Completed | 3 Years Security & INV2-SPEX-V7Q 0053 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service : INV2-L2GZ-FQW 0047 | | Alex Boyce 5573349893228358648 | Personal | US | boyceaj@her 2154087426853 |
| DR | General Hold Release | Completed | Security & Service : INV2-L2GZ-FQW 0047 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service : INV2-576L-6YYC 0054 | | Richard Grimes 6073150466286465128 | Personal | US | subrichman@ 2154088843941 |
| DR | General Hold Release | Completed | Security & Service : INV2-576L-6YYC 0054 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Hold | Completed | Security And Servic INV2-3DQS-XBH 0090 | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-3DQS-XBH 0090 | H:7:258;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:77628536876740921I62_1;B:1133226:1178:0.04400:30:::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-FDDQ-TYP 0088 | | joel roman 5219491933939573483 | Personal | US | joel.roman81 2156284730080: |
| DR | Payment Fee | Completed | Security And Servic INV2-FDDQ-TYP 0088 | H:7:258;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:77628525866412165I94_1;B:1133226:1593:0.04400:30:::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | | | | | |
| DR | Payment Refund | Completed | Security & Service : 0085 0085 | | Brandon Lukes-Howard 1951702193994007617 | Personal | US | tylerlukes111 2156147346391: |
| DR | Express Checkout Payment | Reversed | Security & Service : INV2-VBBQ-2DR 0085 | | Brandon Lukes-Howard 1951702193994007617 | Personal | US | tylerlukes111 2156177826151! |
| DR | Express Checkout Payment | Completed | Security & Service : INV2-HWH6-DD 0086 | | karin strumbel 1992581715546293259 | Personal | US | strumbel@co 2156176493616 |
| CR | Payment Fee | Completed | Security & Service : INV2-HWH6-DD 0086 | H:7:258;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:77624160861624138I74_1;B:1133226:1697:0.04400:30:::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Payment Fee | Completed | Security & Service : INV2-VBBQ-2DR 0085 | H:7:255;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:77624152626880647I8_1;B:1133226:814:0.04400:30:::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | |
| CR | Payment Fee | Completed | Security & Service : INV2-NPQM-9VC 0084 | H:7:258;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:77624119642169435I8_1;B:1133226:1074:0.04400:30:::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | Victoria Vicidomini 6077801080796940318 | Personal | US | victoriavicido 2156177825872! |
| DR | Express Checkout Payment | Completed | Security & Service : INV2-7VEZ-DX9A 0083 | | Donald Holmquist 1889345289494978370 | Personal | US | maison2ownc 2156037808668! |
| DR | Payment Fee | Completed | Security & Service : INV2-7VEZ-DX9A 0083 | H:7:255;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:77621153536623297I33_1;B:1133226:918:0.04400:30:::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | Payment Fee | Completed | Security & Service : INV2-8GNG-8S2 0081 | H:7:258;T:USD:42999:2268;C:1:2268:0.04400:30:4:cid:0:ctype:global:amt:42999:prid:77620988672048326D5_1;B:1133226:2268:0.04400:30:::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | Morteza Gamini 2087798679033794989 | Personal | US | roadwaysolut 2156047158201: |
| DR | Express Checkout Payment | Reversed | Security & Service : INV2-8DDR-QPN 0074 | | LIL PEEP FARM 2293095779580316237 | Business | US | rogwilkins@c 2155845625338! |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service : 0074 0074 | 319.99 USD; 2023-09-09 Credit has been processed and claim is now clos LIL PEEP FARM 2293095779580316237 | Business | US | rogwilkins@comcast.net |
| DR | Payment Refund | Completed | Security & Service : 0074 0074 | 319.99 USD; 319.99 USD; 2023-09-09 Credit has been processed and claim is now clos LIL PEEP FARM 2293095779580316237 | Business | US | rogwilkins@c 2155027759071: |
| DR | Cancellation of Hold for Dispute Resol Denied_Cancelled | Security & Service : INV2-8DDR-QPN 0074 | | LIL PEEP FARM 2293095779580316237 | Business | US | rogwilkins@c 2155027820927! |
| CR | Payment Fee | Completed | Security & Service : INV2-76FV-Y54P 0080 | H:7:258;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:77616730927064476468_1;B:1133226:1178:0.04400:30:::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Express Checkout Payment | Completed | Security & Service : INV2-76FV-Y54P 0080 | | Ben Willey 2167011692692413820 | Personal | US | bwilley1@yaf 2155957853366! |
| DR | Express Checkout Payment | Completed | Security & Service : INV2-ZMB3-4EV 0079 | | Darlene Schneider 1496395305493413429 | Premier | US | calmecrys1@ 2155937161502! |

| | Transaction Type | Status | Security & Service | Name | Account Type | Country | ID |
|---|---|---|---|---|---|---|---|
| CR | Express Checkout Payment | Completed | Security & Service:: INV2-CM6E-8J9Y0077 | Daniel I Parshall | Personal | US | |
| DR | Payment Fee | Completed | Security & Service:: INV2-CM6E-8J9Y0077 | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: INV2-7GWN-3AY0076 | James Halik | Personal | US | |
| DR | Payment Fee | Completed | Security & Service:: INV2-BDDR-QPN0074 | | | | |
| CR | Payment Refund | Completed | 3 Years Security & 10069    0069 | Jaden Brown | Personal | US | |
| CR | Express Checkout Payment | Reversed | 3 Years Security & 1INV2-7UEZ-DJSV0069 | Jaden Brown | Personal | US | |
| CR | Express Checkout Payment | Completed | Security & Service:: INV2-4UNN-2J3F0071 | Michelle Red | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-4UNN-2J3F0071 | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: INV2-8HU7-REEL0070 | Maryam Abbasi | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-8HU7-REEL0070 | | | | |
| CR | Express Checkout Payment | Completed | 3 Years Security & 1INV2-7UEZ-DJSV0069 | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-M9L9-Y98T0068 | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: INV2-M9L9-Y98T0068 | Coy Vande Berg | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-QK56-874A0066 | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: INV2-QK56-874A0066 | Heather Roberts | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-8PMU-7EDC0064 | | | | |
| CR | General Hold Release | Completed | Security & Service:: INV2-XL9K-QUW0060 | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: INV2-XL9K-QUW0060 | Gavin Rodriguez | | Personal | US |
| DR | General Hold | Completed | Security & Service:: INV2-XL9K-QUW0060 | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-XL9K-QUW0060 | | | | |
| DR | General Withdrawal | Completed | | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| CR | General Currency Conversion | Completed | | | | | |
| CR | General Hold | Completed | Security & Service:: INV2-M4KN-E78.0059 | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-TLKM-SUFH0032 | Susan Russell | | Personal | US |
| CR | Express Checkout Payment | Reversed | Security & Service:: INV2-TLKM-SUFH0032 | Susan Russell | | Personal | US |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service:: 0032      0032 | | | Personal | US |
| DR | Payment Refund | Completed | Security & Service:: 0032      0032 | | | Personal | US |
| CR | Cancellation of Hold for Dispute Resolution | Denied_Cancelled | Security & Service:: INV2-TLKM-SUFH0032 | Susan Russell | | Personal | US |
| CR | General Hold Release | Completed | Security & Service:: INV2-CVXL-EGFC0048 | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: INV2-CVXL-EGFC0048 | Zack Miller | | Business | US |
| DR | Payment Fee | Completed | Security & Service:: INV2-QP6V-VQS 0058 | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: INV2-QP6V-VQS 0058 | | | | |
| DR | General Withdrawal | Completed | | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| CR | General Currency Conversion | Completed | | | | | |
| CR | General Hold | Completed | Security & Service:: INV2-CW3Q-V7S0057 | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-CW3Q-V7S0057 | | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | General Withdrawal | Completed | | | | | |
| CR | General Hold | Completed | Security & Service:: INV2-576L-6YYC0054 | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-576L-6YYC0054 | | | | |
| CR | General Hold | Completed | 3 Years Security & 1INV2-5PEX-V7QF0053 | | | | |
| DR | Payment Fee | Completed | 3 Years Security & 1INV2-5PEX-V7QF0053 | | | | |
| CR | General Hold | Completed | Security & Service:: INV2-CSEF-GMSI0052 | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-CSEF-GMSI0052 | | | | |
| CR | Express Checkout Payment | Reversed | Security & Service:: INV2-BWTU-MKI0041 | Terry Mooney | | Personal | US |
| DR | Payment Refund | Completed | Security & Service:: 0041      0041 | Terry Mooney | | Personal | US |
| CR | General Hold Release | Completed | Security & Service:: INV2-CVXL-EGFC0048 | | | | |
| CR | Payment Fee | Completed | Security & Service:: INV2-CVXL-EGFC0048 | | | | |
| CR | General Hold | Completed | Security & Service:: INV2-L2GZ-FQW 0047 | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-L2GZ-FQW 0047 | | | | |
| CR | Payment Fee | Completed | Security And Servic INV2-3DOB-9UTJ0046 | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-3DOB-9UTJ0046 | William Hancock | | Personal | US |
| DR | Express Checkout Payment | Completed | Security And Servic INV2-RFX7-LEBU0045 | Veronica Greene | | Personal | US |
| CR | Payment Fee | Completed | Security And Servic INV2-RFX7-LEBU0045 | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: INV2-QP85-M8E0043 | Chris McKechnie | | Personal | CA |
| DR | Payment Fee | Completed | Security & Service:: INV2-QP85-M8E0043 | | | | |
| DR | Express Checkout Payment | Completed | Security & Service:: INV2-BWTU-MKI0041 | Donnell Murphy | | Personal | US |
| DR | Express Checkout Payment | Completed | Security & Service:: INV2-SRTB-NPJG0038 | | | | |
| CR | Payment Fee | Completed | Security & Service:: INV2-SRTB-NPJG0038 | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-ASRM-NDI0036 | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: INV2-ASRM-NDI0036 | Andrew Weldon | | Personal | CA |
| CR | General Currency Conversion | Completed | | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | General Withdrawal | Completed | | | | | |
| CR | Payment Fee | Completed | Security & Service:: INV2-H4W7-AJ7I0035 | vera summers | | Personal | US |
| CR | Express Checkout Payment | Completed | Security & Service:: INV2-H4W7-AJ7I0035 | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-WV5J-CSPL0034 | Denise Faulstich | | Personal | US |
| CR | Express Checkout Payment | Completed | Security & Service:: INV2-WV5J-CSPL0034 | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-TLKM-SUFH0032 | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: INV2-4BMT-HB9I0031 | BRAD HOLLERS | | Personal | US |
| DR | Payment Fee | Completed | Security & Service:: INV2-4BMT-HB9I0031 | | | | |
| CR | Express Checkout Payment | Completed | 3 Years Security & 8-BQS8-L74P0029 | Madeline Metzger | | Personal | US |
| DR | Payment Fee | Completed | 3 Years Security & 8-BQS8-L74P0029 | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-R5S4-XSTWINV2-R5S4-XSTW-EJ4Z-GFJW | Stephen Swenor | | Personal | US |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-R5S4-XSTWINV2-R5S4-XSTW-EJ4Z-GFJW | Stephen Swenor | | Personal | US |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-R5S4-XSTWINV2-R5S4-XSTW-EJ4Z-GFJW | | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | General Withdrawal | Completed | | | | | |
| CR | Payment Fee | Completed | Security And Servic INV2-R9DG-TQ1I0021 | Noah Savage | | Personal | US |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-R9DG-TQ1I0021 | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| CR | General Withdrawal | Completed | | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: INV2-B733-Y48V0020 | Catherine Llewellyn | | Personal | US |
| DR | General Hold Release | Completed | Security & Service:: INV2-B733-Y48V0020 | | | | |
| DR | General Hold Release | Completed | 3 Years Security & 1INV2-NK96-XAST0019 | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: INV2-CZYG-JSP6 0015 | Anna Arcaroli | | Personal | US |
| DR | Express Checkout Payment | Completed | 3 Years Security & 1INV2-NK96-XAST0019 | Ronald Blake | | Personal | US |
| CR | General Hold Release | Completed | Security & Service:: INV2-CZYG-JSP6 0015 | | | | |
| DR | Express Checkout Payment | Completed | Security & Service:: INV2-8XM5-K3SI0018 | christie fry | | Personal | US |
| CR | General Hold Release | Completed | Security & Service:: INV2-8XM5-K3SI0018 | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: INV2-0395-YAC50013 | Alfredo Tablante | | Personal | US |
| DR | General Hold Release | Completed | Security & Service:: INV2-RZ6L-7UIL-0012 | | | | |
| CR | Express Checkout Payment | Completed | Security & Service:: INV2-RZ6L-7UIL-0012 | Richard Turner | | Personal | US |
| DR | General Hold Release | Completed | Security & Service:: INV2-0395-YAC50013 | | | | |
| DR | General Hold Release | Completed | Security & Service:: INV2-B733-Y48V0020 | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-B733-Y48V0020 | | | | |
| CR | General Hold | Completed | 3 Years Security & 1INV2-NK96-XAST0019 | | | | |
| DR | Payment Fee | Completed | 3 Years Security & 1INV2-NK96-XAST0019 | | | | |
| DR | General Hold Release | Completed | Security & Service:: INV2-EYD6-M9X 0010 | Cleve Horner | | Personal | US |
| CR | Express Checkout Payment | Completed | Security & Service:: INV2-EYD6-M9X 0010 | | | | |
| DR | General Currency Conversion | Completed | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CR | DR | General Currency Conversion | Completed | | | | | | |
| CR | DR | General Hold | Completed | Security & Service: INV2-8XM5-K3SI0018 | | | | | |
| CR | DR | Payment Fee | Completed | Security & Service: INV2-8XM5-K3SI0018 | H:7:254;T:USD:10999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:7753400910816203481_1;B:1133226:607:0.04400:30::0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:;F:9 | | | | |
| CR | DR | General Hold Release | Completed | Security & Service: INV2-NF65-2L5H0007 | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Service: INV2-NF65-2L5H0007 | | John Molinaro | 5983237005968827933 | Personal | US | petemolinaro21514467022217 |
| CR | DR | General Currency Conversion | Completed | | | | | | |
| CR | DR | General Withdrawal | Completed | | | | | | |
| CR | DR | General Currency Conversion | Completed | | | | | | |
| CR | DR | General Hold Release | Completed | Security & Service: INV2-NYRE-ANVA0006 | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Service: INV2-NYRE-ANVA0006 | | Fulton Battershall | 1727611282384571319 | Personal | US | battersf@att.21513399085414 |
| CR | DR | General Hold Release | Completed | Security & Service: INV2-UUN8-2CZI0002 | | | | | |
| CR | DR | Express Checkout Payment | Completed | Security & Service: INV2-UUN8-2CZI0002 | | Fred Dominguez | 6027231908145108804 | Personal | US | fdominguez9:21510078290613 |
| CR | DR | Dispute Fee | Completed | Security & Service: INV2-88ND-CS3J0004 | H:7:212;T:USD:27999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:27999:prid:7750809081939190336_1;B:200001369:944:0.00000:800::800:0.00000:::::1::::::A:0:F:144::1:2000013690:0.18( | | | | |
| CR | DR | Chargeback | Completed | Security & Service: INV2-88ND-CS3J0004 | | | | | |
| CR | DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Security & Service: INV2-88ND-CS3J0004 | | Jason Lund | 5613369280823877150 | Personal | US | drakartdriver.21524187233141 |
| CR | DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-88ND-CS3J0004 | | Jason Lund | 5613369280823877150 | Personal | US | drakartdriver@gmail.com |
| CR | DR | General Hold | Completed | Security & Service: INV2-CZYG-J5P6 0015 | | | | | |
| CR | DR | Payment Fee | Completed | Security & Service: INV2-CZYG-J5P6 0015 | H:7:258;T:USD:44999:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:7750631236064177893_1;B:1133226:2372:0.04400:30::0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:;F:( | | | | |
| CR | DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-9M48-LZ4EINV2-9M48-LZ4E-7FYL-38SG | H:7:255;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:7750619147120943829_1;B:1133226:970:0.04400:30::0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:;F: | | | | |
| CR | DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-9M48-LZ4EINV2-9M48-LZ4E-7FYL-38SG | | Erik Gray | 5980872596690007935 | Personal | US | erikcor322@gmail.21625876624472 |
| CR | DR | General Hold Release | Completed | Security & Service: INV2-88ND-CS3J0004 | | | | | |
| CR | DR | General Hold | Completed | Security & Service: INV2-0395-YAC5 0013 | | | | | |
| CR | DR | Payment Fee | Completed | Security & Service: INV2-0395-YAC5 0013 | H:7:255;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7746260407259513142_1;B:1133226:866:0.04400:30::0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:;F:( | | | | |
| CR | DR | General Hold | Completed | Security & Service: INV2-RZ6L-7ULL 0012 | | | | | |
| CR | DR | Payment Fee | Completed | Security & Service: INV2-RZ6L-7ULL 0012 | H:7:258;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7745904436439324939_1;B:1133226:1074:0.04400:30::0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:;F: | | | | |
| CR | DR | Fee Refund | Completed | Security & Service: 0011      0011 | H:7:291;T:USD:15999:866;R:0:0:0:15999:866;C:1:866:0.04400:30:5:cid:0:ctype:global:amt:15999:refamt:15999:prid:7745833803744516150_2;B:1133226:866:0.04400:30::0.03000:::::0:::::;/ | | | | |
| CR | DR | Payment Refund | Completed | Security & Service: 0011      0011 | | Sara Joseph | 1270198969539616399 | Personal | US | sarajoseph86:21515588273574 |
| CR | DR | General Hold Release | Completed | Security & Service: INV2-3S3J-RGHP0011 | | | | | |
| CR | DR | Express Checkout Payment | Reversed | Security & Service: INV2-3S3J-RGHP0011 | | Sara Joseph | 1270198969539616399 | Personal | US | sarajoseph86:21515593504221 |
| CR | DR | Payment Fee | Reversed | Security & Service: INV2-3S3J-RGHP0011 | H:7:255;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7745833803744516150_2;B:1133226:866:0.04400:30::0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:; | | | | |
| CR | DR | General Hold | Completed | Security & Service: INV2-EYD6-M9IX 0010 | | | | | |
| CR | DR | General Hold | Completed | Security & Service: INV2-EYD6-M9IX 0010 | | | | | |
| CR | DR | Payment Fee | Completed | Security & Service: INV2-EYD6-M9IX 0010 | H:7:252;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:7745403887320034081_1;B:1133226:555:0.04400:30::0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:;F:85: | | | | |
| CR | DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-5ZBG-38W INV2-5ZBG-38W7-XSFZ-C6VQ | H:7:255;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7740945055501198_1;B:1133226:866:0.04400:30::0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | |
| CR | DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-5ZBG-38W INV2-5ZBG-38W7-XSFZ-C6VQ | | Jacqueline Riley | 5605056726747084680 | Personal | US | rileyjackie15:21514498991780 |
| CR | DR | General Hold | Completed | Security & Service: INV2-NF65-2L5H0007 | | | | | |
| CR | DR | Payment Fee | Completed | Security & Service: INV2-NF65-2L5H0007 | H:7:254;T:USD:10999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:7745370903153570212_1;B:1133226:607:0.04400:30::0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:;F:9 | | | | |
| CR | DR | General Hold Release | Completed | Security & Service: INV2-NYRE-ANVA0006 | | | | | |
| CR | DR | Payment Fee | Completed | Security & Service: INV2-NYRE-ANVA0006 | H:7:258;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7744996524957057004_1;B:1133226:1074:0.04400:30::0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | DR | General Hold Release | Reversed | Security & Service: INV2-WAYT-GPA0005 | | | | | |
| CR | DR | Express Checkout Payment | Reversed | Security & Service: INV2-WAYT-GPA0005 | | RaeAnn Leonhardt | 5964185853905587045 | Personal | US | raeajann@ya 21512272987079 |
| CR | DR | Fee Refund | Completed | Security & Service: 0005      0005 | H:7:291;T:USD:15999:866;R:0:0:0:15999:866;C:1:866:0.04400:30:5:cid:0:ctype:global:amt:15999:refamt:15999:prid:7744709546304406273_1;B:1133226:866:0.04400:30::0.03000::::: | | | | |
| CR | DR | Payment Refund | Completed | Security & Service: 0005      0005 | | RaeAnn Leonhardt | 5964185853905587045 | Personal | US | raeajann@ya 21512272987079 |
| CR | DR | Payment Fee | Reversed | Security & Service: INV2-WAYT-GPA0005 | H:7:255;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7744709546304406273_1;B:1133226:866:0.04400:30::0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | DR | General Hold | Completed | Security & Service: INV2-WAYT-GPA0005 | | | | | |
| CR | DR | General Hold | Completed | Security & Service: INV2-88ND-CS3J0004 | | | | | |
| CR | DR | Payment Fee | Completed | Security & Service: INV2-88ND-CS3J0004 | H:7:258;T:USD:27999:1489;C:1:1489:0.04400:30:4:cid:0:ctype:global:amt:27999:prid:7744218895883143165_1;B:1133226:1489:0.04400:30::0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | DR | General Hold | Completed | Security & Service: INV2-UUN8-2CZI0002 | | | | | |
| CR | DR | Payment Fee | Completed | Security & Service: INV2-UUN8-2CZI0002 | H:7:255;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7743893710243483988_1;B:1133226:918:0.04400:30::0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | |
| CR | DR | General Hold Release | Completed | Security & Service: INV2-JADH-A9EI0001 | | | | | |
| CR | DR | Fee Refund | Completed | Security & Service: 0001      0001 | H:7:291;T:USD:14999:814;R:0:0:0:14999:814;C:1:814:0.04400:30:5:cid:0:ctype:global:amt:14999:refamt:14999:prid:7743885194366550268_1;B:1133226:814:0.04400:30::0.03000:::::0::::::/ | | | | |
| CR | DR | Payment Refund | Completed | Security & Service: 0001      0001 | | William Grant | 1407815422388471444 | Personal | US | canoe54@ch.21510097959369 |
| CR | DR | Payment Fee | Reversed | Security & Service: INV2-JADH-A9EI0001 | H:7:255;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7743885194366550268_1;B:1133226:814:0.04400:30::0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | DR | Express Checkout Payment | Reversed | Security & Service: INV2-JADH-A9EI0001 | | William Grant | 1407815422388471444 | Personal | US | canoe54@ch.2151008221549 |
| CR | DR | General Hold | Completed | Security & Service: INV2-JADH-A9EI0001 | | | | | |
| CR | DR | Charge-off Adjustment | Completed | | | | | | |
| CR | DR | General Account Correction | Completed | | PayPal loss recovery | | | | |
| CR | DR | Charge-off Adjustment | Completed | | NEGATIVE_BALANCE_CHARGEOFF | | | | |
| CR | DR | Express Checkout Payment | Completed | Network Firewall N INV2-EVM5-CQY AX98973 | | Sharon Cash | 1701879543747769742 | Personal | US | ascash@msn.2162094072625 |
| CR | DR | Chargeback | Completed | Network Firewall S INV2-EVM5-CQY AX98973 | | Sharon Cash | 1701879543747769742 | Personal | US | ascash@msn.2164093827385 |
| CR | DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Network Firewall N INV2-EVM5-CQY AX98973 | | Sharon Cash | 1701879543747769742 | Personal | US | ascash@msn.com |
| CR | DR | Display only transaction row | NOT-CLASSIFIED | Network Firewall S INV2-EVM5-CQY AX98973 | | Sharon Cash | 1701879543747769742 | Personal | US | ascash@msn.com |
| CR | DR | Dispute Fee | Completed | Network Firewall N INV2-EVM5-CQY AX98973 | H:7:362;T:USD:37099:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:37099:prid:7794778820979953296_1;B:200001369:1888:0.00000:1600::800:0.00000:::::1::::::A:1:base:20005798980 | | | | |
| CR | DR | General Hold Release | Completed | Network Firewall S INV2-YK3Y-KB39 AX98974 | | | | | |
| CR | DR | Express Checkout Payment | Completed | Network Firewall S INV2-YK3Y-KB39 AX98974 | | Shannon Murray | 5610992212081618864 | Personal | US | shannonx5kic 2162444346005: |
| CR | DR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| CR | DR | General Currency Conversion | Completed | | | | | | |
| CR | DR | General Currency Conversion | Completed | | | | | | |
| CR | DR | General Hold | Completed | Network Firewall S INV2-YK3Y-KB39 AX98974 | | | | | |
| CR | DR | Payment Fee | Completed | Network Firewall S INV2-YK3Y-KB39 AX98974 | H:7:342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7785036339603388805_1;B:1133226:1136:0.04400:30::0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Network Firewall S INV2-EVM5-CQY AX98973 | | Sharon Cash | 1701879543747769742 | Personal | US | ascash@msn.2162114805509! |
| CR | DR | Display only transaction row | NOT-CLASSIFIED | Network Firewall S INV2-EVM5-CQY AX98973 | | Sharon Cash | 1701879543747769742 | Personal | US | ascash@msn.com |
| CR | DR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| CR | DR | General Currency Conversion | Completed | | | | | | |
| CR | DR | General Hold Release | Completed | Lifetime Firewall + INV2-C3WJ-QRH AX98972 | | | | | |
| CR | DR | Express Checkout Payment | Completed | Lifetime Firewall + INV2-C3WJ-QRH AX98972 | | Idalino Costa | 5606768396155130247 | Personal | US | costa0615@y 2159776095586! |
| CR | DR | General Hold Release | Completed | Network Firewall su 529F-DV98AX98969 | H:7:342;T:USD:37099:1961;C:1:1961:0.04400:30:4:cid:0:ctype:global:amt:37099:prid:7783811472876469927_2;B:1133226:1961:0.04400:30::0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | Jack Barton | 6045127883159837248 | Personal | US | bart060774@2159695169347! |
| CR | DR | Express Checkout Payment | Completed | Network Firewall su 529F-DV98AX98969 | | Jack Barton | 6045127883159837248 | Personal | US | bart060774@2159695169347! |
| CR | DR | Express Checkout Payment | Completed | Lifetime Firewall + INV2-9GUM-A3P AX98971 | | Dawn Lantz | 5613459930626370880 | Personal | US | jerryanddawr 2159695767573! |
| CR | DR | General Currency Conversion | Completed | | | | | | |
| CR | DR | General Currency Conversion | Completed | | | | | | |
| CR | DR | General Currency Conversion | Completed | | POB02 | | | | |
| CR | DR | General Withdrawal | Completed | | | | | | |
| CR | DR | General Currency Conversion | Completed | | POB02 | | | | |
| CR | DR | General Hold Release | Completed | Lifetime Firewall + INV2-C3WJ-QRH AX98972 | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:7775505481505432412_1;B:1133226:1697:0.04400:30::0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | DR | Payment Fee | Completed | Lifetime Firewall + INV2-9GUM-A3P AX98971 | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:7775213304179475515_1;B:1133226:1853:0.04400:30::0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | DR | Payment Fee | Completed | Network Firewall su 529F-DV98AX98969 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7775193784247788062_1;B:1133226:814:0.04400:30::0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | DR | Express Checkout Payment | Denied_Cancelled | Payment to Netgea INV2-7VQ5-3VLHINV2-7VQ5-3VLX-KUG4-M8XC | H:7:342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7751665743324002150_1;B:1133226:1136:0.04400:30::0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | DR | General Withdrawal | Denied_Cancelled | Payment to Netgea INV2-7VQ5-3VLHINV2-7VQ5-3VLX-KUG4-M8XC | | Mable Cain | 5629589177014314415 | Personal | US | dennis.cain0 2159695762885! |
| CR | DR | General Currency Conversion | Completed | | POB02 | | | | |
| CR | DR | Express Checkout Payment | Completed | 3 years Firewall su INV2-4FYV-GZVX AX98962 | | Fred Ernsberger | 5513730476728157474 | Personal | US | fltd2000@ya 2157164372680: |
| CR | DR | General Hold Release | Completed | 3 years Firewall Se INV2-4FYV-GZVX AX98962 | | | | | |
| CR | DR | General Hold | Completed | 3 years Firewall su INV2-4FYV-GZVX AX98962 | | | | | |
| CR | DR | Payment Fee | Completed | 3 years Firewall su INV2-4FYV-GZVX AX98962 | H:7:339;T:USD:15899:861;C:1:861:0.04400:30:4:cid:0:ctype:global:amt:15899:prid:7766117861980091906_1;B:1133226:861:0.04400:30::0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | DR | Charge-off Adjustment | Completed | | NEGATIVE_BALANCE_CHARGEOFF | | | | |
| CR | DR | Express Checkout Payment | Completed | Network Protection INV2-DTZP-TNW NET000437 | | Timothy Smith | 1702062442711078567 | Personal | US | strategygami 2160664588098: |
| CR | DR | Express Checkout Payment | Completed | one time fix:   INV2-LT99-SRX5 NET000440 | H:7:334;T:USD:4239:256;C:1:256:0.04400:30:4:cid:0:ctype:global:amt:4239:prid:7806050756069966616_1;B:1133226:256:0.04400:30::0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:;F:19: | | | | |
| CR | DR | Express Checkout Payment | Completed | one time fix:   INV2-LT99-SRX5 NET000440 | | Erica Floyd | 5620238104661496155 | Personal | US | emfloyd1988 2168271915128! |
| CR | DR | Dispute Fee | Completed | Network Protection INV2-DTZP-TNW NET000437 | H:7:297;T:USD:52999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:52999:prid:7793780752651915208_1;B:200001369:944:0.00000:800::800:0.00000:::::1::::::A:0:F:144::1:2000013690:0.18( | | | | |
| CR | DR | Chargeback | Completed | Network Protection INV2-DTZP-TNW NET000437 | | | | | |
| CR | DR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Network Protection INV2-DTZP-TNW NET000437 | | Timothy Smith | 1702062442711078567 | Personal | US | strategygami 2162994888448 |
| CR | DR | Display only transaction row | NOT-CLASSIFIED | Network Protection INV2-DTZP-TNW NET000437 | | Timothy Smith | 1702062442711078567 | Personal | US | strategygaming21@gmail.com |
| CR | DR | Express Checkout Payment | Completed | one time fix:   INV2-CP7M-WLXNET000438 | | Ryan White | 5548944056745314951 | Personal | US | ryanowhite2j 2161233605699! |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CR | General Hold Release | Completed | Network Protection INV2-DTZP-TNW NET000437 | | | | | |
| DR | General Hold | Completed | one time fix:   INV2-CP7M-WLV NET000438 | | | | | |
| DR | Payment Fee | Completed | one time fix:   INV2-CP7M-WLV NET000438 | H:7:334;T:USD:2332:157;C:1:157:0.04400:30:4:cid:0:ctype:global:amt:2332:prid:77804392781950599569_1;B:1133226:157:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0;:F:24:: | | | | |
| DR | General Currency Conversion | Completed | P0B03 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Hold | Completed | Network Protection INV2-DTZP-TNW NET000437 | | | | | |
| DR | Payment Fee | Completed | Network Protection INV2-DTZP-TNW NET000437 | H:7:342;T:USD:52999:2787;C:1:2787:0.04400:30:4:cid:0:ctype:global:amt:52999:prid:77787946766023052592_1;B:1133226:2787:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0; | | | | |
| DR | General Withdrawal | Completed | P0B03 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Hold Release | Completed | 1 Year firewall Prot INV2-4TU3-2BSC LNK000434 | | | | | |
| CR | Express Checkout Payment | Completed | 1 Year firewall Prot INV2-4TU3-2BSC LNK000434 | | Carl Overdorf | 1934286032631837698 | Personal | US | jackieoverdor 2154527841652 |
| CR | Express Checkout Payment | Completed | Network Firewall P INV2-YQNK-YG6-LNK000433 | | Thomas McKenna | 5212735299295218676 | Personal | US | mckenna.tho 2154507677304 |
| CR | General Hold Release | Completed | Network Firewall P INV2-YQNK-YG6-LNK000433 | | | | | |
| DR | General Withdrawal | Completed | P0B03 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Hold Release | Completed | Network Security P INV2-P3RR-8UCH LNK000431   One Time Payment ( Non - Refundable) | | | | | |
| DR | Express Checkout Payment | Completed | Network Security P INV2-P3RR-8UCH LNK000431   One Time Payment ( Non - Refundable) | | rasheed khan | 5211740104915380467 | Personal | US | rkahnimpnc@ 2153078180981 |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Withdrawal | Completed | P0B03 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Hold Release | Completed | Network Security P INV2-SXKU-26XL LNK000430 | | | | | |
| DR | Express Checkout Payment | Completed | Network Security P INV2-SXKU-26XL LNK000430 | | Terry Armand | 1760080651216769186 | Personal | US | tarmand@cor 2152767503941 |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | P0B03 | | | | | |
| DR | General Hold | Completed | 1 Year firewall Prot INV2-4TU3-2BSC LNK000434 | | | | | |
| DR | Payment Fee | Completed | 1 Year firewall Prot INV2-4TU3-2BSC LNK000434 | H:7:252;T:USD:9539:531;C:1:531:0.04400:30:4:cid:0:ctype:global:amt:9539:prid:77565216052089954489_1;B:1133226:531:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0;:F:81::: | | | | |
| DR | General Hold | Completed | Network Firewall P INV2-YQNK-YG6-LNK000433 | | | | | |
| DR | Payment Fee | Completed | Network Firewall P INV2-YQNK-YG6-LNK000433 | H:7:258;T:USD:19079:1026;C:1:1026:0.04400:30:4:cid:0:ctype:global:amt:19079:prid:77564817377123532249_1;B:1133226:1026:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0; | | | | |
| CR | Express Checkout Payment | Completed | NETWORK SECURIT INV2-YGR5-SEQ3 LNK000432 | | Darin Bastin | 5623709142183835064 | Personal | US | ddbas10@gm 2153758880114 |
| DR | NETWORK SECURIT INV2-YGR5-SEQ3 LNK000432 | Completed | NETWORK SECURIT INV2-YGR5-SEQ3 LNK000432 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | P0B03 | | | | | |
| DR | General Hold | Completed | NETWORK SECURIT INV2-YGR5-SEQ3 LNK000432 | | | | | |
| DR | Payment Fee | Completed | NETWORK SECURIT INV2-YGR5-SEQ3 LNK000432 | H:7:258;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:77538291766806534437_1;B:1133226:1333:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | General Withdrawal | Completed | P0B03 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | Express Checkout Payment | Completed | Network Protection INV2-8LZC-SEQ9 LNK000425 | | Eric Herrmann | 2172974023984224269 | Personal | US | rherrmann@l 2151429214773 |
| DR | General Hold Release | Completed | Network Protection INV2-8LZC-SEQ9 LNK000425 | | | | | |
| DR | Express Checkout Payment | Completed | Security updation:- INV2-J8TW-DT8 LNK000424 | | Jake Herchelroth | 5216187041429259409 | Personal | US | jhcarpco@grr 2151318750445 |
| DR | General Hold Release | Completed | Security updation:- INV2-J8TW-DT8 LNK000424 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | P0B03 | | | | | |
| DR | General Hold Release | Completed | Network security Fi INV2-4HND-RL5I LNK000417 | | | | | |
| DR | Express Checkout Payment | Completed | Network security Fi INV2-4HND-RL5I LNK000417 | | James Rodriguez | 5600929824713130625 | Personal | US | mrjamesrod1 2151228464322 |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Withdrawal | Completed | P0B03 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Hold Release | Completed | NETWORK SECURIT INV2-JGZE-3ST3- LNK000416 | | | | | |
| DR | Express Checkout Payment | Completed | NETWORK SECURIT INV2-JGZE-3ST3- LNK000416 | | Michael Oberhauser | 2150114901516417120 | Premier | US | nomo4036@h 2151007386738 |
| DR | General Hold | Completed | Network Security P INV2-P3RR-8UCH LNK000431   One Time Payment ( Non - Refundable) | | | | | |
| DR | Payment Fee | Completed | Network Security P INV2-P3RR-8UCH LNK000431   One Time Payment ( Non - IH:7:258;T:USD:44519:2347;C:1:2347:0.04400:30:4:cid:0:ctype:global:amt:44519:prid:77514250838540983504_1;B:1133226:2347:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Withdrawal | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Hold | Completed | Network Security P INV2-SXKU-26XL LNK000430 | | | | | |
| DR | Payment Fee | Completed | Network Security P INV2-SXKU-26XL LNK000430 | H:7:258;T:USD:20900:1121;C:1:1121:0.04400:30:4:cid:0:ctype:global:amt:20900:prid:77501043020239946551_1;B:1133226:1121:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | Express Checkout Payment | Completed | NETWORK SECURIT INV2-J8EB-Z5J6- LNK000428 | | Sheila Vincent | 1499237593660859139 | Personal | US | mvincent5@s 2152437245455 |
| CR | Display only transaction row | NOT-CLASSIFIED | NETWORK SECURIT INV2-J8EB-Z5J6- LNK000428 | | Sheila Vincent | 1499237593660859139 | Personal | US | mvincent5@att.net |
| CR | Cancellation of Hold for Dispute Resolv Denied_Cancelled | NETWORK SECURIT INV2-J8EB-Z5J6- LNK000428 | | Sheila Vincent | 1499237593660859139 | Personal | US | mvincent5@a 2152418248777 | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | P0B03 | | | | | |
| CR | Express Checkout Payment | Completed | Network protection INV2-ZENT-LPQE LNK000429 | | joshua koritz | 6017372648793699389 | Personal | US | dynamicv123 2152548845121 |
| CR | Payment Fee | Completed | Network protection INV2-ZENT-LPQE LNK000429 | H:7:255;T:USD:11999:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:77493516901974276664_1;B:1133226:658:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0;:F:1 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | P0B03 | | | | | |
| DR | Payment Fee | Completed | NETWORK SECURIT INV2-J8EB-Z5J6- LNK000428   one time fix:-   INV2-BNX2-GZKI LNK000427 | H:7:252;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:77489698812320629976_3;B:1133226:555:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0;:F:85:: | Markus Lisath | 5528321656324226807 | Personal | US | mlisath19694 2152326346751 |
| DR | Payment Fee | Completed | one time fix:-   INV2-BNX2-GZKI LNK000427 | H:7:252;T:USD:4000:243;C:1:243:0.04400:30:4:cid:0:ctype:global:amt:4000:prid:77481970172837428_1;B:1133226:243:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0;:F:37:: | | | | |
| DR | Payment Fee | Completed | 4 YEAR PROTECTIO INV2-A63B-DE4 LNK000426 | H:7:255;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:77486862073651211878_1;B:1133226:814:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0;:F:1 | TERRY WILLIAMS | 6019140640778378086 | Personal | US | prayz137@ya 2152327683714 |
| DR | Express Checkout Payment | Completed | 4 YEAR PROTECTIO INV2-A63B-DE4 LNK000426 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | P0B03 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Hold Release | Completed | One Time Fix:-   INV2-ZCWA-EB6 LNK000422 | | Alfredo Ordonez | 5594693184112930586 | Personal | US | alfredoorezon 2151338874802 |
| CR | Express Checkout Payment | Completed | One time fix:-   INV2-ZCWA-EB6 LNK000422 | | | | | |
| CR | General Hold Release | Completed | Security Update:-   INV2-R6AM-RHF LNK000421 | | | | | |
| DR | Express Checkout Payment | Completed | Security Update:-   INV2-R6AM-RHF LNK000421 | | Thomas Kiehlmeier | 6026510862703835024 | Personal | US | adalynn1234! 2151318730856 |
| DR | Express Checkout Payment | Completed | Network Security S INV2-4RRX-FPM LNK000420 | | Rogelio Mata | 1895164753959380904 | Personal | US | rogeliomata2 2151228133672 |
| DR | General Hold Release | Completed | Network Security S INV2-4RRX-FPM LNK000420 | | | | | |
| DR | General Hold Release | Completed | Network Protection INV2-8LZC-SEQ9 LNK000425 | | | | | |
| DR | Payment Fee | Completed | Network Protection INV2-8LZC-SEQ9 LNK000425 | H:7:258;T:USD:51999:2735;C:1:2735:0.04400:30:4:cid:0:ctype:global:amt:51999:prid:77454338449375430085_3;B:1133226:2735:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0; | | | | |
| DR | General Hold | Completed | Security updation:- INV2-J8TW-DT8 LNK000424 | H:7:255;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:77450262005976506553_1;B:1133226:814:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0;:F:1 | | | | |
| DR | General Hold | Completed | One time Fix:-   INV2-ZCWA-EB6 LNK000422 | | | | | |
| DR | Payment Fee | Completed | One time fix:-   INV2-ZCWA-EB6 LNK000422 | H:7:252;T:USD:4100:248;C:1:248:0.04400:30:4:cid:0:ctype:global:amt:4100:prid:77449852527514132207_1;B:1133226:248:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0;:F:38:: | | | | |
| DR | General Hold | Completed | Security Update:-   INV2-R6AM-RHF LNK000421 | | | | | |
| DR | Payment Fee | Completed | Security Update:-   INV2-R6AM-RHF LNK000421 | H:7:252;T:USD:4999:295;C:1:295:0.04400:30:4:cid:0:ctype:global:amt:4999:prid:77449077276805306806_1;B:1133226:295:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0;:F:45:: | | | | |
| DR | General Hold | Completed | Network Security S INV2-4RRX-FPM LNK000420 | | | | | |
| DR | Payment Fee | Completed | Network Security S INV2-4RRX-FPM LNK000420 | H:7:258;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:77447155960468806964_1;B:1133226:1074:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0; | | | | |
| DR | General Hold Release | Completed | Network security Fi INV2-4HND-RL5I LNK000417 | | | | | |
| DR | Payment Fee | Completed | Network security Fi INV2-4HND-RL5I LNK000417 | H:7:255;T:USD:13779:751;C:1:751:0.04400:30:4:cid:0:ctype:global:amt:13779:prid:77444354963937255933_1;B:1133226:751:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0;:F:1 | | | | |
| DR | General Withdrawal | Completed | P0B03 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall Se INV2-U96C-9BL6 LNK000405 | | David Broumpton | 2120478295255373840 | Personal | US | dbroumpton( 2145271966409 |
| DR | General Withdrawal | Completed | P0B03 | | | | | |

| | Transaction | Status | Description | Detail | Name | Type | Country | Email |
|---|---|---|---|---|---|---|---|---|
| CR | General Hold | Completed | | Vijay kumar::for he INV2-W9F3-X4J6002 | | | | |
| DR | Payment Fee | Completed | | Vijay kumar::for he INV2-W9F3-X4J6002 | H:7:252;T:AUD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:769565236469966947_1;8:1133226:555.0.04400:30::30.0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0;:F:85: | Akashdeep Singh | 557743252608677050S | Personal | AU | akashbatth714@gmail.com |
| CR | Charge-off Adjustment | Completed | | | | | | |
| CR | General Account Correction | Completed | | PayPal loss recovery | | | | |
| CR | Charge-off Adjustment | Completed | | NEGATIVE_BALANCE_CHARGEOFF | | | | |
| CR | Express Checkout Payment | Completed | Network firewall 2-PY75-ATHEAX823994... | | robert melton | 1726234354213038397 | Personal | US | rmelton1biz@2149798324526... |
| CR | Chargeback | Completed | Network firewall 2-PY75-ATHEAX823994... | | | | | |
| CR | Dispute Fee | Completed | Network firewall Sc INV2-PY75-ATHEAX823994... | H:7:360;T:USD:7999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:7999:prid:778226089879670830S_1;8:200001369:1888.0.00000:1600::800.0.00000::::1:::::::A:1:base:200057989:800: | | | | |
| CR | Express Checkout Payment | Completed | 5 Years Firewall = 5 INV2-VH7V-8A7EAX823995... | | jaime flores | 522742021329577887O | Personal | US | moonluvr28@2150659769094... |
| CR | Dispute Fee | Completed | 5 Years Firewall = 5 INV2-VH7V-8A7EAX823995... | H:7:212;T:USD:42399:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:77596260757210S0351_1;8:200001369:944.0.00000:800::800.0.00000::::1:::::::A:0:F:144::1:200001369:0.18C | | | | |
| CR | Chargeback | Completed | 5 Years Firewall = 5 INV2-VH7V-8A7EAX823995... | | jaime flores | 522742021329577887O | Personal | US | moonluvr28@2154307779965... |
| CR | Cancellation of Hold for Dispute Resol... | Denied_Cancelled | 5 Years Firewall = 5 INV2-VH7V-8A7EAX823995... | | | | | |
| CR | Display only transaction row | NOT-CLASSIFIED | 5 Years Firewall = 5 INV2-VH7V-8A7EAX823995... | | jaime flores | 522742021329577887O | Personal | US | moonluvr28@yahoo.com |
| CR | General Hold Release | Completed | Network firewall se INV2-HIJK-UUWIAX823995... | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-HIJK-UUWIAX823995... | | Dana Gruver | 561019063451910836 | Personal | US | dkgruv@twc-2152546760212... |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-LUWH-7VXAX823995... | | Collin WEBB | 599216428426127582 | Personal | US | webbcollinms2152216391224... |
| CR | General Hold Release | Completed | Network firewall se INV2-LUWH-7VXAX823995... | | | | | |
| CR | Cancellation of Hold for Dispute Resol... | Denied_Cancelled | 5 Years Firewall = 5 INV2-VH7V-8A7EAX823995... | | jaime flores | 522742021329577887O | Personal | US | moonluvr28@2153537970907... |
| CR | Display only transaction row | NOT-CLASSIFIED | 5 Years Firewall = 5 INV2-VH7V-8A7EAX823995... | | jaime flores | 522742021329577887O | Personal | US | moonluvr28@yahoo.com |
| DR | General Hold | Completed | 3 Years Firewall = 5 INV2-ZXHV-LES3 AX823995... | | Ginger Schaaf | 230440086880479903S | Personal | US | cnstgirl@yah 2152987414910... |
| DR | General Hold | Completed | 3 Years Firewall = 5 INV2-ZXHV-LES3 AX823995... | | | | | |
| DR | Payment Fee | Completed | 3 Years Firewall = 5 INV2-ZXHV-LES3 AX823995... | H:7:255;T:USD:18019:971;C:1:971:0.04400:30:4:cid:0:ctype:global:amt:18019:prid:775105950263290576S_1;8:1133226:971.0.04400:30::30.0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0;:F:1: | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to WIFI 5s INV2-ZXHV-LES3 INV2-ZXHV-LES3-22RL-TV4Z | | ginger schaaf | 161694015585916697 | Personal | US | cnstgirl@yah 2152987414900... |
| CR | Payment Fee | Denied_Cancelled | Payment to WIFI 5s INV2-ZXHV-LES3 INV2-ZXHV-LES3-22RL-TV4Z | H:7:255;T:USD:18019:971;C:1:971:0.04400:30:4:cid:0:ctype:global:amt:18019:prid:775105950342591506S_1;8:1133226:971.0.04400:30::30.0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0;:F:1: | | | | |
| DR | General Withdrawal | Completed | | PO802 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Hold Release | Completed | 5 Years Firewall = 5 INV2-VH7V-8A7IAX823995... | | | | | |
| DR | General Withdrawal | Completed | | PO802 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Hold Release | Completed | 3 years firewall + 5s INV2-BAPG-QLC AX823995O | | Christopher P Olmeda | 557032488706769149̆7 | Personal | US | chrisolmeda6 215045941375S... |
| DR | Express Checkout Payment | Completed | 3 years firewall + 5s INV2-BAPG-QLC AX823995O | | | | | |
| DR | General Hold | Completed | Network firewall se INV2-HIJK-UUWIAX823995... | | | | | |
| DR | Payment Fee | Completed | Network firewall se INV2-HIJK-UUWIAX823995... | H:7:252;T:USD:8479:476;C:1:476:0.04400:30:4:cid:0:ctype:global:amt:8479:prid:774947181228504669̆3_1;8:1133226:476.0.04400:30::30.0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0;:F:73:: | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | PO802 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Hold | Completed | Network firewall se INV2-LUWH-7VXAX823995... | | | | | |
| DR | Payment Fee | Completed | Network firewall se INV2-LUWH-7VXAX823995... | H:7:258;T:USD:31799:1686;C:1:1686:0.04400:30:4:cid:0:ctype:global:amt:31799:prid:774826316789841089̆4_1;8:1133226:1686.0.04400:30::30.0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | General Withdrawal | Completed | | PO802 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Hold Release | Completed | Network firewall Sc INV2-PY75-ATHEAX823994... | | | | | |
| DR | Payment Fee | Completed | Network firewall 2-RGMK-TTZ AX823995S | H:7:258;T:USD:42398:2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42398:prid:774747344691485393̆3_1;8:1133226:2237.0.04400:30::30.0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Express Checkout Payment | Completed | Network firewall 2-RGMK-TTZ AX823995S | | Laura Rohman | 557251343481224203 | Personal | US | laura_rohmar 215199832810... |
| DR | Express Checkout Payment | Completed | 1 years firewall + 5 INV2-FBSU-QMNAX823995... | | Charles Blake | 600368579479779743̆1 | Personal | US | cblake1937@ 215199781855S... |
| DR | Payment Fee | Completed | 1 years firewall + 5 INV2-FBSU-QMNAX823995... | H:7:252;T:USD:9539:531;C:1:531:0.04400:30:4:cid:0:ctype:global:amt:9539:prid:774746524058306207S_1;8:1133226:531.0.04400:30::30.0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0;:F:81:: | | | | |
| DR | Express Checkout Payment | Completed | Network firewall se INV2-23GD-3KVEAX823995... | | Tonya Riley | 598077830543973118 | Personal | US | wonton0393;2151996483461... |
| DR | Payment Fee | Completed | Network firewall se INV2-23GD-3KVEAX823995... | H:7:255;T:USD:15899:861;C:1:861:0.04400:30:4:cid:0:ctype:global:amt:15899:prid:774745612504318901S_1;8:1133226:861.0.04400:30::30.0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0;:F:1 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | PO802 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | Express Checkout Payment | Completed | 3 years Security + 5 INV2-V7FK-4675 AX823995̆2 | H:7:258;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:774701687095272309̆1_1;8:1133226:1593.0.04400:30::30.0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0 | | | | |
| DR | Express Checkout Payment | Completed | 3 years Security + 5 INV2-V7FK-4675 AX823995̆2 | | Roger Berry | 172995272760519458̆1 | Personal | US | rberryst@cor 215188702743̆8 |
| CR | General Withdrawal | Completed | | PO802 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | Network firewall se INV2-LBT3-ZR64 AX823994̆8 | | alex baldaray | 187970630602261708̆9 | Premier | US | axbaldaray@y 214946801922̆8 |
| DR | General Hold Release | Completed | Network firewall se INV2-LBT3-ZR64 AX823994̆8 | | | | | |
| DR | General Hold | Completed | 5 Years Firewall = 5 INV2-VH7V-8A7EAX823995... | | | | | |
| DR | Payment Fee | Completed | 5 Years Firewall = 5 INV2-VH7V-8A7EAX823995... | H:7:258;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:774274966134375942̆9_1;8:1133226:2237.0.04400:30::30.0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0 | | | | |
| CR | General Hold | Completed | 3 years firewall + 5s INV2-BAPG-QLC AX823995O | | | | | |
| CR | Payment Fee | Completed | 3 years firewall + 5s INV2-BAPG-QLC AX823995O | H:7:258;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:774164851090165475̆1_1;8:1133226:1136.0.04400:30::30.0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | General Hold Release | Completed | Network firewall Sc INV2-PY75-ATHEAX823994̆9 | | | | | |
| CR | Payment Fee | Completed | Network firewall Sc INV2-PY75-ATHEAX823994̆9 | H:7:252;T:USD:7999:451;C:1:451:0.04400:30:4:cid:0:ctype:global:amt:7999:prid:775950445974027242̆2_4;8:1133226:451.0.04400:30::30.0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0;:F:69:: | | | | |
| CR | General Withdrawal | Completed | | PO802 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Withdrawal | Completed | | PO802 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | Network firewall se INV2-LBT3-ZR64 AX823994̆8 | | | | | |
| CR | Payment Fee | Completed | Network firewall se INV2-LBT3-ZR64 AX823994̆8 | H:7:258;T:USD:39998:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39998:prid:773834090317686030̆1_4;8:1133226:2112.0.04400:30::30.0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | Express Checkout Payment | Completed | 5 Years Firewall + 1 INV2-3CLM-RHHAX823994̆7 | | Phillip Hawkins | 562353092391687158̆7 | Personal | US | theshedd6d5 214936095682̆9 |
| CR | Payment Fee | Completed | 5 Years Firewall + 1 INV2-3CLM-RHHAX823994̆7 | H:7:258;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:773793765958089993̆8_1;8:1133226:1697.0.04400:30::30.0.03000::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Withdrawal | Completed | | PO802 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | Express Checkout Payment | Completed | Lifetime Firewall + 1 INV2-85YM-LLQFAX823994̆6 | | Mary Ann Walter | 146076107753108360̆7 | Personal | US | waltermary3; 214901038775̆8 |
| CR | Express Checkout Payment | Completed | Lifetime Firewall + 1 INV2-85YM-LLQFAX823994̆6 | | Mary Walter | 155113874106189642̆7 | Personal | US | waltermary3; 214900991324̆4 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to WIFI 5s INV2-85YM-LLQFINV2-85YM-LLQN-S267-84JF | H:7:258;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:773673780650678064̆3_1;8:1133226:1333.0.04000:30::30.0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0 | | | | |
| CR | Payment Fee | Denied_Cancelled | Payment to WIFI 5s INV2-85YM-LLQFINV2-85YM-LLQN-S267-84JF | H:7:258;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:773673780816147745̆8_1;8:1133226:1333.0.04400:30::30.0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0 | Mary Ann Walter | 146076107753108360̆7 | Personal | US | waltermary3; 214900991300̆7 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to WIFI 5s INV2-85YM-LLQFINV2-85YM-LLQN-S267-84JF | H:7:258;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:773673633167649306̆1_1;8:1133226:1333.0.04400:30::30.0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0 | Mary Walter | 155113874106189642̆7 | Personal | US | waltermary3; 214901087421̆1 |
| CR | Payment Fee | Denied_Cancelled | Payment to WIFI 5s INV2-85YM-LLQFINV2-85YM-LLQN-S267-84JF | | Mary Walter | 155113874106189642̆7 | Personal | US | waltermary3; 214900991812̆4 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to WIFI 5s INV2-85YM-LLQFINV2-85YM-LLQN-S267-84JF | H:7:258;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:773673505180758343̆1_18;8:1133226:1333.0.04400:30::30.0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0 | | | | |
| CR | General Withdrawal | Completed | | PO802 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Withdrawal | Completed | | PO802 | | | | |
| CR | Payment Fee | Completed | 3 years firewall + 5 INV2-US9F-WZZFAX823994̆4 | H:7:258;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:773592390245166984̆3_1;8:1133226:1136.0.04400:30::30.0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | Express Checkout Payment | Completed | 3 years firewall + 5 INV2-US9F-WZZFAX823994̆4 | | Arlen Curtis | 556773871069100150̆ | Personal | US | darby.watson 214881004776̆ |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-9YBN-9SECAX823994̆2 | H:7:258;T:USD:23319:1246;C:1:1246:0.04400:30:4:cid:0:ctype:global:amt:23319:prid:773560091207048187̆7_1;8:1133226:1246.0.04400:30::30.0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0 | Gary Moore | 523842212982072857̆4 | Personal | US | garydeanmoc 214867993987̆7 |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Withdrawal | Completed | | PO802 | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-HL3S-KF9NAX823994̆1 | | Marc Simon | 558990684453194883̆8 | Personal | US | trailridenlady 214551167344S̆... |
| CR | General Hold Release | Completed | Network firewall se INV2-HL3S-KF9NAX823994̆1 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |

| | Type | Status | Network | Detail | Name | ID | Acct | Ctry | Email |
|---|---|---|---|---|---|---|---|---|---|
| CR | Mobile Payment | Completed | | | Tonya McIntyre | 129683488802454601 | Personal | US | cody200469@2146832029778 |
| DR | General Hold Release | Completed | | | | | | | |
| DR | General Hold | Completed | | | | | | | |
| DR | Payment Fee | Completed | | H:7:252;T:USD:8999:503;C:1:503:0.04400:30:4:cid:0:ctype:global:amt:8999 prid:772884194300225977S_3;8:1133226:503:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0;:F:77: | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Hold | Completed | Network firewall se:INV2-HL3S-KF9N AX8239941 | | | | | | |
| DR | Payment Fee | Completed | Network firewall se:INV2-HL3S-KF9N AX8239941 | H:7:258;T:USD:23319:1246;C:1:1246:0.04400:30:4:cid:0:ctype:global:amt:23319 prid:772415356425345590_1;8:1133226:1246:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0; | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Payment Fee | Completed | Network firewall se:INV2-WJ8J-T2XX AX8239939 | H:7:255;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999 prid:772405934688874694_1;8:1133226:918:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0;:F:1 | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall se:INV2-WJ8J-T2XX AX8239939 | | Donald BIRELY | 559128601042852101 | Personal | US | dlbirel@gmai 2145511662872 |
| DR | Express Checkout Payment | Completed | Network firewall se:INV2-DE5K-Q7RJ AX8239938 | | Scot Stengel | 557458597854579947 4 | Personal | US | herbiesco@b.214551166191 |
| DR | Payment Fee | Completed | Network firewall se:INV2-DE5K-Q7RJ AX8239938 | H:7:255;T:USD:15899:861;C:1:861:0.04400:30:4:cid:0:ctype:global:amt:15899 prid:772405110014806774_7_1;8:1133226:861:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0;:F:1 | | | | | |
| DR | Express Checkout Payment | Completed | Premium Firewall + INV2-9RGG-S4A? AX8239937 | | Latonya Hemphill | 557909488444050834S | Personal | US | hemphilllaton 2145401268250 |
| DR | Payment Fee | Completed | Premium Firewall + INV2-9RGG-S4A? AX8239937 | H:7:258;T:USD:31799:1686;C:1:1686:0.04400:30:4:cid:0:ctype:global:amt:31799 prid:772372839422165894_1;8:1133226:1686:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0; | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | | |
| DR | Express Checkout Payment | Completed | Premium Firewall + INV2-EDY2-6E5C AX8239936 | | Donald Ferguson | 162791826838439106 2 | Personal | US | dferguso01@fg 2145402557469 |
| DR | Payment Fee | Completed | Premium Firewall + INV2-EDY2-6E5C AX8239936 | H:7:258;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999 prid:772368469161357126S_1;8:1133226:2112:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0; | | | | | |
| CR | Payment Fee | Denied_Cancelled | Payment to WIFI 5s INV2-EDY2-6E5C INV2-EDY2-6E5C-R8V5-DQLL | H:7:258;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999 prid:772368139287814653S_1;8:1133226:2112:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0; | | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to WIFI 5s INV2-EDY2-6E5C INV2-EDY2-6E5C-R8V5-DQLL | | Donald Ferguson | 560834124438314942 7 | Personal | US | dferguso01@fg 2145402557105 |
| DR | Express Checkout Payment | Completed | Premium Firewall + INV2-QTLY-RQGI AX8239935 | | tracey roach | 597380614071286592 5 | Personal | US | traceybrunnfs 21430905343688 |
| DR | General Hold Release | Completed | Premium Firewall + INV2-QTLY-RQGI AX8239935 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Hold | Completed | Premium Firewall + INV2-QTLY-RQGI AX8239935 | | | | | | |
| DR | Payment Fee | Completed | Premium Firewall + INV2-QTLY-RQGI AX8239935 | H:7:258;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399 prid:771539738958385779S_1;8:1133226:2237:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0; | carrillo carrillo | 561062999622066199 7 | Personal | US | rydrspc@yah 2142323678597 |
| DR | Express Checkout Payment | Completed | Premium Firewall ? INV2-XG35-VE7F AX8239933 | | | | | | |
| DR | General Hold Release | Completed | Premium Firewall ? INV2-XG35-VE7F AX8239933 | | | | | | |
| DR | Payment Fee | Completed | 3 years firewall + su INV2-32ZN-JCA4 AX8239934 | H:7:255;T:USD:13999:762;C:1:762:0.04400:30:4:cid:0:ctype:global:amt:13999 prid:771537568019321399S_1;8:1133226:762:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0;:F:1 | | | | | |
| DR | Express Checkout Payment | Completed | 3 years firewall + su INV2-32ZN-JCA4 AX8239934 | | Sherri Roper | 557383003420934939 7 | Personal | US | sdr4997@gm 2143092734637 |
| DR | General Withdrawal | Completed | | P0802 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Hold Release | Completed | 1 Year Firewall + 5u INV2-M8XH-YKR AX8239932 | | | | | | |
| DR | General Hold | Completed | 1 Year Firewall + 5u INV2-M8XH-YKR AX8239932 | | alejandro carlos | 561350520259976452 8 | Personal | US | anabel_4143s 2142083520378l |
| DR | General Hold Release | Completed | Premium Firewall + INV2-83N8-VR2E AX8239928 | $110 due by June 9 2023 | | | | | |
| DR | Express Checkout Payment | Completed | Premium Firewall + INV2-83N8-VR2E AX8239928 | $110 due by June 9 2023 | Nikita L Goines | 185112921384569764 9 | Personal | US | ngoines20@g 214186354135Di |
| DR | General Hold | Completed | 1 year Firewall + 5u INV2-U2E4-5Q7Z AX8239926 | | Sandra Bowyer | 138355822441072250 1 | Personal | US | mrssandraber 2141664179388i |
| DR | General Hold Release | Completed | 10 years firewall + i INV2-GBD5-7EW AX8239927 | | | | | | |
| DR | Website Payment | Completed | 10 years firewall + i INV2-GBD5-7EW AX8239927 | | Karin Hiller | 141702898946465964 | Personal | US | hillertime59@ 2141882353452l |
| DR | General Hold | Completed | Premium Firewall ? INV2-XG35-VE7F AX8239933 | | | | | | |
| DR | Payment Fee | Completed | Premium Firewall ? INV2-XG35-VE7F AX8239933 | H:7:258;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199 prid:771262305536164372D_1;8:1133226:1136:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0; | | | | | |
| DR | General Hold | Completed | 1 Year Firewall + 5u INV2-M8XH-YKR AX8239932 | | | | | | |
| DR | Payment Fee | Completed | 1 Year Firewall + 5u INV2-M8XH-YKR AX8239932 | H:7:252;T:USD:9540:531;C:1:531:0.04400:30:4:cid:0:ctype:global:amt:9540 prid:771176377451512394I9_1;8:1133226:531:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0;:F:81: | | | | | |
| DR | General Hold | Completed | Premium Firewall + INV2-83N8-VR2E AX8239928 | $110 due by June 9 2023 | | | | | |
| DR | Payment Fee | Completed | Premium Firewall + INV2-83N8-VR2E AX8239928 | $110 due by June 9 2023 | H:7:255;T:USD:12000:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:12000 prid:771101995292290849_7;8:1133226:658:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0;:F:1 | | | | |
| DR | General Hold | Completed | 10 years firewall + i INV2-GBD5-7EW AX8239927 | | | | | | |
| DR | Payment Fee | Completed | 10 years firewall + i INV2-GBD5-7EW AX8239927 | H:7:258;T:USD:28999:1541;C:1:1541:0.04400:30:4:cid:0:ctype:global:amt:28999 prid:771092760280413043D_1;8:1133226:1541:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0; | | | | | |
| DR | General Hold | Completed | 1 year Firewall + 5u INV2-U2E4-5Q7Z AX8239926 | | | | | | |
| DR | Payment Fee | Completed | 1 year Firewall + 5u INV2-U2E4-5Q7Z AX8239926 | H:7:252;T:USD:9000:503;C:1:503:0.04400:30:4:cid:0:ctype:global:amt:9000 prid:771018956115689730_1;8:1133226:503:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0;:F:77:: | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | | |
| DR | General Hold Release | Completed | Premium Firewall + INV2-8LXL-CQRF AX8239924 | | | | | | |
| DR | Website Payment | Completed | Premium Firewall + INV2-8LXL-CQRF AX8239924 | | William Roher | 215542910457321248B | Personal | US | br8867@gma 2130888926513. |
| DR | General Hold | Completed | Premium Firewall + INV2-8LXL-CQRF AX8239924 | | | | | | |
| DR | Payment Fee | Completed | Premium Firewall + INV2-8LXL-CQRF AX8239924 | H:7:258;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999 prid:767151286418240468A_1;8:1133226:1593:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0; | | | | | |
| CR | Charge-off Adjustment | Completed | | NEGATIVE_BALANCE_CHARGEOFF | | | | | |
| DR | Website Payment | Completed | Premium firewall + INV2-R9PY-QG8I 989830 | | DONald TRUBIROHA | 129457448405982582O | Personal | US | shadydonnyd 2132096425681: |
| DR | Website Payment | Completed | Premium firewall + INV2-DJCP-WPEI 989823 | | Duane Johnson | 179097910068690883G | Personal | US | duane@john 213077843727B; |
| CR | Display only transaction row | NOT-CLASSIFIED | Premium firewall + INV2-DJCP-WPEI 989823 | | Duane Johnson | 179097910068690883G | Personal | US | duane@johnsontesting.com |
| DR | Cancellation of Hold for Dispute Resolv | Denied_Cancelled | Premium firewall + INV2-DJCP-WPEI 989823 | | Duane Johnson | 179097910068690883G | Personal | US | duane@johnc 2135046580919I |
| DR | Dispute Fee | Completed | Premium firewall + INV2-DJCP-WPEI 989830 | H:7:212;T:USD:58849:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:58849 prid:769151270651738647_1;8:20000:1369:944:0.00000:800:::800:0.00000::::1:::::A:0:F:144::1:20000:1369:0:18C | | | | | |
| DR | Display only transaction row | NOT-CLASSIFIED | Premium firewall + INV2-R9PY-QG8I 989830 | | DONald TRUBIROHA | 129457448405982582O | Personal | US | shadydonny@icloud.com |
| DR | Cancellation of Hold for Dispute Resolv | Denied_Cancelled | Premium firewall + INV2-R9PY-QG8I 989830 | | DONald TRUBIROHA | 129457448405982582O | Personal | US | shadydonnyd 2135395831792 |
| DR | Chargeback | Completed | Premium firewall + INV2-R9PY-QG8I 989830 | | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to Wifi 5u INV2-UCQU-6ZN INV2-UCQU-6ZNC-SXW5-2YBL | H:7:258;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999 prid:768578891204121568S_1;8:1133226:2112:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0; | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to Wifi 5u INV2-UCQU-6ZN INV2-UCQU-6ZNC-SXW5-2YBL | | Karen McConnell | 143105054921888452 | Personal | CA | blazersassy@ 2134826618506 |
| DR | Payment Fee | Denied_Cancelled | Payment to Wifi 5u INV2-UCQU-6ZN INV2-UCQU-6ZNC-SXW5-2YBL | H:7:258;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999 prid:768578534653207389B_1;8:1133226:2112:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0; | | | | | |
| DR | Website Payment | Denied_Cancelled | Payment to Wifi 5u INV2-UCQU-6ZN INV2-UCQU-6ZNC-SXW5-2YBL | | Karen McConnell | 143105054921888452 | Personal | CA | blazersassy@ 2134844517014: |
| DR | Payment Fee | Denied_Cancelled | Payment to Wifi 5u INV2-UCQU-6ZN INV2-UCQU-6ZNC-SXW5-2YBL | H:7:258;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999 prid:768578289978591978_1;8:1133226:2112:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0; | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to Wifi 5u INV2-UCQU-6ZN INV2-UCQU-6ZNC-SXW5-2YBL | H:7:258;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999 prid:768738269789787835_1;8:1133226:2112:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0; | Karen McConnell | 143105054918848452 | Personal | CA | blazersassy@ 2134844136834i |
| DR | Website Payment | Denied_Cancelled | Payment to Wifi 5u INV2-UCQU-6ZN INV2-UCQU-6ZNC-SXW5-2YBL | H:7:258;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999 prid:768578231974497245_1;8:1133226:2112:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0; | Karen McConnell | 143105054921888452 | Personal | CA | blazersassy@ 2134844136829 |
| DR | Payment Fee | Denied_Cancelled | Payment to Wifi 5u INV2-UCQU-6ZN INV2-UCQU-6ZNC-SXW5-2YBL | H:7:258;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999 prid:768578295176534476_1;8:1133226:2112:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0; | Karen McConnell | 143105054921888452 | Personal | CA | blazersassy@ 2134844576973i |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | | |
| DR | Website Payment | Completed | Network firewall se:INV2-2926-6LTE N723AX0413 | | James Wray | 169130172776096734B | Personal | US | jumbo@knok 2134847129936: |
| DR | Payment Fee | Completed | Network firewall se:INV2-2926-6LTE- N723AX0413 | H:7:255;T:USD:14299:778;C:1:778:0.04400:30:4:cid:0:ctype:global:amt:14299 prid:768562502005137321S_4;8:1133226:778:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0;:F:1 | | | | | |
| DR | Website Payment | Completed | Network firewall + INV2-PQWU-X4YN723AX0412 | | Steven Guidry | 544229977698057257A4 | Personal | US | guidrysteven 2134826579481: |
| DR | Payment Fee | Completed | Network firewall + INV2-PQWU-X4YN723AX0412 | H:7:254;T:USD:10999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999 prid:768547665192803450S_1;8:1133226:607:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0;:F:9 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | | |
| DR | Website Payment | Completed | Network firewall se:INV2-7SOH-QKB N723AX0409 | | ECHO Lake Lodge | 133098584096654420B | Business | US | nantahaladre 2134626342228l |
| DR | General Hold Release | Completed | Network firewall se:INV2-7SOH-QKB N723AX0409 | | | | | | |
| DR | General Hold | Completed | Network firewall se:INV2-7SOH-QKB N723AX0409 | | | | | | |
| DR | Payment Fee | Completed | Network firewall se:INV2-7SOH-QKB N723AX0409 | H:7:255;T:USD:13779:751;C:1:751:0.04400:30:4:cid:0:ctype:global:amt:13779 prid:768493130103097447S_1;8:1133226:751:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0;:F:1 | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Website Payment | Completed | Network firewall se:INV2-VWT9-GDENT23AX0408 | | Catherine Ritter | 184557138888180089S | Personal | US | critter@udel. 2134515488847l |
| DR | General Hold Release | Completed | Network firewall se:INV2-VWT9-GDENT23AX0408 | | | | | | |
| DR | General Hold | Completed | Network firewall se:INV2-VWT9-GDENT23AX0408 | | | | | | |
| DR | Payment Fee | Completed | Network firewall se:INV2-VWT9-GDENT23AX0408 | H:7:258;T:USD:61599:3233;C:1:3233:0.04400:30:4:cid:0:ctype:global:amt:61599 prid:768449012014507698O_2;8:1133226:3233:0.04400:30::30:0.03000::::0:::::A:1:xb:1101137::0.01400::0:1:0; | | | | | |
| DR | General Hold Release | Completed | 3 years Firewall + 5 INV2-4QU5-F2JT N723AX0402 | | | | | | |

| | Type | Status | Description | Detail | Name | Acct | Country | Email |
|---|---|---|---|---|---|---|---|---|
| CR | | | | H:7:258;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:768410172138459 | Jeffery Fetla | Personal | US | idid2jr@gmai 21337472049013 |
| DR | Website Payment | Denied_Cancelled | Payment to Wifi Su INV2-MYBL-8NN INV2-MYBL-8NNZ-62UD-E6JM | | | | | jeffswifel@ya 21344063684047 |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | P0802 | | | | |
| DR | Website Payment | Completed | Premium Firewall +INV2-8Q88-SYZv NT23AX0405 | | m gibbs | 135179319596 7405516 | Personal | US | gibbs888@hc 213416668164 |
| DR | Payment Fee | Completed | Premium Firewall +INV2-8Q88-SYZv NT23AX0405 | H:7:258;T:USD:52999:2787;C:1:2787:0.04400:30:4:cid:0:ctype:global:amt:52999:prid:768337328649441 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | |
| CR | Payment Fee | Completed | Network firewall sl INV2-UTPN-LRP NT23AX0404 | H:7:258;T:USD:28619:1521;C:1:1521:0.04400:30:4:cid:0:ctype:global:amt:28619:prid:768255113703 | Alicia Marlor | 160129799588 0035015 | Personal | US | wittlemom@ 213396716527 |
| CR | Website Payment | Completed | Network firewall sl INV2-UTPN-LRP NT23AX0404 | | Brandi Blair | 120323492251 7026706 | Personal | US | blair_brand@ 213396716411 |
| CR | Network firewall sl INV2-F4YW-XA4 NT23AX0403 | | H:7:252;T:USD:9899:550;C:1:550:0.04400:30:4:cid:0:ctype:global:amt:9899:prid:768253959141 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | |
| DR | General Hold Release | Completed | Network firewall sl INV2-8JFX-6S7L- 989837 | | Karen Jacobson | 136480857820 7008868 | Personal | US | kjacobson1@ 213275702026 |
| CR | Website Payment | Completed | Network firewall sl INV2-8JFX-6S7L- 989837 | | | | | |
| DR | General Hold | Completed | 3 years Firewall + S INV2-4QUS-F2JT NT23AX0402 | | | | | |
| DR | Payment Fee | Completed | 3 years Firewall + S INV2-4QUS-F2JT NT23AX0402 | H:7:258;T:USD:26749:1424;C:1:1424:0.04400:30:4:cid:0:ctype:global:amt:26749:prid:768183040668987 | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | |
| DR | Website Payment | Completed | Premium Firewall +INV2-8A7D-2M4 NT23AX0401 | | Alma Delia Lutz | 166585596079 1756262 | Personal | US | lutzruben@yu 213341466322 |
| DR | Payment Fee | Completed | Premium Firewall +INV2-8A7D-2M4 NT23AX0401 | H:7:258;T:USD:49499:2605;C:1:2605:0.04400:30:4:cid:0:ctype:global:amt:49499:prid:768058217907527 | | | | |
| CR | Payment Fee | Completed | Network firewall sl INV2-8L33-35U6 NT23AX0400 | H:7:252;T:USD:9899:550;C:1:550:0.04400:30:4:cid:0:ctype:global:amt:9899:prid:768015062563236 | Craig McKeown | 142423534637 0183897 | Personal | US | craig@strpro 213330693990 |
| CR | Website Payment | Completed | Network firewall sl INV2-8L33-35U6 NT23AX0400 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | |
| CR | Website Payment | Completed | Network firewall sl INV2-TGMB-LVC NT23AX0398 | | Keith LeBlanc | 523515146443 419941 | Personal | US | kleblanc029@ 213297609824 |
| CR | Payment Fee | Completed | Network firewall sl INV2-TGMB-LVC NT23AX0398 | H:7:254;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:767897991885 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | |
| CR | Website Payment | Completed | Network firewall sl INV2-HMK8-SE3I NT23AX0397 | | Linwood Warrington | 215293248844 1177737 | Personal | US | skipwarringtc 213297526672 |
| DR | Payment Fee | Completed | Network firewall sl INV2-HMK8-SE3I NT23AX0397 | H:7:255;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:767893373721 | Sam and Kristin McCurr | 149002874772 587799 | Personal | US | samkristin09c 213297656042 |
| DR | Website Payment | Completed | Network firewall sl INV2-2VEX-37CP 989839 | | | | | |
| DR | Payment Fee | Completed | Network firewall sl INV2-2VEX-37CP 989839 | H:7:252;T:USD:9539:531;C:1:531:0.04400:30:4:cid:0:ctype:global:amt:9539:prid:767892686930 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | |
| DR | Website Payment | Completed | Network firewall sl INV2-DRV4-FVM 989838 | | Kirk Coughlin | 552037388226 7133447 | Personal | US | drkirk106@hc 213286486968 |
| DR | Payment Fee | Completed | Network firewall sl INV2-DRV4-FVM 989838 | H:7:255;T:USD:13199:721;C:1:721:0.04400:30:4:cid:0:ctype:global:amt:13199:prid:767860470875910 | Christine Smith | 230472334273 2542979 | Personal | AU | crsm0577@hc 213165658416 |
| DR | General Hold Release | Completed | Premium Network INV2-CEGW-N9V 989829 | | | | | |
| DR | Website Payment | Completed | Network firewall sl INV2-L6KW-PCD 989827 | | Gary Ljunggren | 520951490038 7636738 | Personal | US | garyljunggrer 213119832858 |
| DR | General Hold Release | Completed | Network firewall sl INV2-H2W3-676 989828 | | Jamey Wilson | 162799456591 5263860 | Personal | US | slinky8x@yah 213121806474 |
| DR | Website Payment | Completed | Network firewall sl INV2-L6KW-PCD 989827 | | | | | |
| DR | General Hold | Completed | Network firewall sl INV2-8JFX-6S7L- 989837 | | | | | |
| DR | Payment Fee | Completed | Network firewall sl INV2-8JFX-6S7L- 989837 | H:7:254;T:USD:10999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:767818524877603 | | | | |
| DR | Payment Fee | Completed | Network firewall sl INV2-QSJN-QL95 989836 | H:7:254;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:767816572607899 | anabel rubio legaspi | 124756091881 4275499 | Personal | US | anabel_4143; 213275533174 |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | |
| CR | Website Payment | Completed | Network firewall sl INV2-HXF5-48UH 989835 | | Yomaira Artola | 152628476349 3031540 | Personal | US | yoyo2064@h 213253746680 |
| DR | Payment Fee | Completed | Network firewall sl INV2-HXF5-48UH 989835 | H:7:252;T:USD:8999:503;C:1:503:0.04400:30:4:cid:0:ctype:global:amt:8999:prid:767738095499889 | Rick West | 177133346721 2629414 | Personal | US | rwest7893@y 213153541110 |
| DR | Website Payment | Completed | Network firewall sl INV2-DNJ5-VPN1 989833 | | | | | |
| DR | Payment Fee | Completed | Network firewall sl INV2-DNJ5-VPN1 989833 | H:7:255;T:USD:16499:892;C:1:892:0.04400:30:4:cid:0:ctype:global:amt:16499:prid:767734879099341 | | | | |
| DR | General Currency Conversion | Completed | | P0802 | | | | |
| DR | General Withdrawal | Completed | | | | | | |
| CR | Payment Fee | Completed | Network firewall sl INV2-NWTC-4W9 989832 | H:7:255;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:767664181070698 | Jose Amaya | 167437344260 3383736 | Personal | US | jose.amaya@ 213217822010 |
| CR | Website Payment | Completed | Network firewall sl INV2-NWTC-4W9 989832 | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | Payment Fee | Completed | Network firewall sl INV2-PEPD-V3E8 989831 | H:7:254;T:USD:11659:641;C:1:641:0.04400:30:4:cid:0:ctype:global:amt:11659:prid:767617286840149 | Douglas Dobbins | 605957697504 4156608 | Personal | US | buccamersch 213220751656 |
| DR | Payment Fee | Completed | Premium Firewall S INV2-R9PY-QGB 989830 | H:7:258;T:USD:58849:3090;C:1:3090:0.04400:30:4:cid:0:ctype:global:amt:58849:prid:767588561843894 | | | | |
| DR | General Hold | Completed | Premium Network INV2-CEGW-N9V 989829 | | | | | |
| DR | Payment Fee | Completed | Premium Network INV2-CEGW-N9V 989829 | H:7:258;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:767433613061912581 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | |
| CR | Website Payment | Completed | Network firewall sl INV2-H2W3-676 989828 | H:7:254;T:USD:10999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:767264261052471 | | | | |
| CR | Payment Fee | Completed | Network firewall sl INV2-H2W3-676 989828 | | | | | |
| CR | General Hold | Completed | Network firewall sl INV2-L6KW-PCD 989827 | | | | | |
| DR | Website Payment | Completed | Network firewall sl INV2-L6KW-PCD 989827 | H:7:258;T:USD:40279:2126;C:1:2126:0.04400:30:4:cid:0:ctype:global:amt:40279:prid:767263215679791 | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to WiFi Su INV2-L6KW-PCD INV2-L6KW-PCD9-48CY-LXMZ | H:7:258;T:USD:40279:2126;C:1:2126:0.04400:30:4:cid:0:ctype:global:amt:40279:prid:767262586731727380 | Gary Ljunggren | 145182261042 4608568 | Personal | US | garyljunggrer 213121589307 |
| DR | Website Payment | Denied_Cancelled | Payment to WiFi Su INV2-L6KW-PCD INV2-L6KW-PCD9-48CY-LXMZ | H:7:258;T:USD:40279:2126;C:1:2126:0.04400:30:4:cid:0:ctype:global:amt:40279:prid:767236240015172590 | Gary Ljunggren | 145182261042 4608568 | Personal | US | garyljunggrer 213121589292 |
| DR | Payment Fee | Denied_Cancelled | Payment to WiFi Su INV2-L6KW-PCD INV2-L6KW-PCD9-48CY-LXMZ | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Denied_Cancelled | | P0802 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | | | | | |
| DR | General Withdrawal | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | Website Payment | Completed | Network firewall sl INV2-ZL8S-HQ6F 989825 | H:7:255;T:USD:12719:696;C:1:696:0.04400:30:4:cid:0:ctype:global:amt:12719:prid:767188532621783000 | dean parker | 178110915250 5602234 | Personal | US | dmerpark@g 213099641456 |
| CR | Website Payment | Completed | Network firewall sl INV2-ZL8S-HQ6F 989825 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | | | | | |
| CR | Payment Fee | Completed | Network Firewall INV2-WX5T-E3YI 989824 | H:7:258;T:USD:52799:2777;C:1:2777:0.04400:30:4:cid:0:ctype:global:amt:52799:prid:767141390806779710 | pete ninnemann | 561243942276 3482982 | Personal | US | nnymann@hc 213088891725 |
| CR | Website Payment | Completed | Network Firewall INV2-WX5T-E3YI 989824 | | | | | |

| | Transaction | Status | Description | Details | Name | ID | Account | Type | Region | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| CR | | | Premium Firewall + INV2-DJCP-WPEJ989823 | | | 6169542665447906 | | Personal | US | shazlip@bhaf.213077892697316 |
| DR | Payment Fee | Completed | Premium Firewall + INV2-DJCP-WPEJ989823 | H:7:25R;T;USD:69999:3670;C:1:3670:0.04400:30:4:cid:0:ctype:global:amt:69999:prid:767099526840528723B_1;8:1133226:3670:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:0:1400::0:1:0:F: | | | | | | |
| DR | Payment Fee | Completed | Premium Firewall + INV2-SHR3-XBEL 989822 | H:7:25R;T;USD:49999:2631;C:1:2631:0.04400:30:4:cid:0:ctype:global:amt:49999:prid:767095513663194833S_1;8:1133226:2631:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:0:1400::0:1:0: | | | | | | |
| CR | Website Payment | Denied_Cancelled | Payment to Wifi Su INV2-SHR3-XBEL INV2-SHR3-XBEL-HHRF-7M7P | H:7:25R;T;USD:49999:2631;C:1:2631:0.04400:30:4:cid:0:ctype:global:amt:49999:prid:767094514129481071tG9_1;8:1133226:2631:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:0:1400::0:1:0: | | | | | | |
| DR | Website Payment | Denied_Cancelled | Payment to Wifi Su INV2-SHR3-XBEL INV2-SHR3-XBEL-HHRF-7M7P | | Stephen Hazlip | 5624362142140107521 | Personal | US | shazlip@bhaf.213077843298090 |
| DR | Website Payment | Completed | Premium Firewall (I)INV2-REGF-W6C 989796 | | MICHAEL BUTCHER | 1727258149021618209 | | Personal | US | mdbutch@hc.21169229746575 |
| CR | Chargeback Reversal | Completed | Premium Firewall (I)INV2-REGF-W6C 989796 | | | | | | | |
| CR | Fee Reversal | Completed | Premium Firewall (I)INV2-REGF-W6C 989796 | H:7;40;T;USD:49999:944;R:0:3:0:0:944;C:1:944:0.00000:800:5:cid:0:ctype:global:amt:49999:refamt:0:prid:7639518174472482740_1;8:20000:369:944:0.00000:800::800:0.00000:::1:::::A:0; | | | | | | |
| DR | Dispute Fee | Reversed | Premium Firewall (I)INV2-REGF-W6C 989796 | H:7:12;T;USD:49999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:49999:prid:7639518174472482740_1;8:20000136944:0.00000:800::800:0.00000:::1:::::A:0;F:144::1:20000136:0:18C | | | | | | |
| DR | Chargeback | Completed | Premium Firewall (I)INV2-REGF-W6C 989796 | | | | | | | |
| DR | Display only transaction row | NOT CLASSIFIED | Premium Firewall (I)INV2-REGF-W6C 989796 | | MICHAEL BUTCHER | 1727258149021618209 | | Personal | US | mdbutch@hotmail.com |
| DR | Cancellation of Hold for Dispute Resolv | Denied_Cancelled | Premium Firewall (I)INV2-REGF-W6C 989796 | | MICHAEL BUTCHER | 1727258149021618209 | | Personal | US | mdbutch@hc.21208829012362 |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | Website Payment | Completed | 1 Year for 15 Devic INV2-RE2S-7MX!989819 | | C Maleno | 1665442430665835306 | | Personal | US | verick2009@r.212009297107243 |
| DR | Payment Fee | Completed | | H:7:252;T;USD:5000:295;C:1:295:0.04400:30:4:cid:0:ctype:global:amt:5000:prid:763261927850715562Z_4;8:1133226:295:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:01400::0:1:0:;F:45:: | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | Website Payment | Completed | Platinum Security (i INV2-S89P-LUDV989816 | | Rick Standingdeer | 5575501160354637680 | | Personal | US | rstandingdee.212000231674130 |
| DR | Payment Fee | Completed | | H:7:258;T;USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:763229520655933112S_1;8:1133226:1074:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:0:1400::0:1:0: | | | | | | |
| CR | Website Payment | Completed | one time fix:    INV2-8HTC-65VS989817 | | Randell Mayes | 6062774590743349004 | | Personal | US | keyraymond212000315555008 |
| DR | Payment Fee | Completed | | H:7:252;T;USD:5000:295;C:1:295:0.04400:30:4:cid:0:ctype:global:amt:5000:prid:763228613592174053_3;8:1133226:295:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:0:1400::0:1:0:;F:45:: | | | | | | |
| CR | Website Payment | Completed | Network Firewall Si INV2-LMNR-WPI989815 | | None | 1804953469479867285 | Business | US | kameyacden! 211989342503110 |
| DR | Payment Fee | Denied_Cancelled | | H:7:254;T;USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:7631854030585119784_1;8:1133226:585:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:01400::0:1:0:;F:8 | | | | | | |
| CR | Website Payment | Denied_Cancelled | Payment to Wifi Su INV2-LMNR-WPI(INV2-LMNR-WPCJ-E39R-JNUH | | None | 1804953469479867285 | Business | US | kameyacden! 211989342502520 |
| DR | Payment Fee | Denied_Cancelled | | H:7:254;T;USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:7631854030585119784_1;8:1133226:585:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:01400::0:1:0:;F:8 | | | | | | |
| CR | Website Payment | Denied_Cancelled | Payment to Wifi Su INV2-LMNR-WPI(INV2-LMNR-WPCJ-E39R-JNUH | | India Matos | 5613149632638300415 | | Personal | US | im.buriedalive211989324131! |
| DR | Website Payment | Completed | 1 year Protection + INV2-ASGP-BPH!989814 | H:7:254;T;USD:10699:591;C:1:591:0.04400:30:4:cid:0:ctype:global:amt:10699:prid:7631843583941329174_1;8:1133226:591:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:01400::0:1:0:;F:9 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | Payment Fee | Completed | | H:7:258;T;USD:39219:2072;C:1:2072:0.04400:30:4:cid:0:ctype:global:amt:39219:prid:763052965776351205A_1;8:1133226:2072:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | | |
| CR | Website Payment | Completed | Premium Network INV2-WTV3-ULA 989810 | | Jill Ricard | 1868788290804191951 | | Personal | US | jjaarica@yaho 211954345633935 |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | Website Payment | Completed | 3 years protection -INV2-TDY2-SD3A989807 | | Marcelo Rodriguez | 1594605007315067230 | | Personal | US | c17marcelo@ 211901121511211 |
| DR | Payment Fee | Completed | | H:7:258;T;USD:26749:1424;C:1:1424:0.04400:30:4:cid:0:ctype:global:amt:26749:prid:762880865045297731B_1;8:1133226:1424:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | Payment Fee | Completed | | H:7:258;T;USD:42399:2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:762747878677889272S_1;8:1133226:2237:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | | |
| CR | Website Payment | Completed | Premium Firewall s INV2-898J-FR2V-989805 | | sean suggs | 5448967037075718424 | | Personal | US | seansuggs64j211866334621456 |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | | | |
| DR | Payment Fee | Completed | | H:7:258;T;USD:52999:2787;C:1:2787:0.04400:30:4:cid:0:ctype:global:amt:52999:prid:762698209103615833375_1;8:1133226:2787:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | | |
| CR | Website Payment | Completed | Premium Firewall (I)INV2-NFU5-VV5!989804 | | Mark C Mattson | 2010467341803832769 | | Personal | US | am2mattison 211857374647935 |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | Website Payment | Denied_Cancelled | Payment to Wifi Su INV2-RL5F-YR65 INV2-RLSF-YR65-GUPK-HQ9D | | Hope Martinez | 5508388265388790294 | | Personal | US | hairbyhopem 211846186460051 |
| DR | Payment Fee | Denied_Cancelled | | H:7:255;T;USD:12719:696;C:1:696:0.04400:30:4:cid:0:ctype:global:amt:12719:prid:762669538929404977_1;8:1133226:696:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | | |
| CR | Website Payment | Denied_Cancelled | Payment to Wifi Su INV2-RLSF-YR65 INV2-RLSF-YR65-GUPK-HQ9D | | hope martinez | 5537265251605456540 | | Personal | US | hairbyhopem 211846234858890 |
| DR | Payment Fee | Denied_Cancelled | | H:7:255;T;USD:12719:696;C:1:696:0.04400:30:4:cid:0:ctype:global:amt:12719:prid:762669209248114253_1;8:1133226:696:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | | H:7:258;T;USD:44000:2320;C:1:2320:0.04400:30:4:cid:0:ctype:global:amt:44000:prid:762508982756793706Q_4;8:1133226:2320:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | | |
| CR | Website Payment | Completed | 6 years Security + S INV2-H4LU-A6U!989802 | | greg lesick | 1540319985828359172 | | Personal | CA | 352for2@gm.211802203976400 |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | Payment Fee | Completed | | H:7:255;T;USD:18019:971;C:1:971:0.04400:30:4:cid:0:ctype:global:amt:18019:prid:762385094971742428_1;8:1133226:971:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:01400::0:1:0:;F:1 | | | | | | |
| CR | Website Payment | Completed | 1 year Protection + INV2-DYWL-TJTF989801 | | charles bauer | 2138450139554421556 | | Personal | US | charlesbauer= 211767410161010 |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | Website Payment | Completed | 10 Year Network Fi INV2-H9ZZ-JSZU 989800 | | David Dodge | 1157342852450586751 | | Personal | US | david.dodge1 211747275097510 |
| DR | Payment Fee | Completed | | H:7:258;T;USD:47699:2512;C:1:2512:0.04400:30:4:cid:0:ctype:global:amt:47699:prid:762301999897751598_1;8:1133226:2512:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | | |
| CR | Website Payment | Completed | 3 years protection -INV2-SA47-MM2989799 | | PAMELA BELL | 2122127041125321506 | | Personal | US | pamiebell@e 211736319326810 |
| DR | Payment Fee | Completed | | H:7:258;T;USD:26499:1411;C:1:1411:0.04400:30:4:cid:0:ctype:global:amt:26499:prid:762273165303131892N_1;8:1133226:1411:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | Website Payment | Completed | Network firewall + INV2-7D74-9AAC989798 | | Edward Krupienski | 1855915529854357444 | | Personal | US | ed.krupienski 211725234874030 |
| DR | Payment Fee | Completed | | H:7:258;T;USD:30739:1632;C:1:1632:0.04400:30:4:cid:0:ctype:global:amt:30739:prid:762221735390731309T_2;8:1133226:1632:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | | H:7:258;T;USD:59999:3151;C:1:3151:0.04400:30:4:cid:0:ctype:global:amt:59999:prid:762204060659678736:3_1;8:1133226:3151:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | | |
| CR | Website Payment | Completed | Premium firewall (I)INV2-BTK2-UMF 989797 | | Southern Roots | 1871465724447060058 | Business | US | jessicawaller( 211714195000600 |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | | | |
| DR | Payment Fee | Completed | | H:7:258;T;USD:49999:2631;C:1:2631:0.04400:30:4:cid:0:ctype:global:amt:49999:prid:762102385520506450B_1;8:1133226:2631:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | | |
| CR | Website Payment | Completed | 1 year Protection + INV2-3TN7-N3S!989795 | | Brandon Messenger | 5576442314658349679 | | Personal | US | brandonmess 211692939203213 |
| DR | Payment Fee | Completed | | H:7:252;T;USD:8999:503;C:1:503:0.04400:30:4:cid:0:ctype:global:amt:8999:prid:762093615287854373_1;8:1133226:503:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:01400::0:1:0:;F7: | | | | | | |
| CR | Website Payment | Completed | Premium firewall (I)INV2-22MT-W35989794 | | John J Forshee | 6017880527369090552 | | Personal | US | johnanddebi 211681341754471 |
| DR | Payment Fee | Completed | | H:7:258;T;USD:42399:2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:762075528002697885A_1;8:1133226:2237:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | | |
| DR | General Withdrawal | Completed | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | Payment Refund | Completed | 3 years firewall pro INV2-KWZC-EYYI989792 | 49.99 Technic 49.99 Technician Fee | FRANCIS SUMMEY | 2053558241650343671 | | Personal | US | fmsummey@ 211624450482723 |
| DR | Payment Fee | Reversed | 3 years firewall pro INV2-KWZC-EYYI989792 | | FRANCIS SUMMEY | 2053558241650343671 | | Personal | US | fmsummey@ 211616153136370 |
| CR | Cancellation of Hold for Dispute Resolv | Denied_Cancelled | 3 years firewall pro INV2-KWZC-EYYI989792 | | FRANCIS SUMMEY | 2053558241650343671 | | Personal | US | fmsummey@ 211624460883773 |
| CR | Display only transaction row | NOT CLASSIFIED | | | FRANCIS SUMMEY | 2053558241650343671 | | Personal | US | fmsummey@charter.net |
| CR | Website Payment | Completed | Premium Virus Prot INV2-FYFH-AG3C989793 | | LAWRENCE HOFFER | 1918689485764223043 | | Personal | US | nilergil075@h 211624471692960 |
| DR | Payment Fee | Completed | | H:7:258;T;USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:761877361078558696J_1;8:1133226:1697:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | | H:7:258;T;USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:761849963654486707S_9;8:1133226:1074:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | Website Payment | Completed | Premium firewall (I)INV2-N9J7-77DS 989791 | | Christopher Valvo | 5617589680477718898 | | Personal | US | glenyscon@h 211615559362020 |
| DR | Payment Fee | Completed | | H:7:258;T;USD:32099:1702;C:1:1702:0.04400:30:4:cid:0:ctype:global:amt:32099:prid:761830309883925048S_1;8:1133226:1702:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | | H:7:258;T;USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:761813542391635818A_2;8:1133226:1178:0.04400:30::30:0.03000:::0::::::A:1:xb:1101137::0:01400::0:1:0: | | | | | | |
| CR | Website Payment | Completed | 3 years protection -INV2-5EPC-9JN2 989790 | | Cristie Owen | 1692671178596529181 | | Personal | US | owen1985@s 211604515611020 |
| DR | General Currency Conversion | Completed | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DR | | | | | | | | | |
| CR | General Currency Conversion | Completed | Network firewall se:INV2-WQ9S-7T5 link14AX138 | | | Don Stevens | 5604805286217983027 | Personal | US | donsteven5:2159256374213: |
| DR | | | | | | | | | |
| DR | General Currency Conversion | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | Network firewall se:INV2-5KXA-E2U link14AX137 | | | Lawrence Fondow | 5549797924942311743 | Personal | US | lfondow@yal:2159148974646 |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-5KXA-E2U link14AX137 | H:7;342;T:USD:31799:1686;C:1:1686:0.04400:30:4:cid:ctype:global:amt:31799:prid:7773162985692473098_1;B:1133226:1686:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| CR | Payment Fee | Completed | Network Firewall se:INV2-PSJD-9WT1 link14AX136 | H:7;342;T:USD:52999:2787;C:1:2787:0.04400:30:4:cid:ctype:global:amt:52999:prid:7772797675706387132_1;B:1133226:2787:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0: | | Bernie Boggs | 2302501688967182692 | Personal | US | boggs2of3@h:2159036395521 |
| DR | General Withdrawal | Completed | | P0B02 | | | | | |
| CR | Express Checkout Payment | Completed | 3 Years Firewall s+:INV2-AKX9-FNQI link14AX135 | | | Joseph Moses | 1706311672707079147 | Personal | US | joe@joemose:2158926396307 |
| CR | Payment Fee | Completed | 3 Years Firewall s+:INV2-AKX9-FNQI link14AX135 | H:7;342;T:USD:24199:1292;C:1:1292:0.04400:30:4:cid:ctype:global:amt:24199:prid:7772428790472880206_2;B:1133226:1292:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR | General Currency Conversion | Completed | | P0B02 | | | | | |
| CR | Payment Fee | Completed | Network firewall se:INV2-XBXZ-69P9 link14AX134 | H:7;342;T:USD:37099:1961;C:1:1961:0.04400:30:4:cid:ctype:global:amt:37099:prid:7772358960676214960_1;B:1133226:1961:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-XBXZ-69P9 link14AX134 | | | Matthew Shea | 5206561959588498017 | Personal | US | matthewshea:2158906012347 |
| CR | Payment Fee | Completed | Network firewall se:INV2-E7Z3-3QV2 link14AX133 | H:7;334;T:USD:9539:531;C:1:531:0.04400:30:4:cid:0:ctype:global:amt:9539:prid:7772050283456358767_1;B:1133226:531:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0::F:81: | | Alexandra Donley | 5611885197285162450 | Personal | US | donleya@yah:2158816401364 |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-ZHYR-B8C3 link14AX132 | | | THOMAS ROBICHEAUX | 2300611598467026652 | Personal | US | trobicheaux@:2158816237948 |
| CR | Payment Fee | Completed | Network firewall se:INV2-ZHYR-B8C3 link14AX132 | H:7;339;T:USD:13779:751;C:1:751:0.04400:30:4:cid:0:ctype:global:amt:13779:prid:7771964247609528255_2;B:1133226:751:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0::F:81: | | | | | |
| CR | Payment Fee | Completed | Network firewall se:INV2-8QSF-9HSF link14AX131 | H:7;342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7771947462928377262_1;B:1133226:1136:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0: | | NICK GROVES | 1932066461050133273 | Personal | US | kalel4life@h:2158785902896 |
| DR | General Withdrawal | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | P0B02 | | | | | |
| CR | Payment Fee | Completed | Network firewall se:INV2-6JLH-6AP9 link14AX129 | H:7;342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7770362522345742692_1;B:1133226:1136:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0: | | Pamela Thomsen | 1875945858413194948 | Personal | US | r4dalejr@yah:2158315593150: |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-6JLH-6AP9 link14AX129 | | | Don McAfee | 5431559542542568602 | Personal | US | ddmcafee@g:2158373874990: |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-4YQU-RSD5 link14AX128 | | | THOMAS ROBICHEAUX | 6595999:prid:7770339986515185378_1;B:1133226:3462:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0: | | | |
| CR | Payment Fee | Completed | Network firewall se:INV2-4YQU-RSD5 link14AX128 | H:7;342;T:USD:65999:3462;C:1:3462:0.04400:30:4:cid:0:ctype:global:amt:65999:prid:7770339986515185378_1;B:1133226:3462:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| CR | Payment Fee | Completed | Network firewall se:INV2-ZBAI-62GY link14AX127 | | | Tom McDivitt | 6021551662167012794 | Personal | US | t_mcdivitt@y:2158373874715: |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-ZBAI-62GY link14AX127 | H:7;334;T:USD:9539:531;C:1:531:0.04400:30:4:cid:0:ctype:global:amt:9539:prid:7770319921548136474_1;B:1133226:531:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0::F:81: | | Tom McDivitt | 1644685235595717042 | Personal | US | t_mcdivitt@y:2158373874708: |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to My Wi~INV2-ZBAI-62GY INV2-ZBAI-62GY-VK4D-MDPX | H:7;334;T:USD:9539:531;C:1:531:0.04400:30:4:cid:0:ctype:global:amt:9539:prid:7770320469819120425_1;B:1133226:531:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0::F:81: | | Tom McDivitt | 1644685235595717042 | Personal | US | t_mcdivitt@y:2158373874708 |
| CR | Payment Fee | Denied_Cancelled | Payment to My Wi~INV2-ZBAI-62GY INV2-ZBAI-62GY-VK4D-MDPX | | | James Sims | 1429655672379564394 | Personal | US | jamessims63:2158375213394 |
| CR | Payment Fee | Completed | 3 Years Firewall s+:INV2-YFEN-NDJ5 link14AX126 | H:7;348;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7770176710497700672_1;B:1133226:1136:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-XEVF-6A68 link14AX125 | H:7;342;T:USD:8479:476;C:1:476:0.04400:30:4:cid:ctype:global:amt:8479:prid:7770034054183264465_1;B:1133226:476:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0::F:73: | | Luis Olague | 6078506490636520755 | Personal | US | guito@sbcgl:2158266862900: |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | P0B02 | | | | | |
| DR | General Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to My Wi~INV2-FWHS-MAIJINV2-FWHS-MALT-LBG9-6MNF | | | Caleb Wilkison | 1344399619103067088 | Personal | US | calebwilkison:2158154910367: |
| CR | Payment Fee | Denied_Cancelled | Payment to My Wi~INV2-FWHS-MAIJINV2-FWHS-MALT-LBG9-6MNF | H:7;342;T:USD:29679:1576;C:1:1576:0.04400:30:4:cid:ctype:global:amt:29679:prid:7769588747124511339_1;B:1133226:1576:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-XMED-Y77J link14AX122 | H:7;339;T:USD:13779:751;C:1:751:0.04400:30:4:cid:0:ctype:global:amt:13779:prid:7769582697003884631_1;B:1133226:751:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0::F:1 | | Jack Fesler | 1200826100600951157 | Personal | US | capnjackf@rc:2158153964247 |
| CR | Payment Fee | Completed | Network firewall se:INV2-XMED-Y77J link14AX122 | | | Ian Herd | 2039457275682340396 | Personal | US | ianherd@gm:2158046855089: |
| DR | Fee Refund | Completed | Premium Firewall + link14AX118 link14AX118 | H:7;379;T:USD:24999:1333;R:0:1:0.0:24999:1298;C:1:1298:0.04400:30:4:cid:0:ctype:global:amt:24999:refamt:24999:prid:7769164341008780687_3;B:1133226:1298:0.04400:30::0.03000:0:::::0:::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR | Payment Refund | Reversed | Premium Firewall +INV2-9UEK-XGZ link14AX118 | H:7;342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:ctype:global:amt:24999:prid:7769164341008780687_1;B:1133226:1333:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0: | | Ian Herd | 2039457275682340396 | Premier | GB | ianherd@gm:2158135596956: |
| DR | Display only transaction row | NOT-CLASSIFIED | Premium Firewall +INV2-9UEK-XGZ link14AX118 | | | Ian Herd | 2039457275682340396 | Premier | GB | ianherd@gmail.com |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Premium Firewall +INV2-9UEK-XGZ link14AX118 | | | Ian Herd | 2039457275682340396 | Premier | GB | ianherd@gm:2158135964740: |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-7CK3-ULM link14AX121 | | | Don Goff | 6019394036377918628 | Personal | US | pdgoff@yaho:2158045348000: |
| CR | Payment Fee | Denied_Cancelled | Payment to My Wi~INV2-7CK3-ULM INV2-7CK3-ULMQ-PZKT-KYBR | H:7;342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7769265765973172298_1;B:1133226:1136:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to My Wi~INV2-7CK3-ULMINV2-7CK3-ULMQ-PZKT-KYBR | | | Don Goff | 1238781799952874236 | Personal | US | pdgoff@yaho:2158045347999: |
| CR | Payment Fee | Denied_Cancelled | Payment to My Wi~INV2-7CK3-ULMINV2-7CK3-ULMQ-PZKT-KYBR | H:7;342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7769267132807899319_1;B:1133226:1136:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0: | | Don Goff | 1238781799952874236 | Personal | US | pdgoff@yaho:2158046866091: |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to My Wi~INV2-7CK3-ULMINV2-7CK3-ULMQ-PZKT-KYBR | H:7;342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7769264948643901116_1;B:1133226:1136:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0: | | Don Goff | 1238781799952874236 | Personal | US | pdgoff@yaho:2158046866091 |
| CR | Payment Fee | Completed | Network firewalls s:INV2-DQT2-U3P link14AX120 | H:7;342;T:USD:23319:1246;C:1:1246:0.04400:30:4:cid:0:ctype:global:amt:23319:prid:7769205841861050345_1;B:1133226:1246:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0: | | Jan Parks | 5540138464075745883 | Personal | US | parksjan76@b:2158045347541: |
| CR | Express Checkout Payment | Completed | Network firewall s:INV2-GZRW-BJH link14AX119 | | | jeremy monica | 5238263823374157827 | Personal | US | jmoica5011@:2158026032620: |
| CR | Payment Fee | Completed | Network firewall s:INV2-GZRW-BJH link14AX119 | H:7;339;T:USD:13779:751;C:1:751:0.04400:30:4:cid:0:ctype:global:amt:13779:prid:7769186594316017320_3;B:1133226:751:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR | General Currency Conversion | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | P0B02 | | | | | |
| DR | General Withdrawal | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | Payment Fee | Completed | Lifetime Firewall + INV2-6Z5F-KHM link14AX117 | H:7;342;T:USD:28999:1541;C:1:1541:0.04400:30:4:cid:0:ctype:global:amt:28999:prid:7767960094170051190_1;B:1133226:1541:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0: | | debbie nichols | 2105662752179744394 | Premier | US | debbie_duck_215771414664ó: |
| CR | Express Checkout Payment | Completed | Lifetime Firewall + INV2-6Z5F-KHM link14AX117 | | | Richard Lambert | 2057473826140720868 | Personal | US | cowboyz2@a:2157606728530: |
| CR | Payment Fee | Completed | 1 year firewall + Su INV2-CHY5-HPV link14AX116 | H:7;336;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:7767660482902228341_1;B:1133226:585:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0::F:8 | | | | | |
| DR | General Currency Conversion | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | Express Checkout Payment | Completed | 3 years Firewall + S INV2-6VLS-GHM link14AX115 | | | Julie Smith | 1168250513293261074 | Business | US | nursejulie196:2157605173864: |
| CR | Payment Fee | Completed | 3 years Firewall + S INV2-6VLS-GHM link14AX115 | H:7;339;T:USD:15899:861;C:1:861:0.04400:30:4:cid:0:ctype:global:amt:15899:prid:7767589560235504651_1;B:1133226:861:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0::F:1 | | Brandon Jones | 5226138852107157642 | Personal | US | brandoncurr:2157476600493: |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-YW4X-TE9I link14AX114 | | | | | | | |
| CR | Payment Fee | Completed | Network firewall se:INV2-YW4X-TE9I link14AX114 | H:7;342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7767271519515792157_1;B:1133226:1136:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| DR | General Withdrawal | Completed | | P0B02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| CR | Payment Fee | Completed | Network firewall se:INV2-7EL7-D73S link14AX113 | H:7;339;T:USD:15899:861;C:1:861:0.04400:30:4:cid:0:ctype:global:amt:15899:prid:7767199503309685626_1;B:1133226:861:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0::F:1 | | Chris Dixon | 5611567901127125503 | Personal | US | cdixon1948@:2157470101205: |
| CR | Payment Fee | Completed | Network firewall se:INV2-7EL7-D73S link14AX113 | | | Kathy Raley | 1788117450535508778 | Premier | US | kraley22@gm:2157384783145: |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-SGBQ-8JEL link14AX112 | H:7;342;T:USD:21199:1178;C:1:1178:0.04400:30:4:cid:ctype:global:amt:21199:prid:7766807993154729961_1;B:1133226:1178:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0: | | | | | |
| CR | Payment Fee | Completed | Network firewall se:INV2-ACSL-8JBJ- link14AX110 | H:7;339;T:USD:15948:864;C:1:864:0.04400:30:4:cid:0:ctype:global:amt:15948:prid:7766777564287667665_4;B:1133226:864:0.04400:30::0.03000:::::0:::::A:1:xb:1101137::0:1400::0:1:0::F:1 | | Doug Coffman | 1159663835212919988 | Personal | US | dcoffman@m:2157366091930: |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-ACSL-8JBJ- link14AX110 | | | Yolanda Garcia | 1395516314733162649 | Personal | US | yolandagarci:2157066370883: |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Network firewall se:INV2-KCMM-VU3 link14AX83 | | | Yolanda Garcia | 1395516314733162649 | Personal | US | yolandagarci:2157066370897: |
| DR | Display only transaction row | NOT-CLASSIFIED | Network firewall se:INV2-KCMM-VU3 link14AX83 | | | Yolanda Garcia | 1395516314733162649 | Personal | US | yolandagarci:2157362772562: |
| CR | Express Checkout Payment | Completed | 5 Years Firewall + S INV2-CHX7-TKP link14AX105 | | | catherine arena | 1505557249189052654 | Personal | AU | catedesmonic:2153773031: |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | 5 Years Firewall + S INV2-CHX7-TKP link14AX105 | | | catherine arena | 1505557249189052654 | Personal | AU | catedesmonic:2153298173015: |
| DR | Display only transaction row | NOT-CLASSIFIED | 5 Years Firewall + S INV2-CHX7-TKP link14AX105 | | | catherine arena | 1505557249189052654 | Personal | AU | catedesmonica@gmail.com |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | P0B02 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DR | Express Checkout Payment | Completed | 1 Year Firewall + SvINV2-7BJ8-7CXK link14AX109 | | | Premier | MX |
| DR | General Withdrawal | Completed | | PO802 | ARIEL GONZALEZ DIAZ 171117900969098284D | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | Express Checkout Payment | Completed | 2 Years Firewall + 5 INV2-V87M-BQClink14AX108 | | Tim Umbaugh 601861576673476400B | Personal | US |
| CR | Payment Fee | Completed | 2 Years Firewall + 5 INV2-V87M-BQClink14AX108 | H:7.25B;T:USD:24380:1301;C:1:1301:0.04400:30:4:cid:0:ctype:global:amt:24380:prid:774985746219679769:1_8:1133226:1301:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0:01400::0:1:0;;F | | | | |
| DR | Express Checkout Payment | Completed | 3 Years Firewall + 5 INV2-B7ML-7QC link14AX107 | | Brandon Foster 192251317683453465B | Personal | US |
| CR | Payment Fee | Completed | 3 Years Firewall + 5 INV2-B7ML-7QC link14AX107 | H:7.35S;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:774981925035286120:3_1:8:1133226:814:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0:01400::0:1:0;;F | | | | |
| DR | General Withdrawal | Completed | | PO802 | | | |
| DR | Payment Fee | Completed | 1 Year Firewall + 5 INV2-VQHL-RFVilink14AX106 | H:7.254;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:774770764142224804:1_8:1133226:585:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0:01400::0:1:0;;F:8 | | | | |
| DR | Express Checkout Payment | Completed | 1 Year Firewall + 5 INV2-VQHL-RFVilink14AX106 | | Anthony Hodge 554780162773546457B | Personal | US |
| CR | General Currency Conversion | Completed | | | | | |
| DR | General Withdrawal | Completed | | PO802 | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | Express Checkout Payment | Completed | 5 Years Firewall + 5 INV2-CHX7-TKPFlink14AX105 | H:7.25B;T:USD:24379:1301;C:1:1301:0.04400:30:4:cid:0:ctype:global:amt:24379:prid:774640746676443790:3_1:8:1133226:1301:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0:01400::0:1:0; | | | | |
| DR | Payment Fee | Completed | 5 years Firewall + 5 INV2-GJKL-PGEC link14AX104 | H:7.25B;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:774639207980279466:1_8:1133226:1593:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0:01400::0:1:0; | | | | |
| CR | Express Checkout Payment | Completed | 5 years Firewall + 5 INV2-GJKL-PGEC link14AX104 | | Karen McColl 169202053698969919 | Personal | AU |
| DR | Payment Fee | Completed | 1 Year Firewall + 5 INV2-WFZ6-3CH link14AX103 | | edgar sierra 561560079785204838Z | Personal | US |
| CR | Express Checkout Payment | Completed | 1 Year Firewall + 5 INV2-WFZ6-3CH link14AX103 | H:7.252;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:774627140951010626:7_1:8:1133226:555:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0:01400::0:1:0;;F:85; | | | | |
| DR | Payment Fee | Completed | 3 Years Firewall + 5 INV2-NGS7-644Flink14AX102 | | Rene Mejia 522174397741358767B | Personal | US |
| CR | Express Checkout Payment | Completed | 3 Years Firewall + 5 INV2-NGS7-644Flink14AX102 | H:7.255;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:774625270708937704:1_8:1133226:970:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0:01400::0:1:0;;F | | | | |
| DR | Express Checkout Payment | Completed | 3 Years Firewall + 5 INV2-VFC6-7QLClink14AX101 | | Larry Eury 550663199742485766B | Personal | US |
| CR | Payment Fee | Completed | 3 Years Firewall + 5 INV2-VFC6-7QLClink14AX101 | H:7.258;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:774624638923490019:1_8:1133226:1136:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0:01400::0:1:0; | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| CR | General Withdrawal | Completed | | PO802 | | | |
| DR | General Currency Conversion | Completed | | | | | |
| CR | Payment Fee | Completed | 4 Years Technical A INV2-SLDG-8JR7 link14AX100 | H:7.258;T:USD:41339:2182;C:1:2182:0.04400:30:4:cid:0:ctype:global:amt:41339:prid:774547865109377432B_1:8:1133226:2182:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| DR | Express Checkout Payment | Completed | 4 Years Technical A INV2-SLDG-8JR7 link14AX100 | | Bekzoda Tairov 180060457583804198B | Personal | US |
| DR | General Currency Conversion | Completed | | | | | |
| CR | General Withdrawal | Completed | | PO802 | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | General Withdrawal | Completed | | PO802 | | | |
| DR | Payment Fee | Completed | Premium security +INV2-QZPH-QBH link14AX99 | H:7.258;T:USD:43999:2320;C:1:2320:0.04400:30:4:cid:0:ctype:global:amt:43999:prid:774506386716164006_1:8:1133226:2320:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| DR | Express Checkout Payment | Completed | Premium security +INV2-QZPH-QBH link14AX99 | | Tammy Kirkman 133311966768160305 | Personal | US |
| CR | Express Checkout Payment | Completed | One Time Technics INV2-NY4T-3VNTlink14AX56 | | Charles Harrison 520914646332538582 | Personal | US |
| DR | Fee Reversal | Completed | One Time Technics INV2-NY4T-3VNTlink14AX56 | H:7.240;T:USD:29498:944;R:0:3:0:0:944;C:1:944:0.00000:800:5:cid:0:ctype:global:amt:29498:refamt:0:prid:771293093249787535_1:8:200001369:944:0.00000:800::800:0.00000:::1:::::A:0;F:144::1:200001369:0.18 | | | | |
| CR | Dispute Fee | Reversed | One Time Technics INV2-NY4T-3VNTlink14AX56 | H:7.212;T:USD:29498:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:29498:prid:771293009324978735_1:8:200001369:944:0.00000:800::800:0.00000:::1:::::A:0;F:144::1:200001369:0.18 | | | | |
| DR | Chargeback Reversal | Completed | One Time Technics INV2-NY4T-3VNTlink14AX56 | | | | |
| CR | Express Checkout Payment | Completed | Firewall Upgrade (F INV2-HG36-EAAlink14AX49 | | Larry Marable 161032016173772510 | Personal | US |
| CR | Payment Fee | Reversed | campwhitney89@g INV2-MVUA-CS4 link14AX81 link14AX81 | | Whitney Camp 129512639604416394 7 | Personal | US |
| DR | Payment Reversal | Completed | campwhitney89@g link14AX81 link14AX81 | Reverse Payment for PP-R-ZID-480329494 | Whitney Camp 129512639604163947 | Personal | US |
| CR | Fee Reversal | Completed | campwhitney89@g link14AX81 link14AX81 | H:7.285;T:USD:8690:486;R:0:0:0:0:8690:486;C:1:486:0.04400:30:5:cid:0:ctype:global:amt:8690:refamt:8690:prid:770237889468983409_1:8:1133226:486:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137:0:01400::0:1:0;:F:74;; | | | | |
| DR | Payment Fee | Reversed | campwhitney89@g INV2-MVUA-CS4 link14AX81 | H:7.252;T:USD:8690:486;C:1:486:0.04400:30:4:cid:0:ctype:global:amt:8690:prid:770237889468983409_1:8:1133226:486:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0:01400::0:1:0;:F:74;; | | | | |
| DR | Express Checkout Payment | Completed | Network firewall se INV2-HVD5-NYYilink14AX92 | | james dahl 189984519507493207 | Personal | US |
| DR | Cancellation of Hold for Dispute Resolv Denied_Cancelled | Network firewall se INV2-HVD5-NYYilink14AX92 | | james dahl 189984519507493207 | Personal | US | | |
| DR | Display only transaction row | NOT-CLASSIFIED | Network firewall se INV2-HVD5-NYYilink14AX92 | | james dahl 189984519507493207 | Personal | US |
| DR | Chargeback | Completed | 3 Years Firewall + 5 INV2-NY4T-3VNTlink14AX56 | | Charles Harrison 520914646332538582 | Personal | US |
| DR | Cancellation of Hold for Dispute Resolv Denied_Cancelled | 3 Years Firewall + 5 INV2-NY4T-3VNTlink14AX56 | | Charles Harrison 520914646332538582 | Personal | US | cmharr2456@ 214199285260B | |
| CR | Display only transaction row | NOT-CLASSIFIED | 3 Years Firewall + 5 INV2-NY4T-3VNTlink14AX56 | | Charles Harrison 520914646332538582 | Personal | US | cmharr2456@gmail.com |
| CR | Cancellation of Hold for Dispute Resolv Denied_Cancelled | One Time Technics INV2-NY4T-3VNTlink14AX56 | | Charles Harrison 520914646332538582 | Personal | US | cmharr2456@ 214120312562|1 | |
| DR | Display only transaction row | NOT-CLASSIFIED | One Time Technics INV2-NY4T-3VNTlink14AX56 | | Charles Harrison 520914646332538582 | Personal | US | cmharr2456@gmail.com |
| CR | Chargeback | Completed | Firewall Upgrade (F INV2-HG36-EAAlink14AX49 | | Larry Marable 161032016173772510 | Personal | US | lkiplimm@yah 214133333969 |
| CR | Cancellation of Hold for Dispute Resolv Denied_Cancelled | Firewall Upgrade (F INV2-HG36-EAAlink14AX49 | | Larry Marable 161032016173772510 | Personal | US | lkiplimm@yahoo.com | |
| DR | Dispute Fee | Completed | Firewall Upgrade (F INV2-HG36-EAAlink14AX49 | H:7.212;T:USD:10399:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:10399:prid:771058730564603490_1:8:200001369:944:0.00000:800::800:0.00000:::1:::::A:0;F:144::1:200001369:0.18 | | | | |
| CR | Display only transaction row | NOT-CLASSIFIED | campwhitney89@g INV2-MVUA-CS4 link14AX81 | | Whitney Camp 129512639604416394 7 | Personal | US | blaircamp42013@aol.com |
| CR | Cancellation of Hold for Dispute Resolv Denied_Cancelled | campwhitney89@g INV2-MVUA-CS4link14AX81 | | Whitney Camp 129512639604163947 | Personal | US | blaircamp42 214067420390?! |
| CR | General Currency Conversion | Completed | | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| CR | General Withdrawal | Completed | | PO802 | | | |
| DR | Express Checkout Payment | Completed | Network firewall se INV2-MDR6-RYC link14AX98 | | Richard Ferranti 216031978132073739 | Premier | US | richard.ferrar 214078471579? |
| DR | Payment Fee | Completed | Network firewall se INV2-MDR6-RYC link14AX98 | H:7.258;T:USD:47699:2512;C:1:2512:0.04400:30:4:cid:0:ctype:global:amt:47699:prid:770705540322577116B_1:8:1133226:2512:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| CR | General Withdrawal | Completed | | PO802 | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | Website Payment | Completed | 15 Years Antivirus T INV2-SLG6-EH9Tlink14AX97 | | Hal Goss 562911846424249658 | Personal | US | hbgoss@sbcg 214056346139Q |
| CR | Payment Fee | Completed | 15 Years Antivirus T INV2-SLG6-EH9Tlink14AX97 | H:7.258;T:USD:58299:3062;C:1:3062:0.04400:30:4:cid:0:ctype:global:amt:58299:prid:770633549433426509S_1:8:1133226:3062:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0:01400::0:1:0; | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| CR | General Withdrawal | Completed | | PO802 | | | |
| DR | Express Checkout Payment | Completed | 2nd Payment for 3 INV2-BSYZ-S9Q9 link14AX96 | | Todd Scarborough 559481801330759106 9 | Personal | US | tntscardy@cc 214056384426 |
| CR | Payment Fee | Completed | 2nd Payment for 3 INV2-BSYZ-S9Q9 link14AX96 | H:7.254;T:USD:11000:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:11000:prid:770605456891006662B_1:8:1133226:607:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0:01400::0:1:0;F | | | | |
| DR | Express Checkout Payment | Completed | 3 years Firewall + s INV2-U444-N5Mlink14AX95 | | Todd Scarborough 558978781209333325 | Personal | US | tntscardy@cc 214056343091S |
| CR | Payment Fee | Completed | 3 years Firewall + s INV2-U444-N5Mlink14AX95 | H:7.252;T:USD:7999:451;C:1:451:0.04400:30:4:cid:0:ctype:global:amt:7999:prid:770605429571953452S_1:8:1133226:451:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0:01400::0:1:0;F:69:: | | | | |
| DR | General Withdrawal | Completed | | PO802 | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | General Withdrawal | Completed | | PO802 | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | Payment Fee | Completed | Network firewall se INV2-WMLP-VSFlink14AX94 | H:7.252;T:USD:52999:2787;C:1:2787:0.04400:30:4:cid:0:ctype:global:amt:52999:prid:770549985808083160_2:8:1133226:2787:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| DR | Express Checkout Payment | Completed | Network firewall se INV2-WMLP-VSFlink14AX94 | | Hal Goss 562911846424249658 | Personal | US | hbgoss@sbcg 214032366884191 |
| CR | General Withdrawal | Completed | | PO802 | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall se INV2-GHT7-VXDrlink14AX93 | H:7.252;T:USD:8479:476;C:1:476:0.04400:30:4:cid:0:ctype:global:amt:8479:prid:770511633822056987_1:8:1133226:476:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0:01400::0:1:0;:F:73;: | | | | |
| CR | Payment Fee | Completed | Network firewall se INV2-GHT7-VXDrlink14AX93 | | GEORGIANA PITTS 521197631523373462B | Personal | US | georgiana@s 214021416589: |
| DR | General Withdrawal | Completed | | PO802 | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall se INV2-HVD5-NYYilink14AX92 | H:7.258;T:USD:44998:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44998:prid:770471233195674600A_1:8:1133226:2372:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| CR | Payment Fee | Completed | Network firewall se INV2-JDKN-6PTAlink14AX91 | H:7.252;T:USD:4239:256;C:1:256:0.04400:30:4:cid:0:ctype:global:amt:4239:prid:770465955553020423_4:8:1133226:256:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| DR | Express Checkout Payment | Completed | Network firewall se INV2-JDKN-6PTAlink14AX91 | | Tony Nicholson 230323491124542426Z | Premier | US | speed7089@ 214010417372Qi |
| CR | General Withdrawal | Completed | | PO802 | | | |
| DR | General Currency Conversion | Completed | | | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall se INV2-QCVB-ARN link14AX88 | | Luis Jaquez 559934646463752689 | Personal | US | luasram@gr 214001393550B |
| DR | Payment Fee | Completed | Network firewall se INV2-QCVB-ARN link14AX88 | H:7.252;T:USD:8479:476;C:1:476:0.04400:30:4:cid:0:ctype:global:amt:8479:prid:770434620398341580S_1:8:1133226:476:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0:01400::0:1:0; | | | | |
| CR | Payment Fee | Completed | 3 years Firewall + 5 INV2-6FNF-9PSS link14AX87 | H:7.258;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:770379518316590079_1:8:1133226:1136:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| DR | Express Checkout Payment | Completed | 3 years Firewall + 5 INV2-6FNF-9PSS link14AX87 | | Larraine Taylor 188500801347834842 | Personal | US | larrainetaylor 213990483641B |
| DR | Express Checkout Payment | Completed | Network firewall se INV2-A89D-DXU link14AX86 | | Corrina Riccio 197257550215450887 | Personal | US | corinna1728z 213988373292 |
| CR | Payment Fee | Completed | Network firewall se INV2-A89D-DXU link14AX86 | H:7.258;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:770393059552904853_1:8:1133226:2237:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0:01400::0:1:0: | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| CR | General Currency Conversion | Completed | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DR | General Withdrawal | Completed | | PO802 | | | |
| DR | General Currency Conversion | Completed | | | | | |
| CR | General Currency Conversion | Completed | | PO802 | | | |
| CR | Payment Fee | Completed | Network firewall se:INV2-R8WB-DMJ.link14AX85 | H:7.258;T:USD:30739:1632;C:1:1632:0.04400:30:4:cid:0:ctype:global:amt:30739:prid:770347951890780241_1;B:1133226:1632:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| CR | Payment Fee | Completed | Network firewall se:INV2-R8WB-DMJ.link14AX85 | | Rohan Rodney | 18387510982192250 | | rgrodney@ho:2139794728135: |
| CR | Website Payment | Completed | Network firewall se:INV2-R8WB-DMJ.link14AX85 | | Eva Nors | 56237832947458746 | Personal US | morales_evai:2139794727335: |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-2KAZ-AZR.link14AX84 | | | | | |
| CR | Payment Fee | Completed | Network firewall se:INV2-2KAZ-AZR.link14AX84 | H:7.255;T:USD:15899.861;C:1.861:0.04400:30:4:cid:0:ctype:global:amt:15899:prid:770347016990795450B_1;B:1133226:861:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:1 | | | |
| CR | General Currency Conversion | Completed | | PO802 | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | General Withdrawal | Completed | | | | | |
| CR | Payment Fee | Completed | Network firewall se:INV2-KCMM-VL5.link14AX83 | H:7.255;T:USD:15899.861;C:1.861:0.04400:30:4:cid:0:ctype:global:amt:15899:prid:770308946271714655 9_7;B:1133226:861:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:1 | | | |
| CR | General Currency Conversion | Completed | | | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | General Withdrawal | Completed | | PO802 | | | |
| CR | Website Payment | Completed | Network firewall se:INV2-EF3G-VMP link14AX82 | | Kevin Byrd | 12669479925999001013 | | byrd.dog25@ 2139574750020 |
| CR | Payment Fee | Completed | Network firewall se:INV2-EF3G-VMP link14AX82 | H:7.254;T:USD:10599.585;C:1.585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:770273102394183083 1_1;B:1133226:585:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:8 | | | |
| CR | Payment Fee | Denied_Cancelled | Payment to My Wi-INV2-EF3G-VMP INV2-EF3G-VMPN-KA3Q-FR4N | H:7.254;T:USD:10599.585;C:1.585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:770273129814985616S_1;B:1133226:585:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:8 | | | |
| CR | Website Payment | Denied_Cancelled | Payment to My Wi-INV2-EF3G-VMP INV2-EF3G-VMPN-KA3Q-FR4N | | Kevin Byrd | 12669479925999001013 | | byrd.dog25@ 2139574750001 |
| DR | General Withdrawal | Completed | | PO802 | | | |
| CR | General Currency Conversion | Completed | | | | | |
| CR | General Currency Conversion | Completed | | | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | General Withdrawal | Completed | | PO802 | | | |
| CR | Payment Fee | Completed | 3 Years Firewall + S INV2-ZHNM-AZF link14AX80 | H:7.258;T:USD:37099.1961;C:1.1961:0.04400:30:4:cid:0:ctype:global:amt:37099:prid:770160483698380343 1_18;B:1133226:1961:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0: | | | |
| CR | Express Checkout Payment | Completed | 3 Years Firewall + S INV2-ZHNM-AZF link14AX80 | | Gregory Lee Maynard | 52150878590403170 40 | Personal US | greg_maynar:2139224721790: |
| CR | Payment Fee | Completed | Due Payment for 3 INV2-2A2K-W2S link14AX79 | H:7.255;T:USD:11999.658;C:1.658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:770155289411727400T_1;B:1133226:658:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0: | | | |
| CR | Express Checkout Payment | Completed | Due Payment for 3 INV2-2A2K-W2S link14AX79 | | Craig Meincke | 180868474004968047 6 | Premier US | cmeincke@hc:2139244037669: |
| CR | Express Checkout Payment | Completed | 3 Year Network Firi INV2-4UTT-LRX7 link14AX78 | | LINDA DUNLAP | 55734280944686879612 | Personal US | ld581338@gc:2139244034319: |
| CR | Payment Fee | Completed | 3 Year Network Firi INV2-4UTT-LRX7 link14AX78 | H:7.258;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:770151688490819596 7_18;B:1133226:1074:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| CR | Website Payment | Completed | Network firewall se:INV2-LLXQ-YJ5K link14AX53 | | Homestead United Met:21376444105041381 06 | Business US | homesteader:2137135274016: |
| CR | Display only transaction row | NOT-CLASSIFIED | Network firewall se:INV2-LLXQ-YJ5K link14AX53 | | Homestead United Met:21376444105041381 06 | Business US | homesteadersecretary@gmai | |
| CR | Cancellation of Hold for Dispute Resolu Denied_Cancelled | Network firewall se:INV2-LLXQ-YJ5K link14AX53 | | | Homestead United Met:21376444105041381 06 | Business US | homesteader:2138014780613: | |
| CR | Payment Reversal | Completed | Network firewall se:INV2-LLXQ-YJ5K link14AX53 | H:7.212;T:USD:39999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:39999:prid:770122661537709846 2_1;B:200001369:944:0.00000:800::800:0.00000:::::1:::::A:0:F:144::1:20000136 9:0.18 | | | |
| CR | Dispute Fee | Completed | Network firewall se:INV2-LLXQ-YJ5K link14AX53 | | Benjamin Gabriel | 52161206842009133421 | Personal US | pack0412pac:2139114739986: |
| CR | Express Checkout Payment | Completed | 1 year Firewall + Su INV2-V48J-GQP3link14AX77 | H:7.252;T:USD:9999.555;C:1.555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:770119911856700053 4_18;B:1133226:585:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:85: | | | |
| CR | Payment Fee | Completed | 1 year Firewall + Su INV2-V48J-GQP3link14AX77 | H:7.252;T:USD:8799.492;C:1:492:0.04400:30:4:cid:0:ctype:global:amt:8799:prid:770118181177467236T_18;B:1133226:492:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:75:: | | | |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-Z2S4-N7Q3link14AX76 | | Wayne McArthur | 178285929906292402 0 | Personal US | axelmac80@y.2139134827421: |
| DR | General Currency Conversion | Completed | | | | | |
| DR | General Withdrawal | Completed | | PO802 | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | General Withdrawal | Completed | | PO802 | | | |
| CR | Express Checkout Payment | Completed | Premium Firewall + INV2-WUTC-5G7.link14AX75 | | Laura Ellis | 12371491252928726 45 | Personal US | cricketstaralli:2138914859763: |
| CR | Payment Fee | Completed | Premium Firewall + INV2-WUTC-5G7link14AX75 | H:7.258;T:USD:42399.2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:770040912894288234 9_18;B:1133226:2237:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| CR | Express Checkout Payment | Completed | Premium Firewall + INV2-T492-ZWX link14AX74 | | Dana A Hodgson | 52177618988092453 81 | Personal US | danasdelight:2138894757254: |
| CR | Payment Fee | Completed | Premium Firewall + INV2-T492-ZWX link14AX74 | H:7.258;T:USD:58298.3062;C:1:3062:0.04400:30:4:cid:0:ctype:global:amt:58298:prid:770027195517669494 4_18;B:1133226:3062:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | General Withdrawal | Completed | | PO802 | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | General Currency Conversion | Completed | | PO802 | | | |
| CR | Express Checkout Payment | Completed | 1 Year Firewall + Su INV2-A8BM-EV7 link14AX73 | | C Robertson | 56206692638561009 44 | Personal AU | robbo41253@:2138694887746: |
| CR | Payment Fee | Completed | 1 Year Firewall + Su INV2-A8BM-EV7 link14AX73 | H:7.252;T:USD:9999.555;C:1.555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:769966393472755771 2_18;B:1133226:555:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:85:: | | | |
| CR | Express Checkout Payment | Completed | Premium Firewall + INV2-CTZI-ENAY link14AX72 | | Cheryl Kearney | 19442596156014766 98 | Personal US | cjkey2010@g:2138695420337: |
| CR | Payment Fee | Completed | Premium Firewall + INV2-CTZI-ENAY link14AX72 | H:7.258;T:USD:42399.2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:769962572689935393 8_2;B:1133226:2237:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| CR | Express Checkout Payment | Completed | 1 year Firewall + Su INV2-V2NW-ZHClink14AX71 | | Stephen Dillard | 19032850728234350 77 | Personal US | sdralls85@gc:2138694537419: |
| CR | Payment Fee | Completed | 1 year Firewall + Su INV2-V2NW-ZHClink14AX71 | H:7.254;T:USD:10499.581;C:1.581:0.04400:30:4:cid:0:ctype:global:amt:10499:prid:769961143238657058 3_18;B:1133226:581:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:8 | | | |
| CR | Express Checkout Payment | Completed | 1 year Firewall + Su INV2-UBD7-SML link14AX70 | | Victoria Castaneda | 52314384991007018 12 | Personal US | castaneda19:2138674315565: |
| CR | Payment Fee | Completed | 1 year Firewall + Su INV2-UBD7-SML link14AX70 | H:7.252;T:USD:8999.503;C:1.503:0.04400:30:4:cid:0:ctype:global:amt:8999:prid:769960097681882577B_18;B:1133226:503:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:7: | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | General Withdrawal | Completed | | PO802 | | | |
| CR | Express Checkout Payment | Completed | Device Limit Upgra INV2-SZSY-ALK2 link14AX69 | | Tim Schley | 52221359652785746 75 | Personal US | tschley@schl:2138564804869: |
| CR | Payment Fee | Completed | Device Limit Upgra INV2-SZSY-ALK2 link14AX69 | H:7.258;T:USD:24999.1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:769915485023944960 1_18;B:1133226:1333:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| CR | Payment Fee | Completed | Netgear Armor 3 Yr INV2-KZGG-7B3J.link14AX68 | H:7.254;T:USD:10599.585;C:1.585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:769913368437161660B_1;B:1133226:585:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:8 | | | |
| CR | Website Payment | Completed | Netgear Armor 3 Yr INV2-KZGG-7B3J.link14AX68 | | Zack Nixon | 54552468281217237 14 | Personal US | zlnixon98@gc:2138564802326: |
| CR | Payment Fee | Completed | Network firewall se:12HR-7A5Z link14AX67 | H:7.258;T:USD:19999.1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:769875326543971294 9_18;B:1133226:1074:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| CR | Express Checkout Payment | Completed | Network firewall se:12HR-7A5Z link14AX67 | | Sharyl Rice | 18216880098574541 37 | Personal US | adamricewor:2138475334225: |
| CR | Payment Fee | Completed | Network firewall se:INV2-3LP9-KPG8.link14AX66 | H:7.258;T:USD:42399.2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:769870212689203572S_5;B:1133226:2237:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-3LP9-KPG8.link14AX66 | | Koios Associates LLC | 14396874523416133 76 | Business US | ckrakoff@koi:2138454812911: |
| DR | General Currency Conversion | Completed | | PO802 | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | General Withdrawal | Completed | | | | | |
| CR | Payment Fee | Completed | Network firewall se:INV2-GP5N-YZT.link14AX65 | H:7.255;T:USD:16499.892;C:1:892:0.04400:30:4:cid:0:ctype:global:amt:16499:prid:769795776870035437 0_1;B:1133226:892:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-GP5N-YZT.link14AX65 | | TIFFANY WALKER | 56037610721829531 00 | Personal US | tntwalker@y.2138255894267: |
| DR | General Withdrawal | Completed | | PO802 | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | General Currency Conversion | Completed | | PO802 | | | |
| CR | Payment Fee | Completed | Premium Firewall + INV2-J75B-SD8T link14AX64 | H:7.258;T:USD:42399.2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:769725874260986128 3_18;B:1133226:2237:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| CR | Express Checkout Payment | Completed | Premium Firewall + INV2-J75B-SD8T link14AX64 | | Janet Johnson | 52204745413818641 13 | Personal US | hulljohnson@2138014779206: |
| DR | General Withdrawal | Completed | | PO802 | | | |
| DR | General Currency Conversion | Completed | | | | | |
| CR | Payment Fee | Completed | Network firewall se:INV2-5ZCW-RPYlink14AX63 | H:7.258;T:USD:30499.1619;C:1:1619:0.04400:30:4:cid:0:ctype:global:amt:30499:prid:769641953981146395B_18;B:1133226:1619:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0: | | | |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-5ZCW-RPYlink14AX63 | | Robin Henry | 54285291285712599 78 | Personal US | rhenry2010@2137795401723: |
| DR | General Currency Conversion | Completed | | PO802 | | | |
| CR | Payment Fee | Completed | Network firewall se:INV2-8UQZ-685 link14AX62 | H:7.258;T:USD:49999.2631;C:1:2631:0.04400:30:4:cid:0:ctype:global:amt:49999:prid:769630877482184360 3_6;B:1133226:2631:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-8UQZ-685link14AX62 | | Wilson Matthews | 19655877639143083 20 | Personal US | b2eze@bellsc:2137815934154: |
| DR | General Currency Conversion | Completed | | PO802 | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| DR | General Withdrawal | Completed | | | | | |
| CR | Website Payment | Completed | Network firewall se:INV2-S74G-A28link14AX61 | | Collette Christian | 14222529631660828 53 | Premier US | cestmoi2k@h:2137594366300: |
| CR | Payment Fee | Completed | Network firewall se:INV2-S74G-A28link14AX61 | H:7.258;T:USD:43999.2320;C:1:2320:0.04400:30:4:cid:0:ctype:global:amt:43999:prid:769563009846043241 4_18;B:1133226:2320:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| CR | Payment Fee | Completed | Network firewall se:INV2-6NJE-4HRF link14AX60 | H:7.258;T:USD:21199.1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:769522410552690346_18;B:1133226:1136:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0: | | | |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-6NJE-4HRF link14AX60 | | Marr Sappington | 17216990915143384 40 | Personal US | dougsapping:2137485120998: |
| DR | General Withdrawal | Completed | | PO802 | | | |
| CR | General Currency Conversion | Completed | | | | | |
| DR | General Currency Conversion | Completed | | | | | |
| CR | Payment Fee | Completed | Network firewall se:INV2-LTC9-JUUF link14AX59 | H:7.258;T:USD:34979.1851;C:1:1851:0.04400:30:4:cid:0:ctype:global:amt:34979:prid:769512267724500948 0_18;B:1133226:1851:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CR | | | | | | | | 405737783928494 | Premier | US | christyw200 2137485448873 |
| DR | Payment Fee | Completed | 1 year firewall + Su INV2-VGS5-4LTL link14AX58 | | H:7:255;T:USD:13779:751;C:1:751:0.04400:30:4:cid:0:ctype:global:amt:13779:prid:7694889850927780381_1;8:1133226:751:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:_F:1 | | | | |
| DR | Website Payment | Completed | 1 year firewall + Su INV2-VGS5-4LTL link14AX58 | | teresa pierre | 5549867472681442583 | Personal | US | teresathomas 2137374445040 |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | | P0B02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | Payment Fee | Completed | 3 Years Firewall + S INV2-NY4T-3VNTlink14AX56 | | H:7:258;T:USD:29498:1567;C:1:1567:0.04400:30:4:cid:0:ctype:global:amt:29498:prid:7694684236367548886_1;8:1133226:1567:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:_F:1 | | | | |
| DR | General Withdrawal | Completed | | | P0B02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | Payment Fee | Completed | Network firewall se INV2-KKUQ-LSEXlink14AX55 | | H:7:254;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:7694362630206113245_1;8:1133226:585:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:_F:8 | | | | |
| DR | Express Checkout Payment | Completed | Network firewall se INV2-KKUQ-LSEXlink14AX55 | | Chad Johnson | 1932592833553341743 | Personal | US | chadw1213@ 2137245258455 |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | | P0B02 | | | | |
| CR | Website Payment | Completed | Network firewall se INV2-KAPX-4JT3 link14AX54 | | Dalton Johnson | 6032447067743453082 | Personal | US | dj525054@gr 2137154134130 |
| DR | Payment Fee | Completed | Network firewall se INV2-KAPX-4JT3 link14AX54 | | H:7:255;T:USD:15899:861;C:1:861:0.04400:30:4:cid:0:ctype:global:amt:15899:prid:7694025636043610188_1;8:1133226:861:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:_F:1 | | | | |
| DR | Payment Fee | Completed | Network firewall se INV2-LLKQ-YJ5K- link14AX53 | | H:7:258;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:7693987420128812068_1;8:1133226:2112:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Payment Fee | Completed | Network firewall se INV2-HHUZ-3Q8 link14AX51 | | H:7:255;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7693971762239791133_1;8:1133226:814:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:_F:1 | | | | |
| DR | Website Payment | Completed | Network firewall se INV2-HHUZ-3Q8 link14AX51 | | Ruben Galaviz | 5589925598761317685 | Personal | US | ruben_galaviz 2137154734368 |
| DR | General Hold Release | Completed | Network firewall se INV2-RM3P-A95 link14AX46 | | | | | | |
| DR | Website Payment | Completed | Network firewall se INV2-RM3P-A95 link14AX46 | | howard jones | 1362758670460104109 | Personal | US | biz04868@y 2134716610478 |
| DR | General Withdrawal | Completed | | | P0B02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | Website Payment | Completed | Premium Firewall +INV2-AJ3L-52MXlink14AX50 | | William Castrillon | 1797944325832284891 | Personal | US | castril87@yal 2136695327610 |
| DR | Payment Fee | Completed | Premium Firewall +INV2-AJ3L-52MXlink14AX50 | | H:7:258;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:7692411821540051336_6;8:1133226:2237:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Withdrawal | Completed | | | P0B02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | Payment Fee | Completed | Firewall Upgrade (F INV2-HG36-EAAllink14AX49 | | H:7:254;T:USD:10399:576;C:1:576:0.04400:30:4:cid:0:ctype:global:amt:10399:prid:7691616049654583540_5;8:1133226:576:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:_F:8 | | | | |
| DR | Payment Fee | Completed | 1 Year Firewall Seci INV2-2GQ6-RMElink14AX48 | | H:7:255;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7691585266917173230_1;8:1133226:814:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:_F:1 | | | | |
| DR | Website Payment | Completed | 1 Year Firewall Seci INV2-2GQ6-RMElink14AX48 | | John Wallace | 1958182454625360178 | Personal | US | wallaceconcr 2136493466492 |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | P0B02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | Website Payment | Completed | Premium Firewall-I INV2-7BF7-HMY link14AX47 | | Vasko Stojanovski | 2214377508150252802 | Personal | AU | vastoj_76@h 2136383501827 |
| DR | Payment Fee | Completed | Premium Firewall-I INV2-7BF7-HMY link14AX47 | | H:7:258;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:7691028088926763184_2;8:1133226:2112:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Withdrawal | Completed | | | P0B02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Hold Release | Completed | Network firewall se INV2-K7VA-E8D4link14AX42 | | | | | | |
| DR | Website Payment | Completed | Network firewall se INV2-K7VA-E8D4link14AX42 | | Nicholas Beevers | 6091531797735087398 | Personal | US | nsbeevers@g 2133857697413 |
| DR | General Hold | Completed | Network firewall se INV2-RM3P-A95 link14AX46 | | | | | | |
| DR | Payment Fee | Completed | Network firewall se INV2-RM3P-A95 link14AX46 | | H:7:255;T:USD:13779:751;C:1:751:0.04400:30:4:cid:0:ctype:global:amt:13779:prid:7685280114489898296_2;8:1133226:751:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:_F:1 | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | | P0B02 | | | | |
| CR | Website Payment | Completed | Network firewall se INV2-TA4F-JC75-link14AX45 | | Linda Fetla | 5580986897600123663 | Personal | US | jfetla219@ya 2134514700874 |
| DR | Payment Fee | Completed | Network firewall se INV2-TA4F-JC75-link14AX45 | | H:7:258;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7684522279563575492_1;8:1133226:1136:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Withdrawal | Completed | | | P0B02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | Payment Fee | Completed | Network firewall se INV2-GEVZ-GRC!link14AX43 | | H:7:255;T:USD:16959:916;C:1:916:0.04400:30:4:cid:0:ctype:global:amt:16959:prid:7682166851171180823_1;8:1133226:916:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:_F:1 | | | | |
| DR | Website Payment | Completed | Network firewall se INV2-GEVZ-GRC!link14AX43 | | Rodney Griffith | 1635505485755434548 | Personal | US | rodgrif@aol.c 2133854501076 |
| DR | General Hold | Completed | Network firewall se INV2-K7VA-E8D4link14AX42 | | | | | | |
| DR | Payment Fee | Completed | Network firewall se INV2-K7VA-E8D4link14AX42 | | H:7:258;T:USD:37099:1961;C:1:1961:0.04400:30:4:cid:0:ctype:global:amt:37099:prid:7682152012756454927_1;8:1133226:1961:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Withdrawal | Completed | | | P0B02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | Payment Fee | Completed | Network Firewall + INV2-8M7L-KAL!link14AX41 | | H:7:255;T:USD:15899:861;C:1:861:0.04400:30:4:cid:0:ctype:global:amt:15899:prid:7681022536388407557_1;8:1133226:861:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:_F:1 | | | | |
| DR | Website Payment | Completed | Network Firewall + INV2-8M7L-KAL!link14AX41 | | Warren Kenzie | 2102404619038400409 | Personal | US | warren.kenzi 2133525463694 |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | | P0B02 | | | | |
| CR | Website Payment | Completed | Network Security F-INV2-BUKF-FNERlink14AX40 | | Brandon bice | 1774368733871333558 | Personal | US | brb.3281@gm 2132646607573 |
| DR | Payment Fee | Completed | Network Security F-INV2-BUKF-FNERlink14AX40 | | H:7:252;T:USD:6359:366;C:1:366:0.04400:30:4:cid:0:ctype:global:amt:6359:prid:7677681119546627152_1;8:1133226:366:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:_F:56:: | | | | |
| DR | General Withdrawal | Completed | | | P0B02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | Payment Fee | Completed | NETWORK FIREWAIINV2-5UHE-SG8Jlink14AX39 | | H:7:258;T:USD:36039:1907;C:1:1907:0.04400:30:4:cid:0:ctype:global:amt:36039:prid:7676913933590180168_1;8:1133226:1907:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Website Payment | Completed | NETWORK FIREWAIINV2-5UHE-SG8Jlink14AX39 | | Samantha Coetzee | 5975376991535191958 | Personal | US | samanthamfa 2132425448678 |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | | P0B02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | | P0B02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | Payment Fee | Completed | Network firewall se INV2-5UH7-ME5 link14AX38 | | H:7:258;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7675759453432197976_9;8:1133226:1136:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Website Payment | Completed | Network firewall se INV2-5UH7-ME5 link14AX38 | | Gary Cook | 1458846440046623286 | Premier | US | ggenec@gma 2132097850872 |
| CR | Payment Fee | Completed | Network Firewall se INV2-KLHE-65UXlink14AX37 | | H:7:258;T:USD:40279:2126;C:1:2126:0.04400:30:4:cid:0:ctype:global:amt:40279:prid:7675722690855511095_1;8:1133226:2126:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Website Payment | Completed | Network Firewall se INV2-KLHE-65UXlink14AX37 | | Marguerite Davey | 1935753687112773691 | Personal | US | margueridav 2132097845278 |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | P0B02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | | P0B02 | | | | |
| CR | Payment Fee | Completed | Network firewall se INV2-4TG5-ZZ65 link14AX35 | | H:7:255;T:USD:14839:806;C:1:806:0.04400:30:4:cid:0:ctype:global:amt:14839:prid:7674595338366946472_2;8:1133226:806:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:_F:1 | | | | |
| DR | Website Payment | Completed | Network firewall se INV2-4TG5-ZZ65 link14AX35 | | Ursula Sterling | 2239337171535963028 | Personal | US | sterlingu@be 2131765691123 |
| CR | Payment Fee | Completed | Network firewall se INV2-2QL4-6J2N link14AX34 | | H:7:255;T:USD:13199:721;C:1:721:0.04400:30:4:cid:0:ctype:global:amt:13199:prid:7674587368354239632_1;8:1133226:721:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:_F:1 | | | | |
| DR | Website Payment | Completed | Network firewall se INV2-2QL4-6J2N link14AX34 | | Richard Prato | 1341394515045905079 | Personal | US | pealard@sbc 2131766740381 |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Withdrawal | Completed | Network firewall se INV2-AYCY-WLU link14AX33 | | Vickie Ripkey | 1841878950039258706 | Personal | US | ripkey@ptd.r 2131637845955 |
| DR | Payment Fee | Completed | Network firewall se INV2-AYCY-WLU link14AX33 | | H:7:252;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:7674242391461170930_1;8:1133226:555:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:_F:85:: | | | | |
| DR | Website Payment | Completed | Network firewall se INV2-FAZH-4CTY link14AX30 | | Hanna Leistkow | 1642616508134213197 | Personal | US | hannaleistko 2131546213718 |
| DR | Payment Fee | Completed | Network firewall se INV2-FAZH-4CTY link14AX30 | | H:7:254;T:USD:10999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:7673810013404856758_1;8:1133226:607:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:_F:8 | | | | |
| DR | Website Payment | Completed | Network firewall se INV2-ARHP-XXEPlink14AX29 | | GINGER HORN | 1404471220443553418 | Personal | US | ginny1kate@ 2131545773013 |
| CR | Payment Fee | Completed | Network firewall se INV2-ARHP-XXEPlink14AX29 | | H:7:255;T:USD:12719:696;C:1:696:0.04400:30:4:cid:0:ctype:global:amt:12719:prid:7673783348622275675_7;8:1133226:696:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0:_F:1 | | | | |
| DR | Website Payment | Completed | Network firewall se INV2-WZN9-JS2Llink14AX28 | | Robert Spencer | 1917450416614405171 | Personal | US | spencerrober 2131545772710 |
| CR | Payment Fee | Completed | Network firewall se INV2-WZN9-JS2Llink14AX28 | | H:7:258;T:USD:26817:1428;C:1:1428:0.04400:30:4:cid:0:ctype:global:amt:26817:prid:7673768230873409930_1;8:1133226:1428:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | | P0B02 | | | | |
| DR | General Withdrawal | Completed | | | P0B02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DR | | | Network Security F-INV2-P497-FNYT link14AX27 | ...200:30:4:cid:0:ctype:global:amt:5294_1;8:1133226:585:0.04400:30::0:30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:8 | | | | |
| DR | Website Payment | Completed | Network Security F-INV2-P497-FNYT link14AX27 | | James Atkins | 1389375986195763808 | Personal US | jafishman@n 2131327637464( |
| DR | Website Payment | Completed | Network Security F-INV2-JYV6-QVTL NTGR14AX26 | | Kenneth Partlow | 1872289264456805347 | Personal US | obxpens@gm 2131326708334( |
| DR | General Hold Release | Completed | Network Security F-INV2-JYV6-QVTL NTGR14AX26 | | | | | |
| DR | General Hold | Completed | Network Security F-INV2-JYV6-QVTL NTGR14AX26 | | | | | |
| DR | Payment Fee | Completed | Network Security F-INV2-JYV6-QVTL NTGR14AX26 | H:7:254;T:USD:11659:641;C:1:641:0.04400:30:4:cid:0:ctype:global:amt:11659:prid:76729400271108674A2_1;8:1133226:641:0.04400:30:::0:30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:9 | | | | |
| DR | General Hold Release | Completed | Network firewall se INV2-RAK5-FA94 NTGR14AX24 | | shawn horsley | 1216334300252802970 | Personal US | shorsley95@n 2130117808615( |
| DR | Website Payment | Completed | Network firewall se INV2-RAK5-FA94 NTGR14AX24 | | | | | |
| DR | General Hold Release | Completed | Network firewall se INV2-RAK5-FA94 NTGR14AX24 | | Ludysbel Perez | 1780629588242770844 | Personal US | ludysperez@n 2130337075152( |
| DR | Website Payment | Completed | Network firewall se INV2-6TKJ-8TS9- NTGR14AX23 | | mykul washington | 5607382160476960389 | Personal US | mykewash3@ 2129899478820( |
| DR | General Hold Release | Completed | Network firewall se INV2-6TKJ-8TS9- NTGR14AX23 | | | | | |
| DR | General Hold | Completed | Network firewall se INV2-XADX-R23 NTGR14AX25 | | | | | |
| DR | Payment Fee | Completed | Network firewall se INV2-XADX-R23 NTGR14AX25 | H:7:258;T:USD:26499:1411;C:1:1411:0.04400:30:4:cid:0:ctype:global:amt:26499:prid:7669442754364094485_1;8:1133226:1411:0.04400:30:::0:30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0::F: | | | | |
| DR | General Hold | Completed | Network firewall se INV2-RAK5-FA94 NTGR14AX24 | | | | | |
| DR | Payment Fee | Completed | Network firewall se INV2-RAK5-FA94 NTGR14AX24 | H:7:252;T:USD:8479:476;C:1:476:0.04400:30:4:cid:0:ctype:global:amt:8479:prid:7668624170420501345_1;8:1133226:476:0.04400:30:::0:30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:73: | | | | |
| DR | Payment Fee | Completed | Network firewall se INV2-6TKJ-8TS9- NTGR14AX23 | H:7:252;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:7667878427579056908_1;8:1133226:555:0.04400:30:::0:30:0.03000:::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:85:: | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0802 | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-LXNG-FYC3 0361 | | Janet Murray | 5573550318347665364 | Personal US | roemurray@r 2179816198397 |
| CR | Reserve Release | Completed | Security & Service: INV2-ZNAT-NNE0 0346 | | Jackson Harmon | 4811294986416295812 | Personal US | jackson.harm 2179566908294( |
| CR | Chargeback | Completed | Security & Service: INV2-ZNAT-NNE0 0346 | | | | | |
| CR | Cancellation of Hold for Dispute Resol Denied_Cancelled | Security & Service: INV2-ZNAT-NNE0 0346 | | Jackson Harmon | 4811294986416295812 | Personal US | jackson.harm 2190481387128( |
| CR | Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-ZNAT-NNE0 0346 | | Jackson Harmon | 4811294986416295812 | Personal US | jackson.harmon@hotmail.com |
| CR | Dispute Fee | Completed | Security & Service: INV2-ZNAT-NNE0 0346 | H:7:362;T:USD:14999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:14999:prid:7889741166435114136_1;8:2000013:69:1888:0.00000:1600:::800:0.00000::::::1::::::A:1:base:2000579 89:80 | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-SK85-M6LC 0285 | | Joseph Micale | 1865350546321620643 | Personal US | nonosemicak 2177948056200( |
| CR | Chargeback | Completed | Security And Servic INV2-SK85-M6LC 0285 | | | | | |
| CR | Dispute Fee | Completed | Security And Servic INV2-SK85-M6LC 0285 | H:7:362;T:USD:32999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:32999:prid:7881248827500260952_1;8:2000013:69:1888:0.00000:1600:::800:0.00000::::::1::::::A:1:base:2000579 89:80 | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-RVQE-CVV 0051 | | Barry Honore | 1639971578820726996 | Personal US | bhonore@yb 2172419875030( |
| CR | Chargeback Reversal | Completed | Security And Servic INV2-RVQE-CVV 0051 | | | | | |
| CR | Fee Reversal | Reversed | Security And Servic INV2-RVQE-CVV 0051 | H:7:325;T:USD:24999:944;R:0:3:0:0:944;C:1:944:0.00000:800:5:cid:0:ctype:global:amt:24999:refamt:0:prid:7836647123903492833_1;8:2000013:69:944:0.00000:800:::800:0.00000:::::A:0:: :::::A:O: | | | | |
| CR | Dispute Fee | Completed | Security And Servic INV2-RVQE-CVV 0051 | H:7:297;T:USD:24999:944;R:0:0:0:0:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:24999:prid:7836647123903492833_1;8:2000013:69:944:0.00000:800:::800:0.00000:::::A:0:F:144::1:2000013 69:0:18( | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-HYWF-HT6 0318 | | Randall Anderson | 5323622965924642510 | Personal US | rsa2000@cha 2171563846304( |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-HYWF-HT6 0318 | | Brennan Miller | 2125733560843561335 | Personal US | oobrenn@yal 2179156996366( |
| CR | Chargeback | Completed | Security And Servic INV2-HYWF-HT6 0318 | | | | | |
| CR | Dispute Fee | Completed | Security And Servic INV2-HYWF-HT6 0318 | H:7:362;T:USD:39999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:39999:prid:7872370807187519919_1;8:2000013:69:1888:0.00000:1600:::800:0.00000::::::1::::::A:1:base:2000579 89:80 | | | | |
| CR | Express Checkout Payment | Reversed | Security And Servic INV2-4CRB-C7A9 0227 | | david gsell | 1809468149500770093 | Personal US | gsell.david@h 2176707917055( |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-W98G-8DH 0192 | | Laurel McCrary | 5323839911954994862 | Personal US | laurelmcc@a 2175828858289( |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-V9JE-CAV9 0388 | | Ashley fiebiger | 5586017532863813513 | Personal US | biancatralphj 2180146167733( |
| CR | Reserve Release | Completed | Security & Service: INV2-V9JE-CAV9 0388 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-Y27E-DMA 0389 | | Wayne Vanfossen | 5609380807837002369 | Personal US | mypafun8@y 2180147089427( |
| CR | Reserve Release | Completed | Security & Service: INV2-Y27E-DMA 0389 | | Consuelo Mejia | 5637856976111071514 | Personal US | wwaffle788@ 2180147088992( |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-HRWF-PQ3 0386 | | | | | |
| CR | Reserve Release | Completed | Security & Service: INV2-HRWF-PQ3 0386 | | paul niziolek | 4829140506955524577 | Personal US | pmniziol@arr 2180116446544( |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-4UFX-4KQ2 0385 | | | | | |
| CR | Reserve Release | Completed | Security & Service: INV2-4UFX-4KQ2 0385 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-Y9E5-YLR4 0391 | | Mark Bode | 5585962425178301882 | Personal US | mark.bode1@ 2180145771994( |
| CR | Reserve Release | Completed | Security & Service: INV2-Y9E5-YLR4 0391 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-YF3K-JD6Q 0384 | | Trevor Brown | 5619976477568165804 | Personal US | trevorbrown1 2180146511413( |
| CR | Reserve Release | Completed | Security & Service: INV2-TR77-V88T 0383 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-TR77-V88T 0383 | | Ivan Lambert | 5227115384731924938 | Personal US | lambert519@ 2180146511331( |
| CR | Reserve Release | Completed | Security & Service: INV2-2EHH-86U0 0378 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-2EHH-86U0 0378 | | Cindy Taylor | 5610255564894003375 | Personal US | cataylor101@ 2180037098649( |
| CR | Reserve Release | Completed | Security & Service: INV2-GS88-SKL6 0380 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-GS88-SKL6 0380 | | Suzanne Kopicka | 2182462206788480319 | Personal US | suzikopi@gm 2180037098996( |
| CR | Reserve Release | Completed | Security & Service: INV2-4KTW-V8G 0375 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-4KTW-V8G 0375 | | Henry Baran | 5582339374085874621 | Personal US | henrybaran@ 2180035777659( |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-9E6Z-PLQX 0376 | | Meet smart Switch llc | 6074267608069536626 | Personal US | dad27407@g 2180036522550( |
| CR | Reserve Release | Completed | Security & Service: INV2-9M N2-3K2 0381 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-9M N2-3K2 0381 | | Lindsey Novak | 5587688740985183756 | Personal US | lindseynoval 2180036179953( |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-9L75-QZ55 0379 | | Elizabeth Bianchi | 5568615941536621854 | Personal US | bianchi_sept1 2180036178612( |
| CR | Reserve Release | Completed | Security & Service: INV2-9L75-QZ55 0379 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-JTZE-NVV4 0382 | | tobyn gelman | 5315195408619941144 | Personal US | tobyn.gelmar 2180006458922( |
| CR | Reserve Release | Completed | Security & Service: INV2-JTZE-NVV4 0382 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-2YL2-YDUT 0369 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-2YL2-YDUT 0369 | | Reyna Carranza | 5586631105396689996 | Personal US | reyna.carranz 2179926187671( |
| CR | Reserve Release | Completed | Security & Service: INV2-MFZG-YQ8 0373 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-MFZG-YQ8 0373 | | Kimberly Martis | 5607197886918392784 | Personal US | kimberlymart 2179927109407( |
| CR | Reserve Release | Completed | Security And Servic INV2-2JZ2-6NTV 0368 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-2JZ2-6NTV 0368 | | Luc Duval | 2143551190046596985 | Personal US | lucd420@gm 2179896894145( |
| CR | Reserve Release | Completed | Services And Securi INV2-8LXK-DKZZ 0367 | | | | | |
| CR | Express Checkout Payment | Completed | Services And Securi INV2-8LXK-DKZZ 0367 | | James Trine | 5577885436934988988 | Personal US | swadleburgg 2179926186058( |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-EV55-YSH4 0364 | | Alejandro Madrigal | 5317450770534099134 | Personal US | alexmadrigal 2179786958420( |
| CR | Reserve Release | Completed | Security And Servic INV2-EV55-YSH4 0364 | | | | | |
| CR | Reserve Release | Completed | Security And Servic INV2-LXNG-FYC3 0361 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-NCMT-LXV4 0363 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-NCMT-LXV4 0363 | | Twonia Goyer | 2245632697691675865 | Personal US | twonia.goyer 2179815434776( |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-PK6N-TFNV 0362 | | Yvon Petit Frere | 5612786151862968329 | Personal US | yvonpf@gma 2179817117602( |
| CR | Reserve Release | Completed | Security And Servic INV2-PK6N-TFNV 0362 | | | | | |
| CR | Reserve Release | Completed | Security And Servic INV2-ZZDY-JW4I 0360 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-ZZDY-JW4I 0360 | | Madeleine Corbeil | 6087116689764392223 | Personal US | corbeilm3@g 2179816969982( |
| CR | Reserve Release | Completed | Security & Service: INV2-8L7E-LFXS- 0357 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-8L7E-LFXS- 0357 | | Joyce Melton | 2021544930454618202 | Personal US | joyciem@bell 2179177123505( |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-TP86-BDKC 0359 | | Jemely Rosario | 5528365266399857298 | Personal US | ctrizoche80@ 2179704636061( |
| CR | Reserve Release | Completed | Security & Service: INV2-TP86-BDKC 0359 | | | | | |
| CR | Reserve Release | Completed | Security & Service: INV2-V8GU-L7AI 0350 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-V8GU-L7AI 0350 | | Mary Ann C Campanelli 6044442147929733074 | Personal US | johnnycampa 2179705794152( |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-HUNR-5LBI 0355 | | Brenda Sims Moa | 4817144078494111157 | Personal US | tevitamoaisa 2179678392127( |
| CR | Reserve Release | Completed | Security And Servic INV2-HUNR-5LBI 0355 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-7KJ7-CYXA 0354 | | William Lauzier | 1452131328765619106 | Personal US | billauzier@co 2179707121262! |
| CR | Reserve Release | Completed | Security And Servic INV2-7KJ7-CYXA 0354 | | | | | |
| CR | Reserve Release | Completed | Security And Servic INV2-TTAQ-HSXL 0351 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-TTAQ-HSXL 0351 | | Derrick Watts | 4821654913297644982 | Personal US | dwatt78@yal 2179677373610! |
| CR | Reserve Release | Completed | Security And Servic INV2-ZNAT-NNE0 0346 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-RF2C-SJZQ 0344 | | Darin Barker | 5601618220631388759 | Personal US | darin@tamps 2179596231047( |
| CR | Reserve Release | Completed | Security And Servic INV2-RF2C-SJZQ 0344 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-H2MS-AYD 0342 | | Paul Dhalle | 5633605445608757810 | Personal US | dhallep@hot 2179487557762( |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-H2MS-AYD 0342 | | John GonzalezMitchell 5586252130927684531 | Personal US | john13.jayxp 2179487546914! |
| CR | Reserve Release | Completed | Security And Servic INV2-6R28-AAGI 0336 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-VSVE-42JP 0341 | | | | | |
| CR | Express Checkout Payment | Reversed | Security And Servic INV2-VSVE-42JP 0341 | | Tammy Leonhardt | 4843980351973633384 | Personal US | leonhardtam 2179456900963! |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-T56N-CH3H 0339 | | Nancy Gibbons | 1398242574869493328 | Personal US | naregib55@g 2179486974409! |
| CR | Reserve Release | Completed | Security And Servic INV2-T56N-CH3H 0339 | | | | | |
| CR | Reserve Release | Completed | Security And Servic INV2-322Y-AJFU 0331 | | | | | |

| | Transaction | Status | Security & Service | Notes | Name | Acct | Type | Country | ID |
|---|---|---|---|---|---|---|---|---|---|
| CR | | | | | | 152706530090703 | Personal | US | mcyoung194‌2179347376624‌ |
| CR | Reserve Release | Completed | Security & Service: INV2-NHDX-KY6‌0333 | | | | | | |
| DR | Express Release | Completed | Security & Service: INV2-NHDX-KY6‌0333 | | Ashley Reid | 171790283851246416‌8 | Personal | US | ashleyreid001‌2179376979928‌ |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-2NUX-Q8X‌0329 | | Gary Keener | 534373710262518149‌ | Personal | US | keenerco@rc‌2179346903150‌ |
| CR | Reserve Release | Completed | Security & Service: INV2-2NUX-Q8X‌0329 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-N2LJ-B7ZP‌0334 | | Jennifer Smith | 558842787879550842‌6 | Personal | US | jennifersmith‌2179376636000‌ |
| CR | Reserve Release | Completed | Security & Service: INV2-N2LJ-B7ZP‌0334 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-KYKW-2RF‌0324 | | jonathan hernandez | 226307897935463516‌0 | Personal | US | desboyz4rm3‌2179267560334‌ |
| CR | Reserve Release | Completed | Security & Service: INV2-KYKW-2RF‌0324 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-PPNK-6VTV‌0326 | | Deborah Gayle | 204330791165885613‌0 | Personal | US | gayledgpg4@‌2179264300608‌ |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-PPNK-6VTV‌0326 | | Amanda Ocanas | 599065760018153653‌8 | Personal | US | amanda972@‌2179264805856‌ |
| CR | Reserve Release | Completed | Security & Service: INV2-8USE-69W‌0328 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-YN6V-KDP‌0327 | | Phillip Stevenson | 483136036620529364‌2 | Personal | US | stevensondry‌2179266989215‌ |
| CR | Reserve Release | Completed | Security & Service: INV2-YN6V-KDP‌0327 | | | | | | |
| CR | Chargeback | Completed | Security & Service: INV2-HUNR-5LBI‌0355 | | | | | | |
| DR | Dispute Fee | Completed | Security & Service: INV2-HUNR-5LBI‌0355 | H:7;362;T:USD:15999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:15999:prid:78628281451365457761_8:200001369:1888:0.00000:1600:800:0.00000:30:::1:::::A:1:base:200057989:80 | Melinda Esquibel | 483497046969312381‌ | Personal | US | ermelaesqub‌2179126919543‌ |
| CR | Reserve Release | Completed | Security And Service: INV2-C4BC-5SJY‌0317 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-R6H6-FBZ0‌0319 | | Lisa Mcmullen | 144291515886336488‌1 | Personal | US | greencutlass4‌2179126921211‌ |
| CR | Reserve Release | Completed | Security And Service: INV2-R6H6-FBZ0‌0319 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-8PBL-6K6G‌0064 | | Daniel Kiptalanta | 154840867557532973‌ | Premier | KE | kiptookdaniel‌2172750255848‌ |
| CR | Reserve Release | Completed | Security And Service: INV2-HYWF-HT6‌0318 | | | | | | |
| CR | Chargeback | Completed | Security & Service: INV2-8PBL-6K6G‌0064 | | | | | | |
| DR | Dispute Fee | Completed | Security & Service: INV2-8PBL-6K6G‌0064 | H:7;362;T:USD:31999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:31999:prid:78626538894760047531_8:200001369:1888:0.00000:1600:800:0.00000:30:::1:::::A:1:base:200057989:80 | Jerry Shepherd | 561749980582367468‌8 | Personal | US | jshepherd67‌j2179157574389‌ |
| CR | Reserve Release | Completed | Security And Service: INV2-8R9F-MS2I‌0321 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-8R9F-MS2I‌0321 | | | | | | |
| CR | Reserve Release | Completed | Security And Service: INV2-XKMP-4FYI‌0322 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-XKMP-4FYI‌0322 | | Mark Sandoval | 482216325029222898‌2 | Personal | US | marcussando‌2179126923090‌ |
| CR | Express Checkout Payment | Completed | Security And Service: INV2-DC3X-L7YA‌0308 | | Madi McArthur | 557289685142744492‌6 | Personal | US | mkmcarth@g‌2179046995258‌ |
| CR | Reserve Release | Completed | Security And Service: INV2-DC3X-L7YA‌0308 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-3F7Q-CCVI‌0314 | | James Veraguth | 137542707021539329‌3 | Personal | US | jrv1916@gm‌u2179017396322‌ |
| CR | Reserve Release | Completed | Security & Service: INV2-3F7Q-CCVI‌0314 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-XMYC-AE5‌0304 | | Ramon Sanchez | 561193228996251012‌8 | Personal | US | rsanchez6464‌2178827591767‌ |
| CR | Reserve Release | Completed | Security And Service: INV2-XMYC-AE5‌0304 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Service: INV2-VEX4-KXJN‌0306 | | Edward Laing | 202921833126204065‌5 | Personal | US | elaing6@cox.‌2178825425231‌ |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-VEX4-KXJN‌0306 | | Blake Holland | 481111581357183009‌6 | Personal | US | blakedonaldh‌2178797369898‌ |
| CR | Reserve Release | Completed | Security And Service: INV2-JAK5-XR43‌0303 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-JAK5-XR43‌0303 | | | | | | |
| CR | Reserve Release | Completed | Security And Service: INV2-9JV6-R6E4‌0299 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-9JV6-R6E4‌0299 | | Nathanyel Latona | 550968528205742758‌1 | Personal | US | natedogg082‌2178714515934‌ |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-R6E5-RW9‌0241 | | Jeffrey Mcrae | 140140768377170922‌0 | Personal | US | jojorjm7621g‌2177257877900‌ |
| CR | Express Checkout Payment | Completed | Security And Service: INV2-9AW5-BF6I‌0278 | | Shela Vincent | 552364461174457400‌5 | Personal | US | uservnc679&‌2177835364145‌ |
| CR | Reserve Release | Completed | Security And Service: INV2-9AW5-BF6I‌0278 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-HQHX-RJR‌0280 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-HQHX-RJR‌0280 | | Luke Stepleton | 560958076392533267‌0 | Personal | US | stepleton6@‌2177838062150‌ |
| CR | Express Checkout Payment | Completed | Security And Service: INV2-9QRP-XQSI‌0281 | | Chelsey Poche | 215022043272403027‌4 | Personal | US | chelscnicole‌2177836753469‌ |
| CR | Reserve Release | Completed | Security And Service: INV2-9QRP-XQSI‌0281 | | | | | | |
| CR | Reserve Release | Completed | Security And Service: INV2-N4KF-B72C‌0279 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-N4KF-B72C‌0279 | | Keith Lavender | 557786061737540330‌8 | Personal | US | lacey.lavende‌2177837154281‌ |
| CR | Reserve Release | Completed | Security And Service: INV2-YTV3-2RD9‌0277 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-YTV3-2RD9‌0277 | | carl curry | 220971432257171291‌3 | Personal | US | carl740@cor‌2177727936740‌ |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-8PLM-CV9I‌0266 | | Cindy Sullivan | 184055684896477921‌8 | Personal | US | hope34000@‌2177725332493‌ |
| CR | Reserve Release | Completed | Security & Service: INV2-8PLM-CV9I‌0266 | | | | | | |
| CR | Reserve Release | Completed | Security And Service: INV2-N24R-BX6E‌0267 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-N24R-BX6E‌0267 | | Aria Camuso | 558117255984393798‌ | Personal | US | itsariacamus‌2177727160646‌ |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-6UML-JACH‌0276 | | Doris Cuellar Ramos | 556665771554823185‌7 | Personal | US | masterdradir‌2177727163380‌ |
| CR | Reserve Release | Completed | Security And Service: INV2-6UML-JACH‌0276 | | | | | | |
| CR | Reserve Release | Completed | Security And Service: INV2-RLF8-WNL‌0269 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-RLF8-WNL‌0269 | | Todd Miner | 561486446047562019‌2 | Personal | US | toddkminer@‌2177728079379‌ |
| CR | Reserve Release | Completed | Security & Service: INV2-U52V-GW4‌0273 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-U52V-GW4‌0273 | | Joseph Lovece | 223654362723578427‌7 | Premier | US | joe@hoohah‌2177728079722‌ |
| CR | Reserve Release | Completed | Security & Service: INV2-EE3A-2LYE‌0261 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-EE3A-2LYE‌0261 | | Glenda Dates Parham | 171412615238163448‌0 | Personal | US | lilmurse.gp@‌2176179468789‌ |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-A838-32LC‌0264 | | Nathan Brown | 558334639209875853‌8 | Personal | US | nlbrownplus1‌2176167726223‌ |
| CR | Reserve Release | Completed | Security And Service: INV2-A838-32LC‌0264 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-Q7FY-BBS3‌0260 | | Louise LePage | 155996684933668282‌7 | Premier | US | louise.lepage‌2177616772147‌ |
| CR | Reserve Release | Completed | Security & Service: INV2-Q7FY-BBS3‌0260 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Service: INV2-EFX5-K4JI‌0255 | | Anthony Spignese | 182620672576272611‌9 | Personal | US | tspignese@v‌2177506778386‌ |
| CR | Reserve Release | Completed | Security And Service: INV2-GAPS-UNU‌0252 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-GAPS-UNU‌0252 | | Michael Griner | 556885406091580642‌5 | Personal | US | griner22@gm‌2177507607625‌ |
| CR | Reserve Release | Completed | Security And Service: INV2-J3SU-F83X‌0254 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-J3SU-F83X‌0254 | | Glen Palmer | 557933739700542550‌4 | Personal | US | gpalmer@rac‌2177506776590‌ |
| CR | Reserve Release | Completed | Security & Service: INV2-8LPT-72XW‌0251 | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-8LPT-72XW‌0251 | | Kenneth Spencer | 481759748050155492‌2 | Personal | US | spence9990@‌2177477857851‌ |
| CR | Reserve Release | Completed | Security & Service: INV2-LKV5-D8PU‌0253 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-LKV5-D8PU‌0253 | | Tyler Galstad | 563688984814557407‌5 | Personal | US | tgalstad0320‌z2177507950594‌ |
| CR | Chargeback | Completed | Security & Service: INV2-GS88-5KL6‌0380 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-A65B-7ADF‌0250 | | Makena Barats | 557017516248579500‌7 | Personal | US | makenabarat‌2177397207510‌ |
| CR | Reserve Release | Completed | Security And Service: INV2-A9Q2-6BBI‌0249 | | | | | | |
| CR | Reserve Release | Completed | Security And Service: INV2-A9Q2-6BBI‌0249 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-A9Q2-6BBI‌0249 | | Victoria Zechman | 558383686166313151‌3 | Personal | US | vicki@gouldp‌2177397609680‌ |
| DR | Express Checkout Payment | Reversed | Security And Service: INV2-SC2A-J9RJ‌0248 | | Timothy Kerbleski | 150284299914359803‌1 | Personal | US | tomkerbonits‌2177397609289‌ |
| CR | Reserve Release | Completed | Security And Service: INV2-SC2A-J9RJ‌0248 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-JWLG-56G‌0247 | | will marshall | 204661332629795356‌4 | Personal | US | wamarsh@ps‌2177397591059‌ |
| CR | Reserve Release | Completed | Security And Service: INV2-JWLG-56G‌0247 | | | | | | |
| CR | Reserve Release | Completed | Security And Service: INV2-2SE5-BK65‌0245 | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-2SE5-BK65‌0245 | | heather huntington | 145969307145016560‌0 | Personal | US | heather.whits‌2177397950323‌ |
| CR | Express Checkout Payment | Reversed | Security And Service: INV2-QN8Z-EH6‌0301 | | Katelyn Richardson | 190017404755914581‌ | Personal | US | marykdej@az‌2178687847548‌ |
| DR | Payment Fee | Reversed | Security And Service: INV2-QN8Z-EH6‌0301 | H:7;342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:78436883965186151507_7:8:1133226:1333:0.04400:30:::30:0.03000::::::0:::::::A:1:vb:1103137::0:0.400::0:1:0: | Katelyn Richardson | 190017404755914581‌ | Personal | US | marykdej@az‌2181215978315‌ |
| DR | Payment Refund | Completed | Security And Service: INV2-QN8Z-EH6‌0301 | 249.99 USD; 1249.99 USD; 2024-04-25 Credit has been processed and claim is now clos | Katelyn Richardson | 190017404755914581‌ | Personal | US | marykdej@az‌2181215978315‌ |
| CR | Payment Fee | Completed | Security And Service: INV2-QN8Z-EH6‌0301 | 0301 | | | | | |
| DR | Fee Refund | Completed | Security And Service: INV2-QN8Z-EH6‌0301 | H:7;379;T:USD:24999:1333;R:0:0:0.00000:24999:1333;C:1:1333:0.04400:30:5:cid:0:ctype:global:amt:24999:refamt:24999:prid:78436883965186151507_7:8:1133226:1333:0.04400:30:::30:0.03000::::::0:: | | | | |
| DR | Express Checkout Payment | Reversed | Security And Service: INV2-2G4P-V7F3‌0325 | | Annette Sutherland | 482393361196671006‌ | Personal | US | asutherlandn‌2179236910254‌ |
| DR | Payment Refund | Completed | Security And Service: INV2-2G4P-V7F3‌0325 | 149.99 USD; Thu Apr 25 00:33:10 PDT 2024 Credit has been processed and claim is now | Annette Sutherland | 482393361196671006‌ | Personal | US | asutherlandn‌2181246507534‌ |
| CR | Reserve Release | Completed | Security And Service: INV2-2G4P-V7F3‌0325 | 0325 | | | | | |
| DR | Payment Fee | Reversed | Security And Service: INV2-2G4P-V7F3‌0325 | H:7;339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78455064384790879061_8:1133226:814:0.04400:30:::30:0.03000::::::A:1:vb:1101137::0:0.400::0:1:0::F:1 | | | | |
| DR | Fee Refund | Completed | Security And Service: INV2-2G4P-V7F3‌0325 | H:7;375;T:USD:14999:R:0:0:0:14999:814;C:1:814:0.04400:30:5:cid:0:ctype:global:amt:14999:refamt:14999:prid:78455064384790879061_8:1133226:814:0.04400:30:::30:0.03000::::::0:: | | | | |
| CR | Chargeback | Completed | Security: INV2-UN6G-FYC3‌0361 | | | | | | |
| DR | Express Checkout Payment | Reversed | Security And Service: INV2-CE4W-PN5‌0315 | | Nicole A Morozzo | 225085371479473197‌0 | Business | US | morozzo.nico‌2179046275742‌ |
| DR | Payment Fee | Reversed | Security And Service: INV2-CE4W-PN5‌0315 | H:7;342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:78448713156979992401_8:1133226:2112:0.04400:30:::30:0.03000::::::0:::::::A:1:vb:1101137::0:0.400::0:1:0: | Nicole A Morozzo | 225085371479473197‌0 | Business | US | morozzo.nico‌2180996412161‌ |
| DR | Payment Refund | Completed | Security And Service: INV2-CE4W-PN5‌0315 | 399.99 USD; 1399.99 USD; 2024-04-23 Credit has been processed and claim is now clos | Nicole A Morozzo | 225085371479473197‌0 | Business | US | morozzo.nico‌2180996412161‌ |
| CR | Payment Fee | Completed | Security And Service: INV2-CE4W-PN5‌0315 | 0315 | | | | | |
| DR | Fee Refund | Completed | Security And Service: INV2-CE4W-PN5‌0315 | H:7;379;T:USD:39999:2112;R:0:0:0:39999:2112;C:1:2112:0.04400:30:5:cid:0:ctype:global:amt:39999:refamt:39999:prid:78448713156979992401_8:1133226:2112:0.04400:30:::30:0.03000::::::0:: | | | | |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-4LDH-P2VT‌0343 | | Pamela Hoffman | 197600873294975002‌0 | Personal | US | pamhedgar@‌2179595125487‌ |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-CH3Y-8X8S‌0365 | | Jaime Wise | 601183862834702659‌6 | Personal | US | jslinovich@r‌2179786958500‌ |
| DR | Fee Refund | Completed | Security & Service: INV2-4LDH-P2VT‌0343 | 0343 | | | | | |
| CR | Payment Fee | Reversed | Security & Service: INV2-4LDH-P2VT‌0343 | H:7;379;T:USD:29999:1593;R:0:0:0:29999:1593;C:1:1593:0.04400:30:5:cid:0:ctype:global:amt:29999:refamt:29999:prid:78468115714866386881_8:1133226:1593:0.04400:30:::30:0.03000::::::0:: | | | | |
| CR | Payment Fee | Reversed | Security & Service: INV2-4LDH-P2VT‌0343 | H:7;342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:78468115714866386881_8:1133226:1593:0.04400:30:::30:0.03000::::::0:::::::A:1:vb:1101137::0:0.400::0:1:0: | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CR | Payment Refund | Completed | Security & Service:: 0343 | 0343 | 299.99 USD; 2024-04-20 Credit has been processed and claim is now clos | Pamela Hoffman | 1976008732949750020 | Personal US | pamhedgar@2180666400384 |
| DR | Payment Fee | Reversed | Security & Service:: INV2-CH3Y-8XB50365 | | H:7:342;T:USD:26999:1437;C:1:1437:0.04400:30:4:cid:0:ctype:global:amt:26999:prid:7847646087662118483_1;8:1133226:1437:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: | | | |
| CR | Fee Refund | Completed | Security & Service:: 0365 | 0365 | H:7:379;T:USD:26999:1437;R:0:0:0:0:26999:1437;C:1:1437:0.04400:30:5:cid:0:ctype:global:amt:26999:refamt:26999:prid:7847646087662118483_1;8:1133236:1437:0.04400:30::::0.03000:::::0: | | | |
| CR | Reserve Release | Completed | Security & Service:: INV2-CH3Y-8XB50365 | | | | | |
| CR | Payment Refund | Completed | Security & Service:: 0365 | 0365 | 269.99 USD; 2269.99 USD; 2024-04-20 Credit has been processed and claim is now clos | Jaime Wise | 6011838628347026596 | Personal US | jslinovich@r2180666400345 |
| DR | Payment Fee | Reversed | Security & Service:: INV2-PPNK-6VTV0326 | | H:7:342;T:USD:40999:2164;C:1:2164:0.04400:30:4:cid:0:ctype:global:amt:40999:prid:7845508924489120279_2;8:1133226:2164:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: | | | |
| DR | Payment Refund | Completed | Security & Service:: 0326 | 0326 | | Deborah Gayle | 2043307911658856130 | Personal US | gayledgpg4@2180116454035: |
| DR | Fee Refund | Completed | Security & Service:: 0326 | 0326 | H:7:379;T:USD:40999:2164;R:1:0:14999:779:9999:519;C:1:519:0.04400:30:5:cid:0:ctype:global:amt:40999:refamt:9999:prid:7845508924489120279_2;8:1133226:519:0.04400:30:::30:0.03000:::::0: | | | |
| DR | Reserve Hold | Completed | Security & Service:: INV2-Y9E5-YLR4 0391 | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-Y9E5-YLR4 0391 | | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:7848792893683998056_1;8:1133226:1853:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: | | | |
| DR | Reserve Hold | Completed | Security & Service:: INV2-Y2TE-DMA 0389 | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-Y2TE-DMA 0389 | | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:7848760186866007792_1;8:1133226:1697:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: | | | |
| DR | Reserve Hold | Completed | Security & Service:: INV2-V3IE-CAV9 0388 | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-V3IE-CAV9 0388 | | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7848758534755125344_1;8:1133226:866:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: :F:1 | | | |
| DR | Reserve Hold | Completed | Security & Service:: INV2-HRWF-PQ70386 | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-HRWF-PQ70386 | | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7848756063832106491_1;8:1133226:866:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: :F:1 | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-HRWF-PQ7INV2-HRWF-PQ7C-BQH2-V73K | | H:7:337;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7848752382592742222_1;8:1133226:866:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: :F:1 | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-HRWF-PQ7INV2-HRWF-PQ7C-BQH2-V73K | | | Consuelo Mejia | 5637856976111071514 | Personal US | wwaffle788@2180146512750 |
| DR | Reserve Hold | Completed | Security & Service:: INV2-4UFX-4KQ10385 | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-4UFX-4KQ10385 | | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7848754946203408146_1;8:1133226:814:0.04400:30:::30:0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: :F:1 | | | |
| DR | Payment Refund | Completed | Security & Service:: 0326 | 0326 | | Deborah Gayle | 2043307911658856130 | Personal US | gayledgpg4@2180116445529: |
| DR | Fee Refund | Completed | Security & Service:: 0326 | 0326 | H:7:376;T:USD:40999:2164;R:1:0:0:0:14999:779;C:1:779:0.04400:30:5:cid:0:ctype:global:amt:40999:refamt:14999:prid:7845508924489120279_2;8:1133226:779:0.04400:30:::30:0.03000:::::0:::: | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-YP3X-JD6Q0384 | | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:7848744242781178524_1;8:1133226:1126:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: | | | |
| DR | Express Checkout Payment | Completed | Security And Servid INV2-83ZL-99EJ- 0294 | | | Gavin Brignac | 5241512889116653959 | Personal US | gavin.brignac 2178167142060! |
| CR | General Hold Release | Completed | Security And Servid INV2-83ZL-99EJ- 0294 | | | | | |
| CR | General Hold Release | Completed | Security And Servid INV2-FQPR-THA10293 | | | | | |
| CR | General Hold Release | Completed | Security And Servid INV2-9U3V-QUN0292 | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servid INV2-FQPR-THA10293 | | | John Boatright | 6080167063042432529 | Personal US | mikelboatrig 2178167466210! |
| DR | Express Checkout Payment | Completed | Security And Servid INV2-9U3V-QUN0292 | | | Sonja Bellephant | 6088206749508040046 | Personal US | sbellephant@ 2178055727675! |
| DR | Express Checkout Payment | Completed | Security And Servid INV2-KDBP-Q28I0290 | | | Ricard Clark | 5607932004952076809 | Personal US | rclark123140: 2177947487757! |
| DR | General Hold Release | Completed | Security And Servid INV2-KDBP-Q28I0290 | | | | | |
| CR | General Hold Release | Completed | Security And Servid INV2-5K85-M6LG0285 | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servid INV2-NTHD-LPX10289 | | | lita ruble | 4834118610315634512 | Personal US | litaruble@gm 2177917877573! |
| CR | General Hold Release | Completed | Security And Servid INV2-NTHD-LPX10289 | | | | | |
| CR | General Hold Release | Completed | Security And Servid INV2-0YR7-R5ZY0282 | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servid INV2-0YR7-R5ZY0282 | | | Allen Carle | 1970028399718827466 | Personal US | x25lealex@gr 2177917869024! |
| DR | Reserve Hold | Completed | Security & Service:: INV2-TRT7-V88T0383 | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-TRT7-V88T0383 | | H:7:342;T:USD:23999:1281;C:1:1281:0.04400:30:4:cid:0:ctype:global:amt:23999:prid:7848742319533782266_1;8:1133226:1281:0.04400:30:::30:0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: | | | |
| DR | Express Checkout Payment | Completed | Security And Servid INV2-JVFW-X2DF0287 | | | Tecle Kelete | 1410510222753198233 | Personal US | teclekelete@t 2177917875252! |
| DR | General Hold Release | Completed | Security And Servid INV2-JVFW-X2DF0287 | | | | | |
| DR | General Hold Release | Completed | Security And Servid INV2-DAAX-8GC 0286 | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servid INV2-DAAX-8GC 0286 | | | Michael Graham | 5583176572072324165 | Personal US | michael@giff 2177947150407! |
| DR | General Hold Release | Completed | Security And Servid INV2-9TE3-Q87k0284 | | | | | |
| DR | Express Checkout Payment | Completed | Security And Servid INV2-9TE3-Q87k0284 | | | Judy Cottrell | 4840551728382127371 | Personal US | judycottrell0 2177917871583: |
| DR | Reserve Hold | Completed | Security & Service:: INV2-JT2E-NVVV0382 | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-JT2E-NVVV0382 | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7848401727573496420_1;8:1133226:1074:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: | | | |
| DR | Reserve Hold | Completed | Security & Service:: INV2-9MN2-3K2 0381 | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-9MN2-3K2 0381 | | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7848395695103955009_1;8:1133226:866:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: :F:1 | | | |
| DR | Reserve Hold | Completed | Security & Service:: INV2-GSBB-5KL60380 | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-GSBB-5KL60380 | | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7848380028876583461_1;8:1133226:1593:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-GSBB-5KL6 INV2-GSBB-5KL6-KKHG-7EPE | | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7848379755436974481_1;8:1133226:1593:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-GSBB-5KL6 INV2-GSBB-5KL6-KKHG-7EPE | | | Suzanne Kopicka | 5552088110715762398 | Personal US | suzikopi@gm 2180036522993! |
| DR | Reserve Hold | Completed | Security & Service:: INV2-9L75-QZ5S 0379 | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-9L75-QZ5S 0379 | | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7848378928019650656_1;8:1133226:1593:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: | | | |
| DR | Reserve Hold | Completed | Security & Service:: INV2-2EHH-86LI0378 | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-2EHH-86LI0378 | | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:7848377006324606430_1;8:1133226:970:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: :F:1 | | | |
| DR | Reserve Hold | Completed | Security & Service:: INV2-4KTW-V8G 0375 | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-4KTW-V8G 0375 | | H:7:342;T:USD:42999:2268;C:1:2268:0.04400:30:4:cid:0:ctype:global:amt:42999:prid:7848375079728911296_1;8:1133226:2268:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: | | | |
| DR | Reserve Hold | Completed | Security & Service:: INV2-9E6Z-PLQX0376 | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-9E6Z-PLQX0376 | | H:7:336;T:USD:10999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:7848373708523937679_1;8:1133226:607:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: :F:9 | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | P08O2 | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | P08O2 | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | Reserve Hold | Completed | Security And Servid INV2-MFZG-YQ8 0373 | | | | | |
| DR | Payment Fee | Completed | Security And Servid INV2-MFZG-YQ8 0373 | | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7847958367330850416_1;8:1133226:918:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: :F:1 | | | |
| DR | Reserve Hold | Completed | Security & Service:: INV2-2YL2-YOUT0369 | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-2YL2-YOUT0369 | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7847938848760119117_1;8:1133226:1074:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: | | | |
| DR | Reserve Hold | Completed | Security And Servid INV2-2JZ2-6NTV 0368 | | | | | |
| DR | Payment Fee | Completed | Security And Servid INV2-2JZ2-6NTV 0368 | | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7847930312806089715_1;8:1133226:1593:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: | | | |
| DR | Reserve Hold | Completed | Services And Servid INV2-8LXK-DXZZ 0367 | | | | | |
| DR | Express Checkout Payment | Completed | Services And Servid INV2-8LXK-DXZZ 0367 | | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7847924005553607377_1;8:1133226:1178:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: | | | |
| DR | Dispute Fee | Completed | Security and Servic INV2-R6E5-RW9 0241 | | H:7:297;T:USD:14999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:14999:prid:7847800356841211167_1;8:200001369:944:0.00000:800:::0.00000:::::1:::::A:0:F:144:1:2000013690:188 | | | |
| DR | Chargeback | Completed | Security and Servic INV2-R6E5-RW9 0241 | | H:7:297;T:USD:14999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:14999:prid:7847800356841211167_1;8:200001369:944:0.00000:800:::0.00000:::::1:::::A:0:F:144:1:2000013690:188 | | | |
| CR | Cancellation of Hold for Dispute Resolt | Denied_Cancelled | Security and Servic INV2-R6E5-RW9 0241 | | | Jeffrey Mcrae | 1401407683771709220 | Personal US | jojorin7621 ¢ 2179486960738 |
| DR | Display only transaction row | NOT-CLASSIFIED | Security and Servic INV2-R6E5-RW9 0241 | | | Jeffrey Mcrae | 1401407683771709220 | Personal US | jojorin7621@gmail.com |
| DR | Instant Payment Review (IPR) reversal | Completed | Security & Service:: INV2-KYKW-2RE'0324 | | | | | |
| DR | Reserve Hold | Completed | Security & Service:: INV2-CH3Y-8XB50365 | | | | | |
| DR | Reserve Hold | Completed | Security & Service:: INV2-EV55-YSH40364 | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-EV55-YSH40364 | | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7847645266145388930_1;8:1133226:1074:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | P08O2 | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | Reserve Hold | Completed | Security & Service:: INV2-NCMT-LXN0363 | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-NCMT-LXN0363 | | H:7:342;T:USD:42999:2268;C:1:2268:0.04400:30:4:cid:0:ctype:global:amt:42999:prid:7847535326544078532_7;8:1133226:2268:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: | | | |
| DR | Reserve Hold | Completed | Security & Service:: INV2-PK6N-TFN¿0362 | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-PK6N-TFN¿0362 | | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7847562269675780867_1;8:1133226:1178:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: | | | |
| DR | Reserve Hold | Completed | Security & Service:: INV2-LXNG-FYC30361 | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-LXNG-FYC30361 | | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:7847561992086624992_1;8:1133226:1126:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: | | | |
| DR | Reserve Hold | Completed | Security & Service:: INV2-ZZDY-JW4H0360 | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-ZZDY-JW4H0360 | | H:7:339;T:USD:19999:762;C:1:762:0.04400:30:4:cid:0:ctype:global:amt:13999:prid:7847551548829033796_1;8:1133226:762:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: :F:1 | | | |
| DR | User Initiated Withdrawal | Completed | | | P08O2 | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | Reserve Hold | Completed | Security & Service:: INV2-TP86-BDKC0359 | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-TP86-BDKC0359 | | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7847191450341634676_1;8:1133226:866:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: :F:1 | | | |
| DR | Reserve Hold | Completed | Security & Service:: INV2-8L7E-LFX5- 0357 | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-8L7E-LFX5- 0357 | | H:7:339;T:USD:19999:762;C:1:762:0.04400:30:4:cid:0:ctype:global:amt:13999:prid:7847181562560325018_1;8:1133226:762:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: :F:1 | | | |
| DR | Reserve Hold | Completed | Security & Service:: INV2-HUNR-5LBI0355 | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-HUNR-5LBI0355 | | H:7:339;T:USD:15999:866;C:1:866:0.04400:30:4:cid:0:ctype:global:amt:15999:prid:7847179621456518269_1;8:1133226:866:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: :F:1 | | | |
| DR | Reserve Hold | Completed | Security & Service:: INV2-7KJ7-CYXA 0354 | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-7KJ7-CYXA 0354 | | H:7:342;T:USD:25999:1385;C:1:1385:0.04400:30:4:cid:0:ctype:global:amt:25999:prid:7847174415397002045_1;8:1133226:1385:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: | | | |
| DR | Reserve Hold | Completed | Security & Service:: INV2-TTAQ-HSK10351 | | | | | |
| DR | Payment Fee | Completed | Security & Service:: INV2-TTAQ-HSK10351 | | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7847171924383164367_1;8:1133226:918:0.04400:30:::0.03000:::::0:::::A:1:xb:1101137: 0.01400: 0.1:0: :F:1 | | | |
| DR | Reserve Hold | Completed | Security & Service:: INV2-VBGU-L7A10350 | | | | | |

| | | | |
|---|---|---|---|
| DR | Reserve Hold | Completed | Security & Service:: INV2-ZNAT-NNE0346 |
| DR | Payment Fee | Completed | Security & Service:: INV2-ZNAT-NNE0346 |
| DR | Payment Fee | Completed | Security & Service:: INV2-RF2C-SJZQ-0344 |
| DR | Payment Fee | Completed | Security & Service:: INV2-RF2C-SJZQ-0344 |
| DR | Reserve Hold | Completed | Security & Service:: INV2-4LDH-P2V7-0343 |
| CR | User Initiated Withdrawal | Completed | |
| CR | General Currency Conversion | Completed | |
| CR | General Currency Conversion | Completed | |
| DR | Reserve Hold | Completed | Security And Service INV2-H2MS-AYD-0342 |
| DR | Payment Fee | Completed | Security And Service INV2-H2MS-AYD-0342 |
| DR | Fee Refund | Completed | Security And Service 0341        0341 |
| DR | Payment Fee | Reversed | Security And Service INV2-VSVE-42JP-0341 |
| DR | Payment Refund | Completed | Security And Service 0341        0341 |
| DR | Reserve Hold | Completed | Security And Service INV2-VSVE-42JP-0341 |
| CR | Express Checkout Payment | Reversed | Security And Service INV2-8W2P-3WH0337 |
| DR | Reserve Hold | Completed | Security And Service INV2-T56N-CH3H0339 |
| DR | Payment Refund | Completed | Security And Service INV2-T56N-CH3H0339 |
| DR | Fee Refund | Completed | Security And Service 0337        0337 |
| DR | Payment Fee | Completed | Security And Service INV2-8W2P-3WH0337 |
| DR | Reserve Release | Completed | Security And Service INV2-8W2P-3WH0337 |
| DR | Payment Fee | Reversed | Security And Service INV2-8W2P-3WH0337 |
| DR | Reserve Hold | Completed | Security And Service INV2-8W2P-3WH0337 |
| DR | Reserve Hold | Completed | Security And Service INV2-6R2B-AAGI0336 |
| DR | Payment Fee | Completed | Security And Service INV2-6R2B-AAGI0336 |
| CR | Dispute Fee | Completed | Security And Service INV2-87N9-4RE80182 |
| CR | Display only transaction row | NOT CLASSIFIED | Security And Service INV2-87N9-4RE80182 |
| CR | Chargeback | Completed | Security And Service INV2-87N9-4RE80182 |
| DR | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security And Service INV2-87N9-4RE80182 |
| CR | General Currency Conversion | Completed | |
| CR | General Currency Conversion | Completed | |
| CR | User Initiated Withdrawal | Completed | |
| DR | Reserve Hold | Completed | Security & Service:: INV2-N2LJ-B7ZP-0334 |
| DR | Payment Fee | Completed | Security & Service:: INV2-N2LJ-B7ZP-0334 |
| DR | Reserve Hold | Completed | Security & Service:: INV2-322Y-AJFU-0331 |
| DR | Payment Fee | Completed | Security & Service:: INV2-322Y-AJFU-0331 |
| DR | Reserve Hold | Completed | Security & Service:: INV2-NHOX-XY6(0333 |
| DR | Reserve Hold | Completed | Security & Service:: INV2-NHOX-XY6(0333 |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-322Y-AJFU INV2-322Y-AJFU-ABNM-K625 |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-322Y-AJFU INV2-322Y-AJFU-ABNM-K625 |
| DR | Reserve Hold | Completed | Security & Service:: INV2-2NUK-QBX 0329 |
| CR | General Currency Conversion | Completed | |
| CR | General Currency Conversion | Completed | |
| CR | User Initiated Withdrawal | Completed | |
| DR | Reserve Hold | Completed | Security & Service:: INV2-8USE-69W 0328 |
| DR | Payment Fee | Completed | Security & Service:: INV2-8USE-69W 0328 |
| DR | Reserve Hold | Completed | Security & Service:: INV2-YN6V-KDPI0327 |
| DR | Payment Fee | Completed | Security & Service:: INV2-YN6V-KDPI0327 |
| DR | Reserve Hold | Completed | Security & Service:: INV2-PPNM-6VTV0326 |
| DR | Reserve Hold | Completed | Security & Service:: INV2-2G4P-V7F30325 |
| DR | Reserve Hold | Completed | Security & Service:: INV2-KYKW-2RE'0324 |
| DR | Payment Fee | Completed | Security & Service:: INV2-KYKW-2RE'0324 |
| CR | General Currency Conversion | Completed | |
| CR | General Currency Conversion | Completed | |
| CR | User Initiated Withdrawal | Completed | |
| DR | Payment Fee | Reversed | Security & Service:: INV2-FS3R-B6HC0316 |
| DR | Payment Refund | Completed | Security & Service:: 0316        0316 |
| CR | Express Checkout Payment | Reversed | Security & Service:: INV2-FS3R-B6HC0316 |
| DR | Reserve Release | Completed | Security & Service:: INV2-FS3R-B6HC0316 |
| DR | Fee Refund | Completed | Security & Service:: 0316        0316 |
| DR | Reserve Hold | Completed | Security & Service:: INV2-BR9F-MS2I0321 |
| DR | Payment Fee | Completed | Security & Service:: INV2-BR9F-MS2I0321 |
| DR | Reserve Hold | Completed | Security & Service:: INV2-XKMP-4FYI0322 |
| DR | Payment Fee | Completed | Security & Service:: INV2-XKMP-4FYI0322 |
| CR | Express Checkout Payment | Reversed | Security And Service INV2-RZS2-DNBE0320 |
| DR | Payment Refund | Completed | Security And Service 0320        0320 |
| DR | Payment Fee | Reversed | Security And Service INV2-RZS2-DNBE0320 |
| DR | Reserve Release | Completed | Security And Service INV2-RZS2-DNBE0320 |
| DR | Fee Refund | Completed | Security And Service 0320        0320 |
| DR | Reserve Hold | Completed | Security And Service INV2-RZS2-DNBE0320 |
| DR | Reserve Hold | Completed | Security & Service:: INV2-R6H6-FBZ(0319 |
| DR | Payment Fee | Completed | Security & Service:: INV2-R6H6-FBZ(0319 |
| DR | Reserve Hold | Completed | Security & Service:: INV2-HYWF-HT6(0318 |
| DR | Payment Fee | Completed | Security & Service:: INV2-HYWF-HT6(0318 |
| DR | Reserve Hold | Completed | Security & Service:: INV2-C4BC-S5JY-0317 |
| DR | Payment Fee | Completed | Security & Service:: INV2-C4BC-S5JY-0317 |
| DR | Reserve Hold | Completed | Security & Service:: INV2-FS3R-B6HC0316 |
| CR | General Currency Conversion | Completed | |
| CR | User Initiated Withdrawal | Completed | |
| CR | General Currency Conversion | Completed | |
| DR | Payment Fee | Completed | Security & Service:: 0313        0313 |
| DR | Reserve Hold | Completed | Security & Service:: INV2-FSZ9-VL5N-0313 |
| DR | Fee Refund | Completed | Security & Service:: 0313        0313 |
| CR | Express Checkout Payment | Reversed | Security & Service:: INV2-FSZ9-VL5N-0313 |
| DR | Payment Fee | Reversed | Security & Service:: INV2-FSZ9-VL5N-0313 |
| CR | Express Checkout Payment | Reversed | Security And Service INV2-9SWJ-SZAS0263 |
| DR | Payment Fee | Reversed | Security And Service INV2-9SWJ-SZAS0263 |
| DR | Fee Refund | Completed | Security And Service 0263        0263 |
| DR | Payment Refund | Completed | Security And Service 0263        0263 |
| DR | Reserve Release | Completed | Security And Service INV2-9SWJ-SZAS0263 |
| DR | Reserve Hold | Completed | Security And Service INV2-3F7Q-CCV(0314 |
| DR | Payment Fee | Completed | Security And Service INV2-3F7Q-CCV(0314 |
| DR | Reserve Hold | Completed | Security And Service INV2-FSZ9-VL5N-0313 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-VFWA-HHHNV2-VFWA-HHHM-J5TH-BQQV |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-VFWA-HHHNV2-VFWA-HHHM-J5TH-BQQV |
| DR | Fee Refund | Completed | Security And Service 0309        0309 |
| CR | Express Checkout Payment | Reversed | Security And Service INV2-QG9F-9R7(0309 |
| DR | Reserve Release | Completed | Security And Service INV2-QG9F-9R7(0309 |
| DR | Payment Fee | Reversed | Security And Service INV2-QG9F-9R7(0309 |
| DR | Payment Refund | Completed | Security And Service 0309        0309 |
| DR | Reserve Hold | Completed | Security And Service INV2-QG9F-9R7(0309 |
| DR | Reserve Hold | Completed | Security And Service INV2-DC3X-L7YA0308 |
| DR | Reserve Hold | Completed | Security And Service INV2-DC3X-L7YA0308 |
| CR | General Currency Conversion | Completed | |
| CR | User Initiated Withdrawal | Completed | |
| CR | General Currency Conversion | Completed | |
| DR | Reserve Hold | Completed | Security And Service INV2-VEX4-KXJN0306 |

| | Type | Status | Security & Service | Detail | Name | Account | Country | Email |
|---|---|---|---|---|---|---|---|---|
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-3QUY-XQK INV2-3QUY-XQKQ-BGW8-V8XW | | Stephen Taylor | Personal | US | ecodfrug123z217662842019 |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-3QUY-XQK INV2-3QUY-XQKQ-BGW8-V8XW | | Meaghan Swarts | Personal | US | mswar498@r217648837215b |
| DR | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security & Service: INV2-52CZ-QSPC0215 | | Meaghan Swarts | Personal | US | mswar498@r217648837215b |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0215   0215 | 299.99 USD; 2024-03-14 Credit has been processed and claim is now clos | Meaghan Swarts | | | |
| DR | Payment Refund | Completed | Security & Service: 0215   0215 | 299.99 USD; 2024-03-14 Credit has been processed and claim is now clos | Meaghan Swarts | Personal | US | mswar498@r217648837215b |
| DR | Payment Fee | Completed | Security & Service: INV2-52CZ-QSPC0215 | | Matthew Boucher | Personal | US | coachkng@g2765184299595 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-Y6P4-VN7T0216 | | Damondre King | Personal | US | coachkng@g2765184299595 |
| DR | Payment Fee | Completed | Security & Service: INV2-52CZ-QSPCINV2-52CZ-QSPC-SC8F-H578 | | Matthew Boucher | Personal | US | meaghan.swc217651752157a |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-52CZ-QSPCINV2-52CZ-QSPC-SC8F-H578 | | Jimmy Busby | Personal | US | sbusby48@hc217651877276a |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-GHMQ-PK10210 | | Jimmy Busby | Personal | US | sbusby48@hc217651727307b |
| DR | Payment Refund | Completed | Security & Service: 0210   0210 | | Jimmy Busby | Personal | US | sbusby48@hc217651727307b |
| DR | Payment Fee | Completed | Security & Service: INV2-RLLW-9RUH0214 | | Arrick Beagle | Personal | US | arrickbeagle7217651727282b |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-RLLW-9RUH0214 | | Sina Hanning | Personal | US | sinahanning1217651715184b |
| DR | Payment Fee | Completed | Security & Service: INV2-Z8L6-25Y9-0211 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-Z8L6-25Y9-0211 | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-GHMQ-PK10210 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-HNE2-UXY-0208 | | Karen Gosser | Personal | US | kaitrkapraun217651727067d |
| DR | Payment Fee | Completed | Security & Service: INV2-HNE2-UXY-0208 | | Karen Gosser | Personal | US | kaitrkapraun217651727067d |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO802 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-BSQH-KBLI0205 | | Natalie Pratt | Personal | US | gnaght@gma217626884408Th |
| DR | Payment Fee | Completed | Security & Service: INV2-BSQH-KBLI0205 | | Natalie Pratt | Personal | US | gnaght@gma217626884408Th |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-QDY9-QCZ0204 | | EDUSI & SON | Business | US | kweku_eduse217629844109 |
| DR | Payment Fee | Completed | Security & Service: INV2-QDY9-QCZ0204 | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-E6QA-B2JH0201 | | Nilton Illidge | Personal | US | nillidge66@g217629843916 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-CE79-USGL0198 | | Douglas Sapp | Personal | US | doug@fuelm217629723706 |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-NFFF-RNLY0197 | | Susan Cardin | Personal | US | susan_cardin217615839951 |
| DR | Payment Refund | Completed | Security & Service: INV2-NFFF-RNLY0197 | 149.0 USD; 2149.0 USD; 2024-03-11 Credit has been processed and claim is now close | Susan Cardin | Personal | US | susan_cardin217626836124 |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0197   0197 | 149.0 USD; 2024-03-11 Credit has been processed and claim is now close | Susan Cardin | | | |
| DR | Fee Refund | Completed | Security & Service: 0197   0197 | | Susan Cardin | Personal | US | susan_cardin217618851439 |
| DR | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security & Service: INV2-NFFF-RNLY0197 | | Susan Cardin | Personal | US | susan_cardin217618851435 |
| DR | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security & Service: INV2-NFFF-RNLY0197 | | Susan Cardin | Personal | US | susan_cardin@yahoo.com |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: INV2-NFFF-RNLY0197 | | Dennis Girod | Personal | US | dennis.girod217574845624 |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-R9T9-96GZ0184 | | Dennis Girod | Personal | US | dennis.girod217618813023 |
| DR | Payment Fee | Completed | Security & Service: 0184   0184 | | victoria molina | Personal | US | victmolina@g217615884830 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-D6ZV-G2U10196 | | victoria molina | Personal | US | victmolina@g217615884830 |
| DR | Payment Fee | Completed | Security & Service: INV2-2DWH-3TF0195 | | Crystal Bulkley | Personal | US | ccbulkley@gr217618901964Zt |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO802 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service INV2-36MU-M9K0193 | | Frank Padak | Personal | US | frankpadak@r217607813752Dt |
| DR | Payment Fee | Completed | Security And Service INV2-36MU-M9K0193 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO802 | | | | |
| DR | Express Checkout Payment | Completed | Security And Service INV2-XT44-G2Ov0189 | | Dailey Bread Book Nool1302422916076855253 | Business | US | daileybreadb2175857408879k |
| DR | Payment Review Release | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO802 | | | | |
| DR | Express Checkout Payment | Reversed | Security & Service: INV2-EGNA-QMI0127 | | Andre Bukuru | Personal | US | andrebu08@r2174399759916 |
| DR | Payment Refund | Completed | Security & Service: 0127   0127 | | Andre Bukuru | Personal | US | andrebu08@r2175859036154r |
| DR | Payment Fee | Completed | Security And Service INV2-W9BG-BDH0192 | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service INV2-KVF7-ZLHC0191 | | Ralph Stoker | Personal | US | de3dr88@ba217582885824Zt |
| DR | Payment Fee | Completed | Security And Service INV2-KVF7-ZLHC0191 | | | | | |
| DR | Payment Fee | Completed | Security And Service INV2-XT44-G2Dv0189 | | | | | |
| DR | Express Checkout Payment | Reversed | Security And Service INV2-PSNQ-VVC0065 | | Eon Lamar | Personal | US | eonlamar34@2172777779148 |
| DR | Payment Fee | Completed | Security And Service INV2-PSNQ-VVC0065 | | Eon Lamar | Personal | US | eonlamar34@g21751011107b |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0065   0065 | 169.99 USD; Thu Mar 07 00:45:43 PST 2024 Credit has been processed an | Eon Lamar | | | |
| DR | Payment Refund | Completed | Security & Service: 0065   0065 | 169.99 USD; Thu Mar 07 00:45:43 PST 2024 Credit has been processed an | Eon Lamar | Personal | US | eonlamar34@2175828837200 |
| DR | Fee Refund | Completed | Security & Service: 0065   0065 | | Eon Lamar | Personal | US | eonlamar34@2174758516259 |
| DR | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security And Service INV2-PSNQ-VVC0065 | | Brad Karelius | Personal | US | kareliusc@co217563903835t |
| DR | Payment Refund | Completed | Security & Service: 0183   0183 | | Brad Karelius | Personal | US | kareliusc@co217515642752b |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-8MSS-HXE0186 | | Kenneth House | Personal | US | kd.house@gl2175748471496C |
| DR | Payment Fee | Completed | Security & Service: INV2-5F8P-B5UB0187 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-5F8P-B5UB0187 | | Shaun Dillon | Personal | US | sk.dillon10@j21757485149 |
| DR | User Initiated Withdrawal | Completed | | PO802 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-8LZ4-GZSS-0185 | | James Dionne | Personal | US | jdionne@dio2175718409628 |
| DR | Payment Fee | Completed | Security & Service: INV2-8LZ4-GZSS-0185 | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-R9T9-96GZ0184 | | | | | |
| DR | User Initiated Withdrawal | Completed | | PO802 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | Payment Fee | Completed | Security And Service: INV2-Z8U4-LF7J-0183 | | | | | |
| DR | Payment Fee | Completed | Security And Service INV2-87N9-4RE80182 | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-9DPG-QEP 0180 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-9DPG-QEP 0180 | | Anthony Dean | Personal | US | jeccajimin@jc2175577537716t |
| DR | Payment Fee | Completed | Security & Service: INV2-QDCE-CYQ 0177 | | Patricia Nelms Freund156205277328 4339134 | Personal | US | trishnelms@g2175527750588c |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-QDCE-CYQ INV2-QDCE-CYQ-66SM-6G8F | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-QDCE-CYQ INV2-QDCE-CYQ-66SM-6G8F | | | | | |
| DR | Payment Fee | Completed | Security And Service INV2-4PHQ-HDF0176 | | John Remele | Personal | US | johnremele@2175527749739d |
| DR | Express Checkout Payment | Completed | Security And Service INV2-4PHQ-HDF0176 | | Daniel Moore | Personal | US | drmoore43@2175528899478 |
| DR | Payment Fee | Completed | Security And Service INV2-8EZM-Z5E10175 | | Gregory Liberman | Personal | US | jananaiagnf@2175528152227 |
| DR | Payment Fee | Completed | Security And Service INV2-MGEF-KLX0174 | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service INV2-B3Z5-8AAT0154 | | Patricia Washington | Personal | US | washington12174739087957 |
| DR | Fee Refund | Completed | Security And Service 0154   0154 | | Patricia Washington | Personal | US | washington12174738708755 |
| DR | Payment Fee | Completed | Security And Service INV2-B3Z5-8AAT0154 | | Patricia Washington | Personal | US | washington12175417752346 |
| DR | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security And Service INV2-B3Z5-8AAT0154 | | Patricia Washington | Personal | US | washington12174739087957 |
| DR | Payment Refund | Completed | Security And Service 0154   0154 | 429.99 USD; 1429.99 USD; Sun Mar 03 23:23:53 PST 2024 Credit has been processed an | Patricia Washington | Personal | US | washington12175418178542 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CR | DR | General Currency Conversion | Completed | | | | | |
| DR | | General Currency Conversion | Completed | | | | | |
| DR | | User Initiated Withdrawal | Completed | | PO8O2 | | | |
| DR | | Payment Refund | Completed | Security & Service: INV2-TWDJ-L74EO172 | 0172 | Kasey Green | 143768463653916508 3 | Personal | US |
| DR | | Express Checkout Payment | Reversed | Security & Service: INV2-GPVQ-XLTF0173 | | Kasey Green | 143768463653916508 3 | Personal | US |
| DR | | Payment Fee | Completed | Security & Service: INV2-GPVQ-XLTF0173 | | Peggy Moore | 561836262466890148 8 | Personal | US |
| DR | | Express Checkout Payment | Completed | Security & Service: INV2-7THM-WZ5I0171 | | susan myers | 563443454725485898 1 | Personal | US |
| DR | | Payment Fee | Completed | Security & Service: INV2-7THM-WZ5I0171 | | | | | |
| DR | | Express Checkout Payment | Completed | Security & Service: INV2-TWDJ-L74E0172 | | | | | |
| DR | | Payment Fee | Completed | Security And Servic INV2-XJ5X-Q7PV 0168 | | Eileen Shlesinger | 212908740816045450 8 | Personal | US |
| DR | | Express Checkout Payment | Completed | Security And Servic INV2-YQPA-2EKV0167 | | Lou Lamatina | 138782346693591456 5 | Premier | US |
| DR | | Payment Fee | Completed | Security And Servic INV2-YQPA-2EKV0167 | | | | | |
| DR | | Express Checkout Payment | Reversed | Security & Service: INV2-UQB9-DYQ0161 | | Chickpea Custom Glass | 158802586164630704 5 | Business | US |
| DR | | Express Checkout Payment | Reversed | Security & Service: INV2-ESPQ-GZEV0114 | | joseph mayer | 180601325584719958 4 | Premier | US |
| DR | | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security & Service: INV2-UQB9-DYQ0161 | | Chickpea Custom Glass | 158802586164630704 5 | Business | US |
| DR | | Payment Refund | Completed | Security & Service: 0161 | 0161 | joseph mayer | 180601325584719958 4 | Business | US |
| DR | | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0161 | 0161 | joseph mayer | 180601325584719958 4 | Business | US |
| DR | | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0114 | 0114 | joseph mayer | 180601325584719958 4 | Premier | US |
| DR | | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security & Service: INV2-ESPQ-GZEV0114 | | joseph mayer | 180601325584719958 4 | Premier | US |
| DR | | Payment Refund | Completed | Security & Service: 0114 | 0114 | joseph mayer | 180601325584719958 4 | Premier | US |
| DR | | Express Checkout Payment | Reversed | Security & Service: INV2-3AN2-LYSU0165 | | Thomas Proietti | 603721284997694688 | Personal | US |
| DR | | Payment Fee | Completed | Security & Service: 0165 | 0165 | Thomas Proietti | 603721284997694688 | Personal | US |
| DR | | Payment Fee | Completed | Security & Service: INV2-H8NY-MJV 0166 | | | | | |
| DR | | Payment Fee | Completed | Security & Service: INV2-3AN2-LYSU0165 | | | | | |
| DR | | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-3AN2-LYSU 0165 | | Thomas Proietti | 603721284997694688 | Personal | US |
| DR | | Express Checkout Payment | Completed | Security & Service: INV2-ESKU-ATE0163 | | Percelle Howell | 533428056174348624 0 | Personal | US |
| DR | | Payment Fee | Completed | Security & Service: INV2-ESKU-ATE0163 | | | | | |
| DR | | Payment Fee | Completed | Security & Service: INV2-UQB9-DYQ0161 | | | | | |
| DR | | Express Checkout Payment | Reversed | Security And Servic INV2-AETR-J64G 0119 | | K-Michel Kasongo | 522627951414774656 | Personal | CA |
| DR | | Payment Fee | Reversed | Security And Servic INV2-AETR-J64G 0119 | | | | | |
| DR | | Display only transaction row | NOT-CLASSIFIED | Security And Servic 0119 | 0119 | K-Michel Kasongo | 522627951414774656 | Personal | CA |
| DR | | Fee Refund | Completed | Security And Servic 0119 | 0119 | | | | |
| DR | | Payment Refund | Completed | Security And Servic 0119 | 0119 | K-Michel Kasongo | 522627951414774656 | Personal | CA |
| DR | | Cancellation of Hold for Dispute Resol | Denied_Cancelled | Security And Servic INV2-AETR-J64G 0119 | | K-Michel Kasongo | 522627951414774656 | Personal | CA |
| DR | | User Initiated Withdrawal | Completed | | | PO8O2 | | | |
| DR | | General Currency Conversion | Completed | | | | | | |
| DR | | General Currency Conversion | Completed | | | | | | |
| DR | | General Hold | Completed | Security & Service: INV2-A5XS-9ZW0157 | | | | | |
| DR | | Payment Fee | Completed | Security & Service: INV2-A5XS-9ZW0157 | | | | | |
| DR | | General Hold | Completed | Security & Service: INV2-VQ73-A9Z0160 | | | | | |
| DR | | Payment Fee | Completed | Security & Service: INV2-VQ73-A9Z0160 | | | | | |
| DR | | General Hold | Completed | Security & Service: INV2-KZEH-KKZ40158 | | | | | |
| DR | | Payment Fee | Completed | Security & Service: INV2-KZEH-KKZ40158 | | | | | |
| DR | | General Hold | Completed | Security & Service: INV2-MSTK-UQ70159 | | | | | |
| DR | | Payment Fee | Completed | Security & Service: INV2-MSTK-UQ70159 | | | | | |
| DR | | General Hold | Completed | Security And Servic INV2-T5KX-WU4 0156 | | | | | |
| DR | | Payment Fee | Completed | Security And Servic INV2-T5KX-WU4 0156 | | | | | |
| DR | | Express Checkout Payment | Completed | Security & Service: INV2-099T-67PL 0155 | | | | | |
| DR | | Payment Fee | Completed | Security & Service: INV2-099T-67PL 0155 | | | | | |
| DR | | Express Checkout Payment | Reversed | Security & Service: INV2-8M2J-MMH0145 | | Michael Joseph | 554995768239181706 5 | Personal | US |
| DR | | Payment Refund | Completed | Security & Service: 0145 | 0145 | Michael Joseph | 554995768239181706 5 | Personal | US |
| DR | | Express Checkout Payment | Completed | Security And Servic INV2-NFQK-TQ8 0153 | | David Saso | 599925834908388737 8 | Personal | US |
| DR | | Express Checkout Payment | Completed | Security & Service: INV2-NFQK-TQ8 0153 | | | | | |
| DR | | Express Checkout Payment | Completed | Security & Service: INV2-89BG-TR40151 | | Olivia Luce | 154080644916551461 6 | Personal | US |
| DR | | Payment Fee | Completed | Security & Service: INV2-89BG-TR40151 | | | | | |
| DR | | General Currency Conversion | Completed | | | | | | |
| DR | | General Currency Conversion | Completed | | | | | | |
| DR | | User Initiated Withdrawal | Completed | | | PO8O2 | | | |
| DR | | Payment Fee | Completed | Security & Service: INV2-QAV5-68W0149 | | | | | |
| DR | | Express Checkout Payment | Completed | Security & Service INV2-QAV5-68W0149 | | Gregory Heartburg | 599726048819402154 6 | Personal | US |
| DR | | Express Checkout Payment | Reversed | Security And Servic INV2-SHEU-MS2 0144 | | Norman Holman | 561492461707378745 | Personal | US |
| DR | | Payment Refund | Completed | Security And Servic 0144 | 0144 | Norman Holman | 561492461707378745 | Personal | US |
| DR | | Payment Fee | Completed | Security & Service: INV2-JEY3-F96E -0147 | | Tom Davis | 560382292363740836 | Personal | US |
| DR | | Payment Fee | Completed | Security & Service: INV2-JEY3-F96E-0147 | | | | | |
| DR | | Express Checkout Payment | Reversed | Security & Service: INV2-VLRK-A95Z0088 | | Paula Michele Tanner | 557941067620583984 | Personal | US |
| DR | | Payment Refund | Completed | Security & Service: 0088 | 0088 | Paula Michele Tanner | 557941067620583984 | Personal | US |
| DR | | Express Checkout Payment | Completed | Security & Service: INV2-QK38-MHL0146 | | John Govic | 552043776093161620 5 | Personal | US |
| DR | | Payment Fee | Completed | Security & Service: INV2-QK38-MHL0146 | | | | | |
| DR | | Payment Fee | Completed | Security & Service: INV2-8M2J-MMH0145 | | | | | |
| DR | | Express Checkout Payment | Completed | Security And Servic INV2-SHEU-MS2 0144 | | | | | |
| DR | | Express Checkout Payment | Completed | Security And Servic INV2-XKU6-QW70142 | | Amy Johnson | 562218644417556733 | Personal | US |
| DR | | Express Checkout Payment | Completed | Security And Servic INV2-XKU6-QW70142 | | | | | |
| DR | | General Currency Conversion | Completed | | | | | | |
| DR | | General Currency Conversion | Completed | | | | | | |
| DR | | User Initiated Withdrawal | Completed | | | PO8O2 | | | |
| DR | | Express Checkout Payment | Reversed | Security And Servic INV2-9JZM-JCCh0090 | | Calvin Gmytrasiewicz | 481450469103314179 2 | Personal | US |
| DR | | Payment Refund | Completed | Security And Servic 0090 | 0090 | Calvin Gmytrasiewicz | 481450469103314179 2 | Personal | US |
| DR | | Express Checkout Payment | Completed | Security And Servic INV2-9R3V-PJBY 0141 | | Susan Murphy | 128054916408131507 6 | Personal | US |
| DR | | Payment Fee | Completed | Security And Servic INV2-9R3V-PJBY 0141 | | | | | |
| DR | | Express Checkout Payment | Completed | Security And Servic INV2-ZBCH-UG50140 | | | | | |
| DR | | Express Checkout Payment | Completed | Security And Servic INV2-ZBCH-UG50140 | | Crystal Harbart | 601977647361153925 2 | Personal | US |
| DR | | General Currency Conversion | Completed | | | | | | |
| DR | | General Currency Conversion | Completed | | | | | | |
| DR | | General Currency Conversion | Completed | | | | | | |
| DR | | User Initiated Withdrawal | Completed | | | PO8O2 | | | |
| DR | | Payment Fee | Completed | Security & Service: INV2-99V5-Y3M0138 | | | | | |
| DR | | Express Checkout Payment | Completed | Security And Servic INV2-99V5-Y3M0138 | | Dawn Kunda | 559592071711273792 8 | Personal | US |
| DR | | Payment Fee | Completed | Security & Service: INV2-DHU2-VF8L0137 | | David Vazquez | 562393186683638073 8 | Personal | US |
| DR | | Express Checkout Payment | Completed | Security And Servic INV2-DHU2-VF8L0137 | | | | | |
| DR | | Express Checkout Payment | Completed | Security And Servic INV2-PKUY-79SC0136 | | DUNG TRAN | 551756303497600943 2 | Personal | US |
| DR | | Payment Fee | Completed | Security & Service: INV2-PKUY-79SC0136 | | | | | |
| DR | | User Initiated Withdrawal | Completed | | | PO8O2 | | | |
| DR | | General Currency Conversion | Completed | | | | | | |
| DR | | General Currency Conversion | Completed | | | | | | |
| DR | | Payment Refund | Completed | Security & Service: 0131 | 0131 | Paul Cappaldanca | 557754620873995338 4 | Personal | US |
| DR | | Express Checkout Payment | Reversed | Security & Service: INV2-9YET-N9CI0131 | | Paul Cappaldanca | 557754620873995338 4 | Personal | US |
| DR | | General Currency Conversion | Completed | | | | | | |
| DR | | General Currency Conversion | Completed | | | | | | |
| DR | | Payment Fee | Completed | Security & Service: INV2-U4BY-A63E0135 | | Krysta Dziak | 558376561999256557 | Personal | US |
| DR | | Express Checkout Payment | Completed | Security & Service: INV2-U4BY-A63E0135 | | Krysta Dziak | 558376561999256557 | Personal | US |
| DR | | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-U4BY-A63EINV2-U4BY-A63B-23RB-ARH3 | | Krysta Dziak | 558376561999256557 | Personal | US |
| DR | | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-U4BY-A63EINV2-U4BY-A63B-23RB-ARH3 | | Krysta Dziak | 558376561999256557 | Personal | US |

| | Transaction Type | Status | Security & Service | Name | Account | Type | Country | Email |
|---|---|---|---|---|---|---|---|---|
| CR/DR | Payment Fee | Completed | Security & Service: INV2-S4WN-F74 0132 | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-9YET-N9C30131 | | | | | |
| CR | User Initiated Withdrawal | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0802 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-K2V9-HMU0129 | Sara Samuel | | Personal | US | sara.samuel9 |
| DR | Payment Fee | Completed | Security & Service: INV2-K2V9-HMU0129 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-EGNA-QJM0127 | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-K9GL-HC440126 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-K9GL-HC440126 | James Driscoll | | Personal | US | jimdriscoll8 |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-7ZJK-NNCL0125 | Robert Adams | | Personal | US | desertbike |
| CR | Payment Fee | Completed | Security & Service: INV2-7ZJK-NNCL0125 | | | | | |
| DR | Payment Refund | Completed | Security & Service: 0124   0124 | Richard Ozment | | Personal | US | rjo |
| CR | Express Checkout Payment | Reversed | Security & Service: INV2-PRWX-FCFI0124 | Richard Ozment | | Personal | US | rjo |
| DR | Payment Fee | Completed | Security & Service: INV2-PRWX-FCFI0124 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-P5NW-GTC0123 | Frank Paaske | | Personal | US | fourhollandia |
| DR | Payment Fee | Completed | Security & Service: INV2-P5NW-GTC0123 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Service: INV2-XDNX-4ML0120 | Dianne Lust | | Personal | US | lustdianne |
| DR | General Hold Release | Completed | Security And Service: INV2-XDNX-4ML0120 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-H4HA-D24I0121 | Terrin LaBelle | | Personal | US | terrinlabelle |
| DR | Payment Fee | Completed | Security & Service: INV2-H4HA-D24I0121 | | | | | |
| CR | General Hold | Completed | Security And Service: INV2-XDNX-4ML0120 | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-XDNX-4ML0120 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-2X6H-XBV40118 | Tan Tran | | Personal | US | codytran |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-EHXG-Q6C 0117 | Leslie Shaw | | Personal | US | lshaw318 |
| CR | Payment Fee | Completed | Security & Service: INV2-EHXG-Q6C 0117 | | | | | |
| DR | Payment Refund | Completed | Security And Service: 0104   0104 | Robert Carpinelli | | Personal | US | bobcarp |
| CR | Express Checkout Payment | Reversed | Security & Service: INV2-76NF-H8YH0104 | Robert Carpinelli | | Personal | US | bobcarp |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-NRMH-7VJ0116 | Marcelino Blas | | Personal | US | marcelinob |
| CR | Payment Fee | Completed | Security & Service: INV2-NRMH-7VJ0116 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-3P3T-SGPC0115 | Adrian Cote | | Personal | US | adricote |
| CR | Payment Fee | Completed | Security & Service: INV2-3P3T-SGPC0115 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-ESPQ-GZEV0114 | | | | | |
| CR | Payment Fee | Completed | Security & Service: INV2-J3KT-BCUP0112 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-J3KT-BCUP0112 | Laurie DeCota | | Personal | US | countrycat |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-MBPH-TZD0111 | Craig Alane | | Personal | US | craigstephens |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-MBPH-TZD0111 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Service: INV2-YQEK-KFW 0108 | | | | | |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-YQEK-KFW 0108 | Michael Jones | | Personal | CA | mkjmkj |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-7597-JEG7 0107 | Fred Montes | | Personal | US | fxmontes |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-7597-JEG7 0107 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-3HEF-QMU0106 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-3HEF-QMU0106 | Deb Derling | | Personal | US | debderling |
| CR | Payment Fee | Completed | Security & Service: INV2-76NF-H8YH0104 | Thomas Scott | | Personal | US | tscottsw |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-RLZL-HGN40018 | Thomas Scott | | Personal | US | tscottsw |
| CR | Fee Refund | Completed | Security And Service: 0018   0018 | | | | | |
| DR | Display only transaction row | NOT-CLASSIFIED | Security And Service: 0018   0018 | | | | | |
| CR | Cancellation of Hold for Dispute Resolution | Denied_Cancelled | Security And Service: INV2-RLZL-HGN40018 | | | | | |
| DR | Payment Fee | Reversed | Security And Service: INV2-RLZL-HGN40018 | Thomas Scott | | Personal | US | tscottsw |
| CR | Display only transaction row | NOT-CLASSIFIED | Security And Service: 0018   0018 | | | | | |
| DR | Payment Fee | Completed | Security And Service: INV2-QHA9-GDJ0103 | | | | | |
| CR | Express Checkout Payment | Completed | Security And Service: INV2-QHA9-GDJ0103 | rita koritz | | Personal | US | progressplws |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-U92R-XLK40102 | Ginger Scott | | Personal | US | gingscott |
| CR | Express Checkout Payment | Completed | Security And Service: INV2-GI2SU-Q3A0099 | Brooke Streeter | | Personal | US | artbybrooke |
| DR | Payment Fee | Completed | Security And Service: INV2-GI2SU-Q3A0099 | | | | | |
| CR | Cancellation of Hold for Dispute Resolution | Denied_Cancelled | Security And Service: INV2-83A8-CN3I0008 | Kent Norman | | Personal | US | knorman |
| DR | Payment Refund | Completed | Security And Service: 0008   0008 | Kent Norman | | Personal | US | knorman |
| CR | Fee Refund | Completed | Security And Service: 0008   0008 | | | | | |
| DR | Payment Fee | Reversed | Security And Service: INV2-83A8-CN3I0008 | | | | | |
| CR | Display only transaction row | NOT-CLASSIFIED | Security And Service: 0008   0008 | | | | | |
| DR | Express Checkout Payment | Reversed | Security And Service: INV2-HZYY-SSAH0094 | Charles Castellana | | Personal | US | chasthebaron |
| CR | Display only transaction row | NOT-CLASSIFIED | Security And Service: 0094   0094 | Charles Castellana | | Personal | US | chasthebaron |
| DR | Cancellation of Hold for Dispute Resolution | Denied_Cancelled | Security And Service: INV2-HZYY-SSAH0094 | Charles Castellana | | Personal | US | chasthebaron |
| CR | Payment Refund | Completed | Security And Service: 0094   0094 | Richard Winn | | Personal | US | dick.winn |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-YMDG-2YN0098 | | | | | |
| CR | Payment Fee | Completed | Security And Service: INV2-YMDG-2YN0098 | | | | | |
| DR | Payment Refund | Completed | Security & Service: 0086   0086 | William Lemere | | Personal | US | williamlemere |
| CR | Express Checkout Payment | Reversed | Security & Service: INV2-GD3L-7FJB 0086 | William Lemere | | Personal | US | williamlemere |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-HZYY-SSAH0094 | Barbara S Geohegan | | Personal | US | barbgeo1 |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-LSHF-4UUU0093 | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-LSHF-4UUU0093 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-9J2M-JCCA0090 | alejandro carlos | | Premier | US | anabel_4141 |
| DR | Payment Fee | Completed | Security And Service: INV2-A22W-R8V 0089 | | | | | |
| CR | User Initiated Withdrawal | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-FNFF-TDM 0087 | Lisa Allen | | Personal | US | lallendtc |
| DR | Payment Fee | Reversed | Security & Service: INV2-FNFF-TDM 0087 | Lisa Allen | | Personal | US | lallendtc |
| CR | Cancellation of Hold for Dispute Resolution | Denied_Cancelled | Security And Service: INV2-FNFF-TDM 0087 | | | | | |
| DR | Display only transaction row | NOT-CLASSIFIED | Security & Service: 0087   0087 | Lisa Allen | | Personal | US | lallendtc |
| CR | Fee Refund | Completed | Security And Service: 0087   0087 | | | | | |
| DR | Payment Refund | Completed | Security And Service: 0087   0087 | Lisa Allen | | Personal | US | lallendtc |
| CR | Payment Fee | Completed | Security And Service: INV2-VLXK-A95Z0088 | | | | | |
| DR | Express Checkout Payment | Completed | Security & Service: INV2-GD3L-7FJB 0086 | | | | | |
| CR | Payment Fee | Completed | Security And Service: INV2-HTJP-3H5L 0085 | Scott Chuchian | | Personal | US | schuchian |
| DR | Express Checkout Payment | Completed | Security And Service: INV2-HTJP-3H5L 0085 | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-G5A7-9TKV0084 | Joe Bryce | | Premier | US | joebryce |
| DR | Payment Fee | Completed | Security & Service: INV2-G5A7-9TKV0084 | | | | | |
| CR | User Initiated Withdrawal | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | |
| CR | Payment Refund | Completed | Security & Service: 0081   0081 | | P0802 | | | |
| DR | Payment Refund | Completed | Security & Service: 0081   0081 | Linda Butler | | Personal | US | linda.dbutler |
| CR | Express Checkout Payment | Reversed | Security & Service: INV2-8TAR-DFLR0081 | Linda Butler | | Personal | US | linda.dbutler |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | User Initiated Withdrawal | Completed | | P0802 | | | | |

| | Transaction | Status | Security & Service | | Name | Number | | Type | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| DR | | | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-L8R7-JS87-0083 | | Cody Timmerman | 1448868959043858078 | | Personal | US | codytimmerr 2172969836393... |
| DR | Payment Fee | Completed | Security & Service: INV2-L8R7-JS87-0083 | H:7:342;T:USD:13999:762;C:1:762:0.04400:30:4:cid:0:ctype:global:amt:13999:prid:7823048090349002592_1;B:1133226:762:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-PGL5-6899-0082 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7823047281811088952_1;B:1133226:1178:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-PGL5-6899:0082 | | John Gurr | 1489159413913017807 | | Personal | US | basicallyjohn:2172999878773... |
| DR | Payment Fee | Completed | Security & Service: INV2-8TAR-DFLR:0081 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7823041217594248420_1;B:1133226:1178:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-RS27-6GAH:0079 | | Christine Rozance | 5569035758298500103 | | Personal | US | c_roz@comc:2172998824081... |
| DR | Payment Fee | Completed | Security & Service: INV2-RS27-6GAH:0079 | H:7:342;T:USD:43999:2320;C:1:2320:0.04400:30:4:cid:0:ctype:global:amt:43999:prid:7823038759060361189_1;B:1133226:2320:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-M286-XGT:0068 | | Golbanoo Ghavami | 5569947584704504569 | | Personal | US | mionagaz@y:2172888843095... |
| DR | Payment Fee | Completed | Security & Service: INV2-M286-XGT:0068 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7822711654079568275_1;B:1133226:814:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-NRKV-K6D:0077 | | Chase Heeter | 1913772134068803247 | | Personal | US | chaheeter@g:2172889880333... |
| DR | Payment Fee | Completed | Security & Service: INV2-NRKV-K6D:0077 | H:7:342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:7822607201471670709_1;B:1133226:2112:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-N7S7-ELXZ:0076 | | Krystal canela | 2021699360068389918 | | Personal | US | krystal.smith:2172887234970... |
| DR | Payment Fee | Completed | Security & Service: INV2-N7S7-ELXZ:0076 | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:7822603347334445621_1;B:1133226:1333:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-Z7QL-WKN:0075 | | hanna hazzard | 5627314974257285407 | | Personal | US | sterlinghazza:2172889977593... |
| DR | Payment Fee | Completed | Security & Service: INV2-Z7QL-WKN:0075 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7822587685475807256_1;B:1133226:918:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| CR | Refund Payment | Completed | Security & Service: 0062    0062 | | Joseph Maple | 5607191787418243422 | | Personal | US | jamaple81@y:2172670466073... |
| DR | Refund Fee | Completed | Security & Service: 0062    0062 | | Joseph Maple | 5607191787418243422 | | Personal | US | jamaple81@y:2172889660848... |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-T9MG-UKL:0074 | | Cory Wolken | 4823580896780132232 | | Personal | US | corywolken@:2172859837181... |
| DR | Payment Fee | Completed | Security & Service: INV2-T9MG-UKL:0074 | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:7822585194986562413_1;B:1133226:1126:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-ESNB-9FEP:0072 | | Roberto Berti | 5607908929500457818 | | Personal | US | boberti@hot:2172779877505... |
| DR | Payment Fee | Completed | Security & Service: INV2-ESNB-9FEP:0072 | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:7822201756889725040_1;B:1133226:970:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-XCF8-6UBY:0069 | | Jake Malatesta | 4833579793617914314 | | Personal | US | jakemal35@g:2172750259309... |
| DR | Payment Fee | Completed | Security & Service: INV2-XCF8-6UBY:0069 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7822187996949460569_1;B:1133226:918:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:F:1 | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-M286-XGT INV2-M286-XGT9-6XC2-6CN3 | | Golbanoo Ghavami | 5615485032304471528 | | Personal | US | mionagaz@y:2172780445472... |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-M286-XGT INV2-M286-XGT9-6XC2-6CN3 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7822184166110996058_1;B:1133226:814:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-MEUR-RB9:0067 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7822179673945751C1_1;B:1133226:814:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-MEUR-RB9:0067 | | Daniel Ridgeon | 5606353155085800242 | | Personal | CA | danny.ridgeo:2172780444449... |
| DR | Payment Fee | Completed | Security & Service: INV2-8P8L-64KG:0064 | H:7:342;T:USD:31999:1697;C:1:1697:0.04400:30:4:cid:0:ctype:global:amt:31999:prid:7822166556621764940_1;B:1133226:1697:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-JYLB-BDJQ:0063 | | Brian Desler | 1335458717756709888 | | Personal | US | bdesler68@g:2172670467503... |
| DR | Payment Fee | Completed | Security & Service: INV2-JYLB-BDJQ:0063 | H:7:339;T:USD:17999:970;C:1:970:0.04400:30:4:cid:0:ctype:global:amt:17999:prid:7821893619221731888_1;B:1133226:970:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:F:1 | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-ZRM3-UN3:0059 | H:7:342;T:USD:42999:2268;C:1:2268:0.04400:30:4:cid:0:ctype:global:amt:42999:prid:7821787959591019232_1;B:1133226:2268:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-ZRM3-UN3:0059 | | Jefferson Henneghan | 5623514395211504477 | | Personal | US | jhenneghan@:2172660892961... |
| DR | Payment Fee | Completed | Security & Service: INV2-ZRM3-UN3:0059 | H:7:342;T:USD:42999:2268;C:1:2268:0.04400:30:4:cid:0:ctype:global:amt:42999:prid:7821864482496361719_1;B:1133226:2268:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | Payment Refund | Completed | Security And Servic 0053    0053 | | Lawrence Fossati | 6037386944522206851 | | Personal | US | lawrence@fo:2172419878754... |
| CR | Express Checkout Payment | Reversed | Security And Servic INV2-Q3S7-Z4EC:0053 | | Lawrence Fossati | 6037386944522206851 | | Personal | US | lawrence@fo:2172449702659... |
| DR | Payment Refund | Completed | Security And Servic 0056    0056 | | Alma Elas | 5605908035965568663 | | Personal | US | aelas@jandj:2172449705013... |
| CR | Express Checkout Payment | Reversed | Security And Servic 6E4Y-Q6W:0056 | | Alma Elas | 5605908035965568663 | | Personal | US | aelas@jandj:2172450475110... |
| DR | Payment Fee | Completed | Security & Service: INV2-N34Z-MPN:0057 | H:7:339;T:USD:29999:710;C:1:710:0.04400:30:4:cid:0:ctype:global:amt:12999:prid:7821108568712213703_1;B:1133226:710:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic 6E4Y-Q6W:0056 | | Sandra Barron | 5225103921997763584 | | Personal | US | sandrald@ya:2172450475428... |
| DR | Payment Fee | Completed | Security And Servic INV2-6E4Y-Q6W:0056 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7821105343448286612_1;B:1133226:1074:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-M8RG-BFC:0054 | | Lori Jackson | 2215239581244429366 | | Personal | US | lucilj@aol.cor:2172419875817... |
| DR | Payment Fee | Completed | Security And Servic INV2-M8RG-BFC:0054 | H:7:336;T:USD:10999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:7821097555134560616_1;B:1133226:607:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:F:9 | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-Q3S7-Z4EC:0053 | H:7:342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:7821095647247619999_1;B:1133226:1230:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-RVQE-CVV:0051 | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:7821090134791847944_8;B:1133226:1333:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:F:85... | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic SYKV-R3ZS:0050 | | Jean Sousie | 6038254461476009037 | | Personal | US | jsousie1993@:2172449701187... |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-6823-YZW:0048 | | Maria Lopez | 5609640926683413270 | | Personal | US | christyliopez1:2172340482029... |
| DR | Payment Fee | Completed | Security And Servic INV2-6823-YZW:0048 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7820219436800717145_1;B:1133226:814:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic 5DEH-P629:0047 | | Jamie Buth | 2116200248335481964 | | Personal | US | buth.jamie@g:2172340340589... |
| DR | Payment Fee | Completed | Security And Servic 5DEH-P629:0047 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7820708958277738539_1;B:1133226:918:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-Q2AN-BTN:0045 | | Clara pupo | 4841608651593254647 | | Personal | US | clara.pupo@g:2172309879856... |
| DR | Payment Fee | Completed | Security & Service: INV2-Q2AN-BTN:0045 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7820674244176912801_1;B:1133226:1074:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-G27N-ESG:0044 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7819919434751101939_1;B:1133226:1178:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-G27N-ESG:0044 | | Zachary Crawley | 5584089257243219847 | | Personal | US | czac887@gm:2172119326352... |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-FLW2-WXH:0043 | | Jason Thomas | 5328390161925515914 | | Personal | US | jasonthomas:2172090754860... |
| DR | Payment Fee | Completed | Security And Servic INV2-FLW2-WXH:0043 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7819915059788178415_1;B:1133226:1074:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-WVV8-LQA:0042 | H:7:342;T:USD:22999:1230;C:1:1230:0.04400:30:4:cid:0:ctype:global:amt:22999:prid:7819914756157885805_1;B:1133226:1230:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| CR | Express Checkout Payment | Completed | Security & Service: INV2-WVV8-LQA:0042 | | Robert Hall | 4816181065035114735 | | Personal | US | rhallp@yaho:2172090754718... |
| CR | User Initiated Withdrawal | Completed | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | |
| DR | Express Checkout Payment | Reversed | Security And Servic INV2-MSDA-YGJ:0039 | | Lisa Gwaltney | 1510626819487245184 | | Personal | US | lisa.gwaltney:2171900381176... |
| CR | Express Checkout Payment | Reversed | Security And Servic INV2-UYLU-FE6L:0014 | | Patricia Moore | 1484726361708448324 | | Personal | US | vmoore@nc:2170579867555... |
| DR | Chargeback | Completed | Security And Servic INV2-UYLU-FE6L:0014 | | | | | | | |
| DR | Cancellation of Hold for Dispute Reso Denied_Cancelled | | Security And Servic INV2-UYLU-FE6L:0014 | | Patricia Moore | 1484726361708448324 | | Personal | US | vmoore@nc:2170598842716... |
| CR | Display only transaction row | NOT-CLASSIFIED | Security And Servic INV2-UYLU-FE6L:0014 | | Patricia Moore | 1484726361708448324 | | Personal | US | vmoore@nc:rr.com | |
| DR | Payment Refund | Completed | Security And Servic 0040    0040 | | David Segal | 5606688781995992074 | | Personal | US | david@design:2171870318439... |
| CR | Express Checkout Payment | Reversed | Security And Servic INV2-K6JY-DW6:0040 | | David Segal | 5606688781995992074 | | Personal | US | david@design:2171879923322... |
| DR | Payment Fee | Completed | Security And Servic INV2-K6JY-DW6:0040 | H:7:342;T:USD:20999:1126;C:1:1126:0.04400:30:4:cid:0:ctype:global:amt:20999:prid:7819128887650167022_1;B:1133226:1126:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| CR | Payment Refund | Completed | Security And Servic 0039    0039 | | Lisa Gwaltney | 1510626819487245184 | | Personal | US | lisa.gwaltney:2171900381587... |
| DR | Payment Fee | Denied_Cancelled | Payment to NetGR INV2-MSDA-YGJ INV2-MSDA-YGJ-6XR5-7U:8583 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7819111202266582400954_1;B:1133226:918:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-MSDA-YGJ:INV2-MSDA-YGJ9-G7VL:8583 | | Lisa R Gwaltney | 2100292979708701724 | | Personal | US | lisa.gwaltney:2171370096601... |
| DR | Payment Fee | Completed | Security & Service: INV2-0ZCP-VTC:0038 | | Nick Dargel | 1698823293325454585 | | Personal | US | sskenttt@yal:2171878896984... |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-0ZCP-VTC:0038 | | Nick Dargel | 1698823293325454585 | | Personal | US | sskenttt@yal:2171878912318... |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to NetGR INV2-0ZCP-VTC INV2-0ZCP-VTC-VTCD-ACDX-JQ7J | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7819117627866380491_1;B:1133226:1074:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| DR | Payment Fee | Completed | Security And Servic INV2-ME7E-K2S:0037 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7819117626291460999_1;B:1133226:1178:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-ME7E-K2S:0037 | | petra pentz | 1335521965407339632 | | Personal | US | pentz@gma:2171900380721... |
| DR | Payment Fee | Completed | Security And Servic INV2-ASE2-G9P:0036 | H:7:339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7819106351458671905_1;B:1133226:814:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| CR | Express Checkout Payment | Completed | Security And Servic INV2-ASE2-G9P:0036 | | Jackson Hendricks | 5980360607816623392 | | Personal | US | benhiegel@y 2171897623442... |
| CR | ExpressAndService INV2-ARKP-K3K:0032 | Completed | Security And Servic | | Nancy Wilson | 1431348144215138921 | | Personal | US | cnme8383@h:2171897612846x... |
| DR | PaymentAndService INV2-ARKP-K3K:0032 | Completed | Security And Servic | H:7:336;T:USD:10999:607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:7819084086080420987_4;B:1133226:607:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:F:85... | | | | | | |
| CR | Express And Servic INV2-0KD7-JNN:0031 | Completed | Security And Servic | | Scott Robison | 5504714477509891492 | | Personal | US | srobison70@1:2171900374526... |
| DR | Payment And Servic INV2-0KD7-JNN:0031 | Completed | Security And Servic | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7819081382756219413_1;B:1133226:918:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| CR | Express And Servic INV2-57PC-9EW:0030 | Completed | Security And Servic | | Brad Mason | 1999883133681886247 | | Personal | US | bmason@inv 2171852910703... |
| DR | Payment And Servic INV2-57PC-9EW:0030 | Completed | Security And Servic | H:7:342;T:USD:19999:2372;C:1:2372:0.07440:30:4:cid:0:ctype:global:amt:74286144281382032_1;B:1133226:2372:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |
| DR | Payment Fee | Completed | Security & Service: 0028    0028 | | Larry Walton | 6049162657200830567 | | Personal | US | lrwalto@yah:2171789356384... |
| CR | Express Checkout Payment | Completed | Security & Service: 0028    0028 | | Larry Walton | 6049162657200830567 | | Personal | US | lrwalto@yah:2171789356384x... |
| DR | Reversal of ACH Withdrawal Transactic Denied_Cancelled | | Security & Service: D87W-622:0028 | P0802 | | | | | | |
| CR | Display only transaction row | NOT-CLASSIFIED | | | | | | | | |
| DR | General Currency Conversion | Denied_Cancelled | | | | | | | | |
| DR | Payment Fee | Completed | Security & Service: INV2-D87W-622:0028 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7817109917954438486_1;B:1133226:1178:0.04400:30::30:0.03000:::::0::::::A:1:xb:1101137::0:1400::0:1:0:... | | | | | | |

| | Type | Status | Item | | | | | | | | | Name | ID | Account | Country | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR | User Initiated Withdrawal | Completed | | | | | | | | | P0B02 | | | | | |
| DR | Payment Fee | Completed | Item: | | | | | | | | H:7;342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:80109555998477739978_5;B:1133226:1074:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | Elton Bridgeforth | 173176220044457612 | | Personal | US | chibred35@g;2225226941052l |
| CR | Express Checkout Payment | Completed | Item: | | | | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | | | P0B02 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| DR | Payment Fee | Completed | Item: | | | | | | | | H:7;342;T:USD:44999:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:80058369610189466G5_2;B:1133226:2372:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | Pamela Stroup | 168848698424015734 | | Personal | US | pammaid@y;2223794992207 |
| CR | Express Checkout Payment | Completed | Item: | | | | | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | | | P0B02 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| CR | Express Checkout Payment | Completed | Item: | | | | | | | | | sandra franklin | 561489441958226067:9 | | Personal | US | sandraemt@;2223137767905: |
| DR | Payment Fee | Completed | Item:: | | | | | | | | H:7;339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:8003439206498535652_1;B:1133226:814:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0:,F:1 | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | | | P0B02 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| DR | Payment Fee | Completed | Item:: | | | | | | | | H:7;339;T:USD:11999:658;C:1:658:0.04400:30:4:cid:0:ctype:global:amt:11999:prid:79991365241408594408_1;B:1133226:658:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0:,F:1 | Gregory Peters | 480230729538881066O | | Personal | US | gp17fan@yaf:2221897215362: |
| CR | Express Checkout Payment | Completed | Item:: | | | | | | | | | | | | | | |
| DR | General Payment | Completed | | | Account | | | | | | | Enayet Ullah | 137293397249979337:7 | | Premier | KW | abu518655@:2145512004690: |
| CR | Cancellation of Hold for Dispute Resolution | Denied_Cancelled | | | | | | | | | | Enayet Ullah | 137293397249979337:7 | | Premier | KW | abu518655@:2145951984997: |
| CR | Charge-off Adjustment | Withdrawal | | | | | | | | | NEGATIVE_BALANCE_CHARGEOFF | | | | | |
| CR | General Credit Card Deposit | Completed | | | | | | | | | | | | | | |
| CR | PayPal Protection Bonus, Payout for Purchase | Completed | | | | | | | | | | | | | | |
| CR | General Credit Card Deposit | Completed | | | | | | | | | | | | | | |
| CR | Website Payment | Completed | Platinum Firewall::INV2-4UPR-YPK2 | 0049 | Technician | - Sam MaltonToll-Free | - 1-(424) 360-0573 | Employ ID | - MP109Email | - e Randall Butler | 561690527604887437:8 | | | Personal | US | randallb568@2117233924086: |
| CR | Chargeback | Completed | Platinum Firewall::INV2-4UPR-YPK2 | 0049 | Technician | - Sam MaltonToll-Free | - 1-(424) 360-0573 | Employ ID | - MP109Email | - extenderhelponline@protonmail.com | | | | | | |
| DR | Dispute Fee | Completed | Platinum Firewall::INV2-4UPR-YPK2 | 0049 | Technician | - Sam Ma H:7;212;T:USD:37099:9441;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:37099:prid:767810883291747002Z_1;B:2000013699441:0.00000:800:::800:0.00000::::1::::::A:0;F:144::1:200001369:0.18O | | | | | | |
| CR | Cancellation of Hold for Dispute Resolution | Denied_Cancelled | Platinum Firewall::INV2-4UPR-YPK2 | 0049 | Technician | - Sam MaltonToll-Free | - 1-(424) 360-0573 | Employ ID | - MP109Email | - e Randall Butler | 561690527604887437:8 | | | Personal | US | randallb568@2131657151014: |
| CR | Display only transaction row | NOT-CLASSIFIED | Platinum Firewall::INV2-4UPR-YPK2 | 0049 | Technician | - Sam MaltonToll-Free | - 1-(424) 360-0573 | Employ ID | - MP109Email | - e Randall Butler | 561690527604887437:8 | | | Personal | US | randallb568@gmail.com |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| DR | General Withdrawal | Completed | | | | | | | | | P0B02 | | | | | |
| CR | General Hold Release | Completed | United Flight Ticket:INV2-ZMM9-PM 0054 | | | | | | | | | | | | | |
| CR | Website Payment | Completed | United Flight Ticket:INV2-ZMM9-PM 0054 | | | | | | | | | Olga Kudryavtzeva | 223914726008828182:3 | | Personal | US | kudolga@ym;2121760606389: |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| DR | General Withdrawal | Completed | | | | | | | | | P0B02 | | | | | |
| CR | Website Payment | Completed | Delta Flight Tickets:INV2-SGPH-Z2QI0052 | | | | | | | | | Laughing Stock Records | 182687691520009100:2 | | Business | US | pam.wendell;2121321233937: |
| CR | General Hold Release | Completed | Delta Flight Tickets:INV2-SGPH-Z2QI0052 | | | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| DR | General Withdrawal | Completed | | | | | | | | | P0B02 | | | | | |
| CR | General Hold | Completed | United Flight Ticket:INV2-ZMM9-PM 0054 | | | | | | | | | | | | | |
| DR | Payment Fee | Completed | United Flight Ticket:INV2-ZMM9-PM 0054 | | | | | | | | H:7;261;T:USD:176080:9178;C:1:9178:0.04400:30:4:cid:0:ctype:global:amt:176080:prid:763848077926453265O_1;B:1133226:9178:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1: | | | | | | |
| CR | General Hold | Completed | Delta Flight Tickets:INV2-SGPH-Z2QI0052 | | | | | | | | | | | | | |
| DR | Payment Fee | Completed | | | | | | | | | H:7;260;T:USD:120000:6266;C:1:6266:0.04400:30:4:cid:0:ctype:global:amt:120000:prid:763693651841093268G_7;B:1133226:6266:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| DR | General Withdrawal | Completed | | | | | | | | | P0B02 | | | | | |
| CR | Website Payment | Completed | Platinum Firewall::INV2-8QYS-ANPI0051 | | | | | | | | | thomad hamby | 130180861434281204:1 | | Personal | US | gerryhamby@2118681332355: |
| CR | General Hold Release | Completed | Platinum Firewall::INV2-8QYS-ANPI0051 | | | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| DR | General Withdrawal | Completed | | | | | | | | | P0B02 | | | | | |
| CR | General Hold | Completed | Platinum Firewall::INV2-8QYS-ANPI0051 | | | | | | | | H:7;258;T:USD:52999:2787;C:1:2787:0.04400:30:4:cid:0:ctype:global:amt:52999:prid:762756317980231232_2;B:1133226:2787:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | General Withdrawal | Completed | | | | | | | | | P0B02 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| CR | Website Payment | Completed | Platinum Firewall::INV2-HXBR-QA7I0050 | | | | | | | | | LENNARD Lindquist | 178920143985147351:2 | | Personal | US | lindqu44@m:2117803818615: |
| CR | General Hold Release | Completed | Platinum Firewall::INV2-HXBR-QA7I0050 | | | | | | | | | | | | | |
| CR | General Hold | Completed | Platinum Firewall::INV2-HXBR-QA7I0050 | | | | | | | | | | | | | |
| DR | Payment Fee | Completed | | | | | | | | | H:7;258;T:USD:37099:1961;C:1:1961:0.04400:30:4:cid:0:ctype:global:amt:37099:prid:762424815547741375?_1;B:1133226:1961:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Denied_Cancelled | | | | | | | | | H:7;258;T:USD:37099:1961;C:1:1961:0.04400:30:4:cid:0:ctype:global:amt:37099:prid:762424815581237994?_2;B:1133226:1961:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Website Payment | Denied_Cancelled | Payment to Wifi Ex INV2-HXBR-QA7IINV2-HXBR-QA7Q-A7AG-6THS | | | | | | | | | LENNARD Lindquist | 178920143985147351:2 | | Personal | US | lindqu44@m:2117803408730: |
| CR | Website Payment | Denied_Cancelled | Payment to Wifi Ex INV2-HXBR-QA7IINV2-HXBR-QA7Q-A7AG-6THS | | | | | | | | | LENNARD Lindquist | 178920143985147351:2 | | Personal | US | lindqu44@m:2117803011931: |
| DR | Payment Fee | Denied_Cancelled | | | | | | | | | H:7;258;T:USD:37099:1961;C:1:1961:0.04400:30:4:cid:0:ctype:global:amt:37099:prid:76242473297480110A3_2;B:1133226:1961:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Denied_Cancelled | | | | | | | | | H:7;258;T:USD:37099:1961;C:1:1961:0.04400:30:4:cid:0:ctype:global:amt:37099:prid:76242467787443024J0_2;B:1133226:1961:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Website Payment | Denied_Cancelled | Payment to Wifi Ex INV2-HXBR-QA7IINV2-HXBR-QA7Q-A7AG-6THS | | | | | | | | | LENNARD Lindquist | 178920143985147351:2 | | Personal | US | lindqu44@m:2117803011904: |
| CR | Website Payment | Denied_Cancelled | Payment to Wifi Ex INV2-HXBR-QA7IINV2-HXBR-QA7Q-A7AG-6THS | | | | | | | | | LENNARD Lindquist | 178920143985147351:2 | | Personal | US | lindqu44@m:2117803011893: |
| DR | Payment Fee | Denied_Cancelled | | | | | | | | | H:7;258;T:USD:37099:1961;C:1:1961:0.04400:30:4:cid:0:ctype:global:amt:37099:prid:76242454045588635O2_2;B:1133226:1961:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | General Withdrawal | Completed | | | | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| CR | General Hold Release | Completed | Platinum Firewall::INV2-4UPR-YPK2 | 0049 | Technician | - Sam MaltonToll-Free | - 1-(424) 360-0573 | Employ ID | - MP109Email | - extenderhelponline@protonmail.com | | | | | | |
| CR | General Hold | Completed | Platinum Firewall::INV2-4UPR-YPK2 | 0049 | Technician | - Sam MaltonToll-Free | - 1-(424) 360-0573 | Employ ID | - MP109Email | - extenderhelponline@protonmail.com | | | | | | |
| DR | Payment Fee | Completed | | | | | | | | | H:7;258;T:USD:37099:1961;C:1:1961:0.04400:30:4:cid:0:ctype:global:amt:37099:prid:762224153861459129S_1;B:1133226:1961:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| DR | General Withdrawal | Completed | | | | | | | | | P0B02 | | | | | |
| CR | General Hold Release | Completed | Network security::INV2-NQPS-YGZI0048 | | Extender Support Name | - Sam MaltonToll-Free | - 1-(424) 360-0573 | Employ ID | - MP109Email | - extenderhelponline@protonmail.com Customer id | - KR1004/26/2021/58851 | | | | | |
| CR | Website Payment | Completed | Network security::INV2-NQPS-YGZI0048 | | Extender Support Name | - Sam MaltonToll-Free | - 1-(424) 360-0573 | Employ ID | - MP109Mark Cerenzie | 156450279235465844:1 | | | | | | mark.cerenz;2116337706268: |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| DR | General Withdrawal | Completed | | | | | | | | | P0B02 | | | | | |
| CR | General Hold | Completed | Network security::INV2-NQPS-YGZI0048 | | Extender Support Name | - Sam MaltonToll-Free | - 1-(424) 360-0573 | Employ ID | - MP109Email | - extenderhelponline@protonmail.com Customer id | - KR1004/26/2021/58851 | | | | | |
| DR | Payment Fee | Completed | | | | | | | | | H:7;258;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:761923850201535953_5;B:1133226:1853:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Website Payment | Completed | Network security::INV2-HC3X-BGE2 0047 | | Extender SupportName | - Alex Brown Toll-Free | - 1-(424) 360-0573 | Employ ID | - MP109McAnn Edwards | 561034576311865292:2 | | | | Personal | US | catbrat12@rd:2115715647803: |
| CR | General Hold Release | Completed | Network security::INV2-HC3X-BGE2 0047 | | Extender SupportName | - Alex Brown Toll-Free | - 1-(424) 360-0573 | Employ ID | - MP109Email | - extenderhelponline@protonmail.com Customer id | - KR1004/2022/58851 Armour Version : 10.0.0.1 Activation Key | | | | | |
| DR | General Withdrawal | Completed | | | | | | | | | P0B02 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| CR | General Hold Release | Completed | Network security::INV2-LWZX-M74 0046 | | Extender Support Name | - Sam Malton/ Alex BrownToll-Free | - 1-(424) 360-0573 | Employ ID | - MP109Email | - extenderhelponline@protonmail.com Customer id | - KR1004/26/2021/58851 | | | | | |
| CR | Website Payment | Completed | Network security::INV2-LWZX-M74 0046 | | Extender Support Name | - Sam Malton/ Alex BrownToll-Free | - 1-(424) 360-0573 | Employ ID | - MP109 Beale Williams | 523023645456243442:8 | | | | Personal | US | bwms116@o:2115364604126: |
| CR | General Hold | Completed | Network security::INV2-HC3X-BGE2 0047 | | Extender SupportName | - Alex Brown Toll-Free | - 1-(424) 360-0573 | Employ ID | - MP109Email | - extenderhelponline@protonmail.com Customer id | - KR1004/2022/58851 Armour Version : 10.0.0.1 Activation Key | | | | | |
| DR | Payment Fee | Completed | | | | | | | | | H:7;258;T:USD:37099:1333;C:1:1333:0.04400:30:4:cid:0:ctype:global:amt:24999:prid:76168237063970090B1_1;B:1133226:1333:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| DR | General Withdrawal | Completed | | | | | | | | | P0B02 | | | | | |
| CR | Website Payment | Completed | Network security:::INV2-6SF6-7GG7 0044 | | | | | | | | | Francis Hendricks | 144189857716635265:3 | | Personal | US | png3dva@co:2113296306838: |
| CR | General Hold Release | Completed | Network security:::INV2-6SF6-7GG7 0044 | | | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |
| DR | General Withdrawal | Completed | | | | | | | | | P0B02 | | | | | |
| CR | General Hold | Completed | Network security:::INV2-LWZX-M74 0046 | | Extender Support Name | - Sam Malton/ Alex BrownToll-Free | - 1-(424) 360-0573 | Employ ID | - MP109Email | - extenderhelponline@protonmail.com Customer id | - KR1004/26/2021/58851 | | | | | |
| DR | Payment Fee | Completed | | | | | | | | | H:7;258;T:USD:44999:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:761559471568523597S_1;B:1133226:2372:0.04400:30:::30:0.03000::::0::::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | General Withdrawal | Completed | | | | | | | | | P0B02 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DR | General Hold Release | Completed | Network security :: INV2-K4BP-YAJK-0045 | One-Time chargeNon-Auto renewal charge | | | | | |
| CR | Website Payment | Completed | Network security :: INV2-K4BP-YAJK-0045 | One-Time chargeNon-Auto renewal charge | | Robert Williams | 1840224882639940440 | Personal | US |
| DR | General Hold | Completed | Network security :: INV2-K4BP-YAJK-0045 | One-Time chargeNon-Auto renewal charge | | | | | |
| DR | Payment Fee | Completed | | H:7:258;T:USD:27499:1463;C:1:1463:0.04400:30:4.cid:0:ctype:global:amt:27499.prd:76104336092423013022_1:8:1133226:1463:0.04400:30::30.0.03000:::::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| DR | General Hold | Completed | Network security :: INV2-6SF6-7GG7-0044 | | | | | | |
| DR | Payment Fee | Completed | | H:7:258;T:USD:19999:1074;C:1:1074:0.04400:30:4.cid:0:ctype:global:amt:19999.prd:76080298119623249953_2:8:1133226:1074:0.04400:30::30.0.03000:::::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| CR | General Currency Conversion | Completed | | P0802 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | Website Payment | Completed | Network security :: INV2-Q7CF-UDTI0043 | | | Terry Hicklin | 1938398170749700742 | Personal | US |
| DR | General Hold Release | Completed | Network security :: INV2-Q7CF-UDTI0043 | | | | | | |
| DR | General Hold | Completed | Network security :: INV2-Q7CF-UDTI0043 | | | | | | |
| DR | Payment Fee | Completed | | H:7:258;T:USD:31799:1686;C:1:1686:0.04400:30:4.cid:0:ctype:global:amt:31799.prd:76064819625413245335_5:8:1133226:1686:0.04400:30::30.0.03000:::::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| DR | General Withdrawal | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | Website Payment | Completed | :F:INV2-YZH3-SFFY-0042 | Netgear Extender Support Name - AlexToll-free - 1-(424) 360-0573Employ ID - MP109IMichele Eller | 1611454825432226537 | Personal | US | meller33@gn 2112286495613: |
| DR | Payment Fee | Completed | | H:7:258;T:USD:52999:2787;C:1:2787:0.04400:30:4.cid:0:ctype:global:amt:52999.prd:76045003683589925_1:8:1133226:2787:0.04400:30::30.0.03000:::::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| DR | General Account Adjustment | Completed | Charged Off | NEGATIVE_BALANCE_CHARGEOFF | | PayPal Pte Corporate Ri1887757148909779408 | Business | CH | pppl_reserve@paypal.com |
| DR | Charge-off Adjustment | Completed | | NEGATIVE_BALANCE_CHARGEOFF | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-NGSY-5PSCARLO02999 | | | Robert McGuire | 1414483906431434378 | Personal | US | cmcgu01@cc 2185093357871! |
| DR | Dispute Fee | Completed | 5 years Firewall + 5 INV2-AQZP-SXS5NETGR03029 | | | Linda Pospisil | 5598127401171232789 | Personal | US | lpospisil2@ned.rr.com |
| DR | Dispute Fee | NOT-CLASSIFIED | 5 years Firewall + 5 INV2-AQZP-SXS5NETGR03029 | H:7:297;T:USD:42399:944;C:1:944:0.00000:800:4.cid:0:ctype:global:amt:42399.prid:79175816406933453891_1:8:200001369:944:0.00000:800::800.0.00000:::::::A:0:F:144:1:200001369:0.18C | | | | |
| CR | Cancellation of Hold for Dispute Resol/Denied_Cancelled | 5 years Firewall + 5 INV2-AQZP-SXS5NETGR03029 | | Linda Pospisil | 5598127401171232789 | Personal | US | lpospisil2@ned.rr.com |
| DR | Express Checkout Payment | Completed | Network firewall se INV2-8R37-GMK NETGR03017 | | | Barry Ponce | 1205387739955381942 | Personal | US | bryanponce1-2186858979120 |
| DR | Express Checkout Payment | Completed | Network firewall se INV2-4PDA-60KCNETGR021388 | | | trevor wenger | 1441372942844711522 | Personal | US | twenger9@fn-2183770454047 |
| DR | Chargeback | Completed | Network firewall se INV2-NGSY-5PSCARLO02999 | | | Robert McGuire | 1414483906431434378 | Personal | US | cmcgu01@cc 2190371429350! |
| CR | Cancellation of Hold for Dispute Resol/Denied_Cancelled | Network firewall se INV2-NGSY-5PSCARLO02999 | | | Robert McGuire | 1414483906431434378 | Personal | US | cmcgu01@comcast.net |
| DR | Display only transaction row | NOT-CLASSIFIED | Network firewall se INV2-NGSY-5PSCARLO02999 | | | Robert McGuire | 1414483906431434378 | Personal | US | cmcgu01@comcast.net |
| DR | Dispute Fee | Completed | Network firewall se INV2-NGSY-5PSCARLO02999 | H:7:297;T:USD:52999:944;C:1:944:0.00000:800:4:ctype:global:amt:52999.prid:78896581536428311194_1:8:200001369:944:0.00000:800::800.0.00000:::::::A:0:F:144:1:200001369:0.18C | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend INV2-H7HN-KQX INV2-H7HN-KQX4-T7CU-ZSVU | H:7:339;T:USD:14299:778;C:1:778:0.04400:30:4.cid:0:ctype:global:amt:14299.prid:78848733645323908347_1:8:1133226:778:0.04400:30::30.0.03000:::::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to Extend INV2-H7HN-KQX INV2-H7HN-KQX4-T7CU-ZSVU | | edward gatlin | 4826125365069540681 | Personal | US | biged912@a 2190150117080! |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to Extend INV2-H7HN-KQX INV2-H7HN-KQX4-T7CU-ZSVU | | edward gatlin | 4826125365069540681 | Personal | US | biged912@a 2190150117057! |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend INV2-7URX-PAVJ INV2-7URX-PAVJ-YE6P-KTR6 | H:7:339;T:USD:14299:778;C:1:778:0.04400:30:4.cid:0:ctype:global:amt:14299.prid:78848598941515059311_1:8:1133226:778:0.04400:30::30.0.03000:::::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to Extend INV2-7URX-PAVJ INV2-7URX-PAVJ-YE6P-KTR6 | | Edward Gatlin | 4826125365069540681 | Personal | US | biged912@a 2190150110984 |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend INV2-7URX-PAVJ INV2-7URX-PAVJ-YE6P-KTR6 | | Edward Gatlin | 2216005317420159991 | Personal | US | martin11278 2190149613354 |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend INV2-7URX-PAVJ INV2-7URX-PAVJ-YE6P-KTR6 | H:7:339;T:USD:14299:778;C:1:778:0.04400:30:4.cid:0:ctype:global:amt:14299.prid:78848549475121243885_1:8:1133226:778:0.04400:30::30.0.03000:::::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | Express Checkout Payment | Completed | Premium Network INV2-5MBZ-GLE-NETGR03034 | | | Solomon Bradman | 5615251665815006203 | Personal | US | av8rsol@gma 2190042069032: |
| DR | Payment Fee | Completed | Premium Network INV2-5MBZ-GLE-NETGR03034 | H:7:342;T:USD:73699:3862;C:1:3862:0.04400:30:4.cid:0:ctype:global:amt:73699.prid:78842942018915460615_1:8:1133226:3862:0.04400:30::30.0.03000:::::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| CR | Express Checkout Payment | Completed | Premium firewall + INV2-4SG2-EWC NETGR03032 | | | ed weber contracting | 1532166200087233177 | Business | US | edwebercont 2189489870529: |
| DR | Payment Fee | Completed | Premium firewall + INV2-4SG2-EWC NETGR03032 | H:7:342;T:USD:43999:2320;C:1:2320:0.04400:30:4.cid:0:ctype:global:amt:43999.prid:78824129327137757_2_4:8:1133226:2320:0.04400:30::30.0.03000:::::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| DR | Payment Fee | Completed | Network Firewall 5 INV2-XHY8-ZPYX NETGR03031 | H:7:342;T:USD:43999:2320;C:1:2320:0.04400:30:4.cid:0:ctype:global:amt:43999.prid:78815390983695711149_1:8:1133226:2320:0.04400:30::30.0.03000:::::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| CR | Express Checkout Payment | Completed | Network Firewall 5 INV2-XHY8-ZPYX NETGR03031 | | | Evan Anagnostaras | 5576790623594279854 | Personal | US | eanagnostara 2189272294278: |
| DR | Dispute Fee | Completed | Network firewall se INV2-8R37-GMK NETGR03017 | H:7:297;T:USD:18019:944;C:1:944:0.00000:800:4.cid:0:ctype:global:amt:18019.prid:78807972008512599480_1:8:200001369:944:0.00000:800::800.0.00000:::::::A:0:F:144:1:200001369:0.18C | | | | |
| DR | Chargeback | Completed | Network firewall se INV2-8R37-GMK NETGR03017 | | | Barry Ponce | 1205387739955381942 | Personal | US | bryanponce1-2187952363488: |
| CR | Cancellation of Hold for Dispute Resol/Denied_Cancelled | Network firewall se INV2-8R37-GMK NETGR03017 | | | Barry Ponce | 1205387739955381942 | Personal | US | bryanponce1414@gmail.com |
| DR | Display only transaction row | NOT-CLASSIFIED | Network firewall se INV2-8R37-GMK NETGR03017 | | | Barry Ponce | 1205387739955381942 | Personal | US | bryanponce1414@gmail.com |
| CR | Express Checkout Payment | Completed | Armor Pro Security INV2-4TMY-GJ6 NTGR021349 | | | Cory Thaut | 2128157600324566129 | Personal | US | corythaut@gn 2178826670972: |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| CR | Express Checkout Payment | Completed | Premium Network INV2-2EXT-7WLJ NETGR03030 | | | Ellen Binder | 5594979875398583905 | Personal | US | bebinder6@g 2188941905986: |
| DR | Payment Fee | Completed | Premium Network INV2-2EXT-7WLJ NETGR03030 | H:7:342;T:USD:76999:4033;C:1:4033:0.04400:30:4.cid:0:ctype:global:amt:76999.prid:78803310104927088331_1:8:1133226:4033:0.04400:30::30.0.03000:::::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| DR | Express Checkout Payment | Completed | Lifetime Firewall + INV2-N622-LG62ARLO03000 | | | James H Johnson | 4819047957578679399 | Personal | US | jhoytjohnson 2185064481238: |
| DR | Chargeback | Completed | Lifetime Firewall + INV2-N622-LG62ARLO03000 | H:7:297;T:USD:24999:944;C:1:944:0.00000:800:4.cid:0:ctype:global:amt:24999.prid:78800107786274250521_1:8:200001369:944:0.00000:800::800.0.00000:::::::A:0:F:144:1:200001369:0.18C | | | | |
| CR | Cancellation of Hold for Dispute Resol/Denied_Cancelled | Lifetime Firewall + INV2-N622-LG62ARLO03000 | | | James H Johnson | 4819047957578679399 | Personal | US | jhoytjohnson 2187772317638: |
| DR | Display only transaction row | NOT-CLASSIFIED | Lifetime Firewall + INV2-N622-LG62ARLO03000 | | | James H Johnson | 4819047957578679399 | Personal | US | jhoytjohnson@knology.net |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Cancellation of Hold for Dispute Resol/Denied_Cancelled | Network firewall se INV2-8R37-GMK NETGR03017 | | | Barry Ponce | 1205387739955381942 | Personal | US | bryanponce1-2187043538216?: |
| DR | Display only transaction row | NOT-CLASSIFIED | Network firewall se INV2-8R37-GMK NETGR03017 | | | Barry Ponce | 1205387739955381942 | Personal | US | bryanponce1414@gmail.com |
| DR | Payment Fee | Completed | 5 years Firewall + 5 INV2-AQZP-SXS5NETGR03029 | H:7:342;T:USD:42399:2237;C:1:2237:0.04400:30:4.cid:0:ctype:global:amt:42399.prid:78765124032171752901_1:8:1133226:2237:0.04400:30::30.0.03000:::::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| DR | Express Checkout Payment | Completed | Network firewall se INV2-2SU9-MJDINETGR03028 | H:7:342;T:USD:23319:1246;C:1:1246:0.04400:30:4.cid:0:ctype:global:amt:23319.prid:78764618247799675009_1:8:1133226:1246:0.04400:30::30.0.03000:::::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| DR | User Initiated Withdrawal | Completed | Network firewall se INV2-2SU9-MJDINETGR03028 | | | Carlyn Walker | 1550567132086976891 | Personal | US | akcarlyn@prt 2187460510772: |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | Display only transaction row | NOT-CLASSIFIED | Lifetime Firewall + INV2-N622-LG62ARLO03000 | | | James H Johnson | 4819047957578679399 | Personal | US | jhoytjohnson@knology.net |
| DR | Cancellation of Hold for Dispute Resol/Denied_Cancelled | Network firewall se INV2-8R37-GMK NETGR03017 | | | Barry Ponce | 1205387739955381942 | Personal | US | bryanponce1414@gmail.com |
| DR | Payment Fee | Completed | Network firewall se LC6W-UMVNETGR03027 | H:7:342;T:USD:34899:1848;C:1:1848:0.04400:30:4.cid:0:ctype:global:amt:34899.prid:78757166323319336424_1:8:1133226:1848:0.04400:30::30.0.03000:::::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| DR | Express Checkout Payment | Completed | Network firewall se LC6W-UMVNETGR03027 | | | Marie Loftis | 5628978794001455214 | Personal | US | af4ss@bellso 2187620596330: |
| DR | Payment Fee | Completed | Network se INV2-4FXM-7UP NETGR03026 | H:7:342;T:USD:52999:2787;C:1:2787:0.04400:30:4.cid:0:ctype:global:amt:52999.prid:78756696285954826200_1:8:1133226:2787:0.04400:30::30.0.03000:::::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| DR | Express Checkout Payment | Completed | Network se INV2-4FXM-7UP NETGR03026 | | | Gilbert Brown | 6064584388619709665 | Personal | US | gilbrownusa@ 2187621553266: |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0802 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Payment Fee | Completed | Network firewall se INV2-O36W-9KV NETGR03024 | H:7:336;T:USD:10599:585;C:1:585:0.04400:30:4.cid:0:ctype:global:amt:10599.prid:78744469589826704421_1:8:1133226:585:0.04400:30::30.0.03000:::::::A:1:xb:1101137::0:1400::0:1:0::F:8 | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-O36W-9KV NETGR03024 | | | Steve Reynolds | 2221274512224961886 | Personal | US | graydingeryr 2187263981470: |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to Extend INV2-O36W-9KV INV2-O36W-9KVU-9AWZ-V6MS | | | Steve Reynolds | 5331775707694855526 | Personal | US | graydogreyrr 2187263513733: |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend INV2-O36W-9KV INV2-O36W-9KVU-9AWZ-V6MS | H:7:336;T:USD:10599:585;C:1:585:0.04400:30:4.cid:0:ctype:global:amt:10599.prid:78744475099336177812_1:8:1133226:585:0.04400:30::30.0.03000:::::::A:1:xb:1101137::0:1400::0:1:0::F:8 | | | | |
| DR | Payment Fee | Denied_Cancelled | Network firewall se INV2-E5E2-DN6NNETGR03023 | | | Melissa Diaz | 6047824633222968925 | Personal | US | melissadiaz1 2187187183250682: |
| DR | Payment Fee | Denied_Cancelled | Network firewall se INV2-E5E2-DN6NNETGR03023 | H:7:342;T:USD:31799:1686;C:1:1686:0.04400:30:4.cid:0:ctype:global:amt:31799.prid:78743828688378702 4_1:8:1133226:1686:0.04400:30::30.0.03000:::::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to My Wil INV2-E5E2-DN6NINV2-E5E2-DN6X-BRLJ-FUND | | | Melissa Diaz | 6047824633222968925 | Personal | US | melissadiaz1 2187153518241: |
| DR | Payment Fee | Denied_Cancelled | Payment to My Wil INV2-E5E2-DN6NINV2-E5E2-DN6X-BRLJ-FUND | H:7:342;T:USD:31799:1686;C:1:1686:0.04400:30:4.cid:0:ctype:global:amt:31799.prid:78741363478096708345_1:8:1133226:1686:0.04400:30::30.0.03000:::::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to My Wil INV2-E5E2-DN6NINV2-E5E2-DN6X-BRLJ-FUND | | | Melissa Diaz | 5340388710093339812 | Personal | US | melissadiaz1 2187128346319: |
| DR | Payment Fee | Denied_Cancelled | Payment to My Wil INV2-E5E2-DN6NINV2-E5E2-DN6X-BRLJ-FUND | H:7:342;T:USD:31799:1686;C:1:1686:0.04400:30:4.cid:0:ctype:global:amt:31799.prid:78741360873696731259_1:8:1133226:1686:0.04400:30::30.0.03000:::::::A:1:xb:1101137::0:1400::0:1:0: | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to My Wil INV2-E5E2-DN6NINV2-E5E2-DN6X-BRLJ-FUND | | | Melissa Diaz | 5340388710932 | Personal | US | melissadiaz1 2187182871890: |
| DR | Payment Fee | Completed | Network firewall se INV2-4BHW-X89 NETGR03022 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4.cid:0:ctype:global:amt:16999.prid:78741195805665028_1:8:1133226:918:0.04400:30::30.0.03000:::::::A:1:xb:1101137::0:1400::0:1:0::F: | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CR DR | | Network firewall se INV2-... | Completed | H:7:336;T:USD... | | Personal | US | bbm1105@y 2187153525320i |
| DR | General Currency Conversion | | Completed | | | | |
| DR | User Initiated Withdrawal | | Completed | POB02 | | |
| CR | | | | | | |
| DR | Payment Fee | | Completed | Network firewall se INV2-MJ9F-2QJ4 NETGR03021 | H:7:336;T:USD:10599:585;C:1:585:0.04400:30:4:cid:O:ctype:global:amt:10599:prid:787371332528091016O_1;B:1133226:585:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0:;F:8 | Kevin Donahue | 606688510469613224O | Personal | US | kevin@pineli 2187072847929i |
| DR | Express Checkout Payment | | Completed | Network firewall se INV2-MJ9F-2QJ4 NETGR03021 | | | |
| DR | General Currency Conversion | | Completed | | | | |
| CR | General Currency Conversion | | Completed | | | | |
| DR | User Initiated Withdrawal | | Completed | POB02 | | |
| DR | Payment Fee | | Completed | 1 Years Security S INV2-95ZQ-LMN NETGR03020 | H:7:336;T:USD:10599:585;C:1:585:0.04400:30:4:cid:O:ctype:global:amt:10599:prid:787365421174704763O_1;B:1133226:585:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0:;F:8 | John Moore | 195946641364928846O | Personal | US | maejoh25@v 2187043515683i |
| DR | Express Checkout Payment | | Completed | 1 Years Security S INV2-95ZQ-LMN NETGR03020 | | | |
| CR | General Currency Conversion | | Completed | | | | |
| DR | User Initiated Withdrawal | | Completed | POB02 | | |
| DR | Payment Fee | | Completed | Network firewall S INV2-6V6Q-LF9P NETGR03019 | H:7:334;T:USD:8999:503;C:1:503:0.04400:30:4:cid:O:ctype:global:amt:8999:prid:787331529852601477_4_1;B:1133226:503:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0:;F:77: | Jay Patel | 604660978712887879O | Personal | US | jajt01@gm 2186960853325i |
| DR | Express Checkout Payment | | Completed | Network firewall se INV2-6V6Q-LF9P NETGR03019 | | | |
| DR | Payment Fee | | Completed | Network firewall se INV2-5MMD-Y54 NETGR03018 | H:7:342;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:O:ctype:global:amt:42399:prid:787327901757617942_1;B:1133226:2237:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0: | Timothy Calascibetta | 481325339978506789O | Personal | US | timcallu3@gr 2186604011652i |
| DR | Express Checkout Payment | | Completed | Network firewall se INV2-5MMD-Y54 NETGR03018 | | | |
| DR | Payment Fee | | Completed | Network firewall se INV2-8R37-GMK NETGR03017 | H:7:339;T:USD:18019:971;C:1:971:0.04400:30:4:cid:O:ctype:global:amt:18019:prid:787293789033826148_8;B:1133226:971:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0:;F:1 | Jarred Gilbert | 559854235637700425 2 | Personal | US | abgilbert1999 2186962850976i |
| DR | Payment Fee | | Completed | Network firewall se INV2-W547-PUT NETGR03016 | H:7:336;T:USD:10599:585;C:1:585:0.04400:30:4:cid:O:ctype:global:amt:10599:prid:787287577324698105O_1;B:1133226:585:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0:;F:8 | Donald Wyatt | 607393533887579548O | Personal | US | donaldbwyat 2186852861406i |
| DR | Express Checkout Payment | | Completed | Network firewall se INV2-W547-PUT NETGR03016 | | | |
| CR | General Currency Conversion | | Completed | | | | |
| DR | User Initiated Withdrawal | | Completed | POB02 | | |
| CR | General Currency Conversion | | Completed | | | | |
| DR | Express Checkout Payment | | Completed | 3 Years Firewall S INV2-8HTC-C4DN NTGR021373 | | Robin Mckay | 605578659689601258O | Personal | CA | dawnbmckay 2180476157447i |
| CR | General Currency Conversion | | Completed | | | | |
| DR | User Initiated Withdrawal | | Completed | POB02 | | |
| DR | Express Checkout Payment | | Completed | Network firewall se INV2-GAL5-U8C NETGR03015 | | Kurt Hohmeister | 563128180056301128 6 | Personal | US | kwhohmeiste 2186633595022i |
| DR | Payment Fee | | Completed | Network firewall se INV2-GAL5-U8C NETGR03015 | H:7:336;T:USD:10599:585;C:1:585:0.04400:30:4:cid:O:ctype:global:amt:10599:prid:787211326391049843_1;B:1133226:585:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0:;F:8 | Timothy Calascibetta | 481325339978506789O | Personal | US | timcallu3@gr 2186604011652i |
| DR | Payment Fee | | Completed | Network firewall se INV2-WU45-66Y NETGR03014 | H:7:342;T:USD:19079:1026;C:1:1026:0.04400:30:4:cid:O:ctype:global:amt:19079:prid:787210637510720408T_1;B:1133226:1026:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0: | | | |
| DR | Express Checkout Payment | | Completed | Network firewall se INV2-532U-2D2 NETGR03013 | H:7:339;T:USD:15899:861;C:1:861:0.04400:30:4:cid:O:ctype:global:amt:15899:prid:787205057376700650S_1;B:1133226:861:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0: | randall shearsmith | 483883669177871368 1 | Personal | US | cinran2@gm 2186603543968i |
| DR | Payment Fee | | Completed | Network firewall se INV2-532U-2D2 NETGR03013 | | | |
| DR | Express Checkout Payment | | Completed | Network firewall se INV2-Q864-M5V NETGR03012 | H:7:342;T:USD:31799:1686;C:1:1686:0.04400:30:4:cid:O:ctype:global:amt:31799:prid:787171331510333187_1;B:1133226:1686:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0:;F:1 | Hamza Camara | 607851277395358960 3 | Personal | US | hamzcam199 2186524035860i |
| DR | Payment Fee | | Completed | Network firewall se INV2-Q864-M5V NETGR03012 | | | |
| DR | Express Checkout Payment | | Completed | Network firewall S INV2-565S-VLV5 NETGR03011 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:O:ctype:global:amt:16999:prid:787170616684910586T_1;B:1133226:918:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0:;F:1 | Cynthia Inman | 559276045176347372 | Personal | US | cinman7982 2186523267766i |
| DR | Payment Fee | | Completed | Network firewall S INV2-565S-VLV5 NETGR03011 | | | |
| CR | General Currency Conversion | | Completed | | | | |
| CR | General Currency Conversion | | Completed | | | | |
| DR | User Initiated Withdrawal | | Completed | POB02 | | |
| DR | Payment Fee | | Completed | 8 Years Firewall S INV2-LE3L-EQ42 NETGR03010 | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:O:ctype:global:amt:29999:prid:786859233411054240S_1;B:1133226:1593:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0: | Charla Loyd | 189596364494552045S | Personal | US | charlati1992@ 2185614032376i |
| DR | Express Checkout Payment | | Completed | 8 Years Firewall S INV2-LE3L-EQ42 NETGR03010 | | | |
| DR | Chargeback | | Completed | Network firewall se INV2-4PDA-6DK NTGR021388 | | | |
| DR | Dispute Fee | | Completed | Network firewall se INV2-4PDA-6DK NTGR021388 | H:7:297;T:USD:10599:944;C:1:944:0.00000:800:4:cid:O:ctype:global:amt:10599:prid:786827706719987321O_1;B:20000169:944:0.00000:800::800:0.00000::1:::::A:0;F:144:1:200001369:0.18C | trevor wenger | 144137294284471522 | Personal | US | twenger9@h 2184433826875i |
| DR | Cancellation of Hold for Dispute Resolv Denied_Cancelled | | Completed | Network firewall se INV2-4PDA-6DK NTGR021388 | | trevor wenger | 144137294284471522 | Personal | US | twenger9@h 2184433826875i |
| DR | Display only transaction row | | NOT-CLASSIFIED | Network firewall se INV2-4PDA-6DK NTGR021388 | | trevor wenger | 144137294284471522 | Personal | US | twenger9@h 2184433826875i |
| CR | General Currency Conversion | | Completed | | | | |
| CR | General Currency Conversion | | Completed | | | | |
| DR | User Initiated Withdrawal | | Completed | POB02 | | |
| DR | Express Checkout Payment | | Completed | Premium SSL Prote INV2-YP6D-B6M NTGR021264 | | michael smyser | 127755824893127887 8 | Personal | US | mike@runam 2169451947785i |
| DR | Chargeback Reversal | | Completed | Premium SSL Prote INV2-YP6D-B6M NTGR021264 | | | |
| DR | Fee Reversal | | Completed | Premium SSL Prote INV2-YP6D-B6M NTGR021264 | H:7:325;T:USD:42399:944;R:0:3:0:0:944;C:1:944:0.00000:800:5:cid:O:ctype:global:amt:42399:refamt:0:prid:783838684427845985_6_1;B:200001369:944:0.00000:800::800:0.00000:::1::::::A:0;F | | | |
| DR | Dispute Fee | | Reversed | Premium SSL Prote INV2-YP6D-B6M NTGR021264 | H:7:297;T:USD:42399:944;C:1:944:0.00000:800:4:cid:O:ctype:global:amt:42399:prid:783838684427845985_6_1;B:200001369:944:0.00000:800::800:0.00000:::1::::::A:0;F:144:1:200001369:0.18C | | | |
| DR | User Initiated Withdrawal | | Completed | POB02 | | |
| CR | General Currency Conversion | | Completed | | | | |
| CR | General Currency Conversion | | Completed | | | | |
| DR | Express Checkout Payment | | Completed | Network firewall se INV2-PFEY-STPF NETGR03009 | H:7:336;T:USD:10599:585;C:1:585:0.04400:30:4:cid:O:ctype:global:amt:10599:prid:786742988815634298T_1;B:1133226:585:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0:;F:8 | Colnlin Nunez | 602776676608707929 2 | Personal | US | colnlin.nunez 2185312450646i |
| DR | Payment Fee | | Completed | Network firewall se INV2-PFEY-STPF NETGR03009 | | christina rodriguez | 555547323235851790 5 | Personal | US | drjpsmr17@s 2185312450305i |
| DR | Express Checkout Payment | | Completed | Network firewall S INV2-JKML-GYJ2 ARLO03006 | H:7:336;T:USD:10599:585;C:1:585:0.04400:30:4:cid:O:ctype:global:amt:10599:prid:786738645864266616_1;B:1133226:585:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0:;F:8 | | | |
| DR | Payment Fee | | Completed | Network firewall S INV2-JKML-GYJ2 ARLO03006 | | | |
| DR | User Initiated Withdrawal | | Completed | POB02 | | |
| CR | General Currency Conversion | | Completed | | | | |
| CR | General Currency Conversion | | Completed | | | | |
| DR | Payment Fee | | Completed | Network Firewall S INV2-X4MB-QP6 ARLO03005 | H:7:343;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:O:ctype:global:amt:21999:prid:786735456993195800T_1;B:1133226:1178:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0: | | | |
| DR | Express Checkout Payment | | Completed | Network firewall S INV2-X4MB-QP6 ARLO03005 | | Handyman Helpers, LLC 160004457910428550B 8 | Business | US | handymanhel 2185311923998i |
| DR | Payment Fee | | Completed | 3 Years Firewall s INV2-34JN-XW9 ARLO03003 | | Kathleen Lambright | 556675463418727194S | Personal | US | kl3717@sud 2185204182667i |
| DR | Express Checkout Payment | | Completed | 3 Years Firewall s INV2-34JN-XW9 ARLO03003 | H:7:342;T:USD:30739:1632;C:1:1632:0.04400:30:4:cid:O:ctype:global:amt:30739:prid:786700182750293666_1;B:1133226:1632:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0: | | | |
| DR | User Initiated Withdrawal | | Completed | POB02 | | |
| CR | General Currency Conversion | | Completed | | | | |
| DR | Payment Fee | | Completed | Network firewall se INV2-QZVE-DH7J ARLO03002 | H:7:336;T:USD:10599:585;C:1:585:0.04400:30:4:cid:O:ctype:global:amt:10599:prid:786693730635932438_1;B:1133226:585:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0: | | | |
| DR | Express Checkout Payment | | Completed | Network firewall se INV2-QZVE-DH7J ARLO03002 | | Clinton Booe | 482712321144785860 | Personal | US | booeproducti 2185201967508i |
| DR | Payment Fee | | Completed | Lifetime Firewall I INV2-N622-LG62 ARLO03000 | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:O:ctype:global:amt:24999:prid:786658103495392504_1;B:1133226:1333:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0: | | | |
| DR | User Initiated Withdrawal | | Completed | POB02 | | |
| CR | General Currency Conversion | | Completed | | | | |
| CR | General Currency Conversion | | Completed | | | | |
| DR | Payment Fee | | Completed | Network firewall S INV2-NG5Y-5P5 ARLO02999 | H:7:342;T:USD:52999:2787;C:1:2787:0.04400:30:4:cid:O:ctype:global:amt:52999:prid:786656787243454784_2;B:1133226:2787:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0: | | | |
| DR | Payment Fee | | Completed | Network Firewall S INV2-R8TV-T4E5 ARLO02998 | H:7:342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:O:ctype:global:amt:21199:prid:786656758494942055_1;B:1133226:1136:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0: | | | |
| DR | Express Checkout Payment | | Completed | Network Firewall S INV2-R8TV-T4E5 ARLO02998 | | Wade Stevenson | 484139512568525963 | Personal | US | stevenson81@ 2185064477621i |
| DR | User Initiated Withdrawal | | Completed | POB02 | | |
| CR | General Currency Conversion | | Completed | | | | |
| CR | General Currency Conversion | | Completed | | | | |
| DR | Payment Fee | | Completed | Network firewall S INV2-5Y3Q-KG7I ARLO02997 | H:7:342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:O:ctype:global:amt:21199:prid:786615665706794798_2_1;B:1133226:1136:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0: | Cindy Hope | 169910038063190839S | Personal | US | cindyhope@v 2184983770447i |
| DR | Express Checkout Payment | | Completed | Network firewall S INV2-5Y3Q-KG7I ARLO02997 | H:7:342;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:O:ctype:global:amt:42399:prid:786615500868186300S_1;B:1133226:2237:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0: | | | |
| DR | Express Checkout Payment | | Completed | 5 Years Firewall S INV2-46DR-T6Z5 ARLO02996 | | David Childress | 562170450547107118 9 | Personal | US | davidchildres 2184984566676i |
| DR | Payment Fee | | Completed | 5 Years Firewall S INV2-46DR-T6Z5 ARLO02996 | | | |
| DR | Express Checkout Payment | | Completed | Network firewall se INV2-4MCL-D4G ARLO02995 | H:7:336;T:USD:10599:585;C:1:585:0.04400:30:4:cid:O:ctype:global:amt:10599:prid:786612092493846063O_1;B:1133226:585:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0:;F:8 | Kenny Mirch | 598002751230503932 | Personal | US | mirchkenny@ 2184984560975i |
| DR | Express Checkout Payment | | Completed | Network firewall se INV2-4MCL-D4G ARLO02995 | | | |
| DR | Payment Fee | | Completed | erichavis63@gmail INV2-WNNJ-5MT ARLO02994 | H:7:342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:O:ctype:global:amt:21199:prid:786575475950124821_1;B:1133226:1136:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0: | Eric Chavis | 556657765078015107G 6 | Personal | US | erichavis63@ 2184847418019i |
| DR | Express Checkout Payment | | Completed | erichavis63@gmail INV2-WNNJ-5MT ARLO02994 | | | |
| DR | Express Checkout Payment | | Completed | Network firewall se INV2-483X-2LG2 ARLO02993 | H:7:339;T:USD:15459:838;C:1:838:0.04400:30:4:cid:O:ctype:global:amt:15459:prid:786575093611764920O_1;B:1133226:838:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0: | Bambi Short | 606995126723301490O | Personal | US | bambismart4 2184873773271i |
| DR | Payment Fee | | Completed | Network firewall se INV2-483X-2LG2 ARLO02993 | | | |
| DR | Express Checkout Payment | | Reversed | Premium firewall r INV2-HUXV-DW2 NTGR021334 | | Connie Grote | 227800562302972000O | Personal | US | fondacash1@ 2174670086619i |
| DR | Display only transaction row | | NOT-CLASSIFIED | Premium firewall r NTGR021334 NTGR021334 | 299.0 USD; 2024-05-27 Credit has been processed and claim is now close Connie Grote | 227800562302972000O | Personal | US | fondacash1@ 2174670086619i |
| DR | Cancellation of Hold for Dispute Resolv Denied_Cancelled | | Completed | Premium firewall r NTGR021334 NTGR021334 | | Connie Grote | 227800562302972000O | Personal | US | fondacash1@ 2181685225532i |
| DR | Payment Reversal | | Completed | Premium firewall r NTGR021334 NTGR021334 | 299.0 USD; 2024-05-27 Credit has been processed and claim is now close Connie Grote | 227800562302972000O | Personal | US | fondacash1@ 2184734971771i |
| DR | Dispute Fee | | Completed | Premium firewall r INV2-HUXV-DW2 NTGR021334 | H:7:297;T:USD:29999:944;C:1:944:0.00000:800:4:cid:O:ctype:global:amt:29999:prid:786548896366274090_1;B:200001369:944:0.00000:800::800:0.00000:::1::::::A:0;F:144:1:200001369:0.18C | | | |
| DR | User Initiated Withdrawal | | Completed | POB02 | | |
| CR | General Currency Conversion | | Completed | | | | |
| DR | Express Checkout Payment | | Completed | 3 years Firewall S INV2-TCTY-PJ8N ARLO02992 Toll Free +1-323-471-3045 | | Thomas Brock | 560699266611573258S | Personal | US | twbrock55@g 2184765126111i |
| DR | Payment Fee | | Completed | 3 years Firewall S INV2-TCTY-PJ8N ARLO02992 Toll Free +1-323-471-3045 | H:7:342;T:USD:24999:1333;C:1:1333:0.04400:30:4:cid:O:ctype:global:amt:24999:prid:786531305580937286_1;B:1133226:1333:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0: | | | |
| DR | User Initiated Withdrawal | | Completed | POB02 | | |
| CR | General Currency Conversion | | Completed | | | | |
| DR | Express Checkout Payment | | Completed | Network firewall se INV2-AH2P-LLLE NTGR021399 | | Carlos Shaw | 120367923477673470S | Personal | US | ccshaw17888 2184435170006i |
| DR | Payment Fee | | Completed | Network firewall se INV2-AH2P-LLLE NTGR021399 | H:7:336;T:USD:10599:585;C:1:585:0.04400:30:4:cid:O:ctype:global:amt:10599:prid:786424378409233712_1;B:1133226:585:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0:;F:8 | | | |
| DR | Payment Fee | | Completed | Network firewall se INV2-NX6T-4RRN NTGR021398 | H:7:339;T:USD:14839:806;C:1:806:0.04400:30:4:cid:O:ctype:global:amt:14839:prid:786417588649662284_4_8;B:1133226:806:0.04400:30::30:0.03000:::0::::A:1:xb:1101137:0.01400:0:1:0 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CR | | General Currency Conversion | Completed | Network firewall | | | tlsprinkle@hc2184433811025: |
| CR | | User Initiated Withdrawal | Completed | | PO802 | | |
| DR | | General Currency Conversion | Completed | | | | |
| CR | | Payment Fee | Completed | Network Firewall S=INV2-DRPE-G3E0:NTGR021397 | H:7.339;T:USD:16959.916;C:1.916:0.04400:30:4:cid:0:ctype:global:amt:16959:prid:786346862563255477_1_8:1133226:916:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:1 | | Personal US | tlsprinkle@hc2184433811025: |
| CR | | Payment Fee | Completed | Network Firewall S=INV2-DRPE-G3E0:NTGR021397 | | Gerald Carver 556986639740790170S | Personal US | geraldcarver12184213809267. |
| CR | | Payment Fee | Completed | Network Firewall S=INV2-AQRM-ENJ:NTGR021396 | H:7.342;T:USD:23759.1269;C:1.1269:0.04400:30:4:cid:0:ctype:global:amt:23759:prid:7863421074060367735_1_8:1133226:1269:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F: | | | |
| CR | | Express Checkout Payment | Completed | Network firewall se INV2-AQRM-ENJ:NTGR021396 | | John Hequembourg 148763531606150416xj | Personal US | jlheq@aol.co 218421516534S |
| DR | | General Currency Conversion | Completed | | | | |
| CR | | User Initiated Withdrawal | Completed | | PO802 | | |
| DR | | General Currency Conversion | Completed | | | | |
| CR | | Payment Fee | Completed | Network firewall S=INV2-ZABY-543Q:NTGR021395 | H:7.342;T:USD:21199.1136;C:1.1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7863379290867609381_1_8:1133226:1136:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F: | | | |
| CR | | Express Checkout Payment | Completed | Network firewall se INV2-ZABY-543Q:NTGR021395 | | William Coari 6041674717182360132 | Personal US | waycoari@ga 2184214226290! |
| CR | | Express Checkout Payment | Completed | Network firewall se INV2-VRY3-YJF8-:NTGR021394 | | Richard Taber 1190918331313485183 | Premier US | taberr@hotm 2184103355787! |
| CR | | Payment Fee | Completed | Network firewall se INV2-VRY3-YJF8-:NTGR021394 | H:7.342;T:USD:23319.1246;C:1.1246:0.04400:30:4:cid:0:ctype:global:amt:23319:prid:7863054656562629853_5_8:1133226:1246:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| CR | | Express Checkout Payment | Completed | Network firewall se INV2-2SVQ-WV8:NTGR021393 | | Marvin James 481262316076077472 | Personal US | netgear@prs 2184074957847! |
| CR | | Payment Fee | Completed | Network firewall se INV2-2SVQ-WV8:NTGR021393 | H:7.336;T:USD:10599.585;C:1.585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:7863021384494081579_1_8:1133226:585:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:8 | | | |
| CR | | Express Checkout Payment | Completed | Network firewall se INV2-LGBL-BKRE:NTGR021392 | | nikki martindale 545431779470229502 | Personal US | dreamweaver 2184104254295: |
| CR | | Payment Fee | Completed | Network firewall se INV2-LGBL-BKRE:NTGR021392 | H:7.342;T:USD:21199.1136;C:1.1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7863009578902251909_1_8:1133226:1136:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| CR | | Express Checkout Payment | Completed | Network firewall se INV2-2VSS-PV7L:NTGR021391 | | Barry Smith 481243656233706430S | Personal US | ed.smith1115 2184074951008 |
| CR | | Payment Fee | Completed | Network firewall se INV2-2VSS-PV7L:NTGR021391 | H:7.339;T:USD:16429.889;C:1.889:0.04400:30:4:cid:0:ctype:global:amt:16429:prid:786296778224139872_1_8:1133226:889:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:1 | | | |
| DR | | General Currency Conversion | Completed | | | | |
| CR | | User Initiated Withdrawal | Completed | | PO802 | | |
| DR | | General Currency Conversion | Completed | | | | |
| CR | | Payment Fee | Completed | Network Firewall S=INV2-9FBL-YD5A:NTGR021390 | H:7.339;T:USD:15899.861;C:1.861:0.04400:30:4:cid:0:ctype:global:amt:15899:prid:786224514086957499_1_8:1133226:861:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:1 | | | |
| CR | | Express Checkout Payment | Completed | Network firewall se INV2-9FBL-YD5A:NTGR021390 | | Kristy McDonald 599555704797384900S | Personal US | ktymcd@yah 218338824873787 |
| CR | | User Initiated Withdrawal | Completed | | PO802 | | |
| DR | | General Currency Conversion | Completed | | | | |
| DR | | General Currency Conversion | Completed | | | | |
| CR | | Payment Fee | Completed | 5 Years Firewall + 5 INV2-NEMJ-WM:NTGR021389 | H:7.342;T:USD:31799.1686;C:1.1686:0.04400:30:4:cid:0:ctype:global:amt:31799:prid:7862185480178865491_1_8:1133226:1686:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| CR | | Express Checkout Payment | Completed | 5 Years Firewall + 5 INV2-NEMJ-WM:NTGR021389 | | Elisa Billups 483023409344108282S | Personal US | lbillups108@2183855442542! |
| CR | | Payment Fee | Completed | Network firewall se INV2-4PDA-6DK:NTGR021388 | H:7.336;T:USD:10599.585;C:1.585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:7861859217103826810_1_8:1133226:585:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:8 | | | |
| DR | | General Currency Conversion | Completed | | | | |
| CR | | User Initiated Withdrawal | Completed | | PO802 | | |
| DR | | General Currency Conversion | Completed | | | | |
| CR | | Express Checkout Payment | Completed | Network firewall se INV2-FW6L-MYH:NTGR021387 | | Eric Von Jares 557265721867529539 8 | Personal US | evonj@comc 2183224295420! |
| CR | | Payment Fee | Completed | Network firewall se INV2-FW6L-MYH:NTGR021387 | H:7.339;T:USD:14523.789;C:1.789:0.04400:30:4:cid:0:ctype:global:amt:14523:prid:785981329918643540S_1_8:1133226:789:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:1 | | | |
| CR | | Express Checkout Payment | Completed | Network firewall se INV2-NP2Y-9BBN:NTGR021386 | | Gary Hurmblad 561830275667493989 | Personal US | hurmblad@yi 218311551372: |
| CR | | Payment Fee | Denied_Cancelled | Payment to Extend INV2-VUEY-5B5C:NTGR021385 | H:7.336;T:USD:10599.585;C:1.585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:7859114820102241969_1_8:1133226:585:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:8 | | | |
| CR | | Express Checkout Payment | Denied_Cancelled | Payment to Extend INV2-VUEY-5B5C:INV2-VUEY-5B5D-GQ6Y-TNLL | | david sanchez 560164734129421876.2 | Personal US | davesanch85 2182975459702: |
| CR | | Payment Fee | Denied_Cancelled | Payment to Extend INV2-VUEY-5B5C:INV2-VUEY-5B5D-GQ6Y-TNLL | | david sanchez 560164734129421876.2 | Personal US | netgear@prs 2183004756097! |
| CR | | Payment Fee | Denied_Cancelled | Payment to Extend INV2-VUEY-5B5C:INV2-VUEY-5B5D-GQ6Y-TNLL | H:7.336;T:USD:10599.585;C:1.585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:78591126352619175S3_1_8:1133226:585:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:8 | | | |
| CR | | Payment Fee | Denied_Cancelled | Payment to Extend INV2-VUEY-5B5C:INV2-VUEY-5B5D-GQ6Y-TNLL | H:7.336;T:USD:10599.585;C:1.585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:785910796166426402_1_8:1133226:585:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:8 | | | |
| CR | | Express Checkout Payment | Denied_Cancelled | Payment to Extend INV2-VUEY-5B5C:INV2-VUEY-5B5D-GQ6Y-TNLL | | david sanchez 557656283021219901.4 | Personal US | davesanch85 2183004755737: |
| CR | | Payment Fee | Completed | Network firewall se INV2-Y5MY-RFRI:NTGR021384 | H:7.339;T:USD:15899.861;C:1.861:0.04400:30:4:cid:0:ctype:global:amt:15899:prid:785905738314783471_1_8:1133226:861:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:1 | | | |
| CR | | Express Checkout Payment | Completed | Network firewall se INV2-Y5MY-RFRI:NTGR021384 | | Denise Parrish 120091766735234507S | Personal US | denanole56@2183004180758: |
| CR | | Express Checkout Payment | Denied_Cancelled | Payment to Extend INV2-Y5MY-RFRI:INV2-Y5MY-RFRW-8XZW-P7S8 | | Denise Parrish 120091766735234507S | Personal US | denanole56@2183004323647. |
| CR | | Payment Fee | Denied_Cancelled | Payment to Extend INV2-Y5MY-RFRI:INV2-Y5MY-RFRW-8XZW-P7S8 | H:7.339;T:USD:15899.861;C:1.861:0.04400:30:4:cid:0:ctype:global:amt:15899:prid:785905903433892850S_1_8:1133226:861:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:1 | | | |
| CR | | Payment Fee | Completed | Network firewall se INV2-4K4L-P64K:NTGR021383 | H:7.336;T:USD:10599.585;C:1.585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:785904362625468385S_1_8:1133226:585:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0::F:8 | | | |
| CR | | Express Checkout Payment | Completed | Network firewall se INV2-4K4L-P64K:NTGR021383 | | Misty Wyrick 6064704717711186048 | Personal US | mistywyrick's 2182975453883: |
| CR | | Payment Fee | Completed | LifeTime Firewall + INV2-E6XY-83RK:NTGR021370 | | Ulrich Mueller 554621966964493952 | Personal US | umuelle3@h 2180145305563: |
| CR | | Dispute Fee | Completed | LifeTime Firewall + INV2-E6XY-83RK:NTGR021370 | H:7.297;T:USD:52999.944;C:1.944:0.00000:800:4:cid:0:ctype:global:amt:52999:prid:7858553518487107675_1_8:200001369:944:0.00000:800::300:0.00000::::::A:0:7:144:1:200001369:0:180 | | | |
| CR | | Chargeback | Completed | LifeTime Firewall + INV2-E6XY-83RK:NTGR021370 | | | | |
| CR | | Cancellation of Hold for Dispute Resol. | Denied_Cancelled | LifeTime Firewall + INV2-E6XY-83RK:NTGR021370 | | Ulrich Mueller 554621966964493952 | Personal US | umuelle3@h 2181905962644: |
| CR | | Display only transaction row | NOT-CLASSIFIED | LifeTime Firewall + INV2-E6XY-83RK:NTGR021370 | | Ulrich Mueller 554621966964493952 | Personal US | umuelle3@h jhmi.edu |
| CR | | Chargeback | Completed | 3 Years Firewall + 3 INV2-8HTC-C4D:NTGR021373 | | | | |
| CR | | Dispute Fee | Completed | 3 Years Firewall + 3 INV2-8HTC-C4D:NTGR021373 | H:7.297;T:USD:25439.944;C:1.944:0.00000:800:4:cid:0:ctype:global:amt:25439:prid:785850101680614807S_1_8:200001369:944:0.00000:800::800:0.00000::::::A:0:F:144::1:200001369:0:180 | | | |
| CR | | Cancellation of Hold for Dispute Resol. | Denied_Cancelled | 3 Years Firewall + 3 INV2-8HTC-C4D:NTGR021373 | | Robin McKay 6055786596896012580 | Personal CA | dawnbmckay@gmail.com |
| CR | | Cancellation of Hold for Dispute Resol. | Denied_Cancelled | 3 Years Firewall + 3 INV2-8HTC-C4D:NTGR021373 | | Robin McKay 6055786596896012580 | Personal CA | dawnbmckay 2181795966575: |
| CR | | Cancellation of Hold for Dispute Resol. | Denied_Cancelled | 3 Years Firewall + 3 INV2-8HTC-C4D:NTGR021373 | | Ulrich Mueller 554621966964493952 | Personal US | umuelle3@h 2181686580411: |
| CR | | Display only transaction row | NOT-CLASSIFIED | LifeTime Firewall + INV2-E6XY-83RK:NTGR021370 | | Ulrich Mueller 554621966964493952 | Personal US | umuelle3@h jhmi.edu |
| CR | | Cancellation of Hold for Dispute Resol. | Denied_Cancelled | 3 Years Firewall + 3 INV2-8HTC-C4D:NTGR021373 | | Robin McKay 6055786596896012580 | Personal CA | dawnbmckay 2180916608930( |
| CR | | Display only transaction row | NOT-CLASSIFIED | 3 Years Firewall + 3 INV2-8HTC-C4D:NTGR021373 | | Robin McKay 6055786596896012580 | Personal CA | dawnbmckay@gmail.com |
| CR | | Express Checkout Payment | Completed | Network Firewall S=INV2-G23R-25JC:NTGR021381 | | India Ingram 481823617528973249 | Personal US | ifingram@bell 2181655936071: |
| CR | | Payment Fee | Completed | Network Firewall S=INV2-G23R-25JC:NTGR021381 | H:7.342;T:USD:19079.1026;C:1.1026:0.04400:30:4:cid:0:ctype:global:amt:19079:prid:785430473141412120_1_8:1133226:1026:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| CR | | User Initiated Withdrawal | Completed | | PO802 | | |
| DR | | General Currency Conversion | Completed | | | | |
| DR | | General Currency Conversion | Completed | | | | |
| CR | | Express Checkout Payment | Completed | Network firewall se INV2-WAMG-BG:NTGR021380 | | Steven Ford 2136272468699207248 | Premier US | fordstev@gm 2181545944925: |
| CR | | Payment Fee | Completed | Network firewall se INV2-WAMG-BG:NTGR021380 | H:7.342;T:USD:42399.2237;C:1.2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:785392787267789294_8_8:1133226:2237:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| DR | | General Currency Conversion | Completed | | | | |
| DR | | General Currency Conversion | Completed | | | | |
| CR | | User Initiated Withdrawal | Completed | | PO802 | | |
| CR | | Payment Fee | Completed | Network firewall se INV2-HZKB-FU9K:NTGR021379 | H:7.342;T:USD:21199.1136;C:1.1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:78539012247590719224_8:1133226:1136:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| CR | | Express Checkout Payment | Completed | Network firewall se INV2-HZKB-FU9K:NTGR021379 | | Matthew Kindvatter 200657399807386412S | Personal US | matt@luther 2181575661127: |
| CR | | User Initiated Withdrawal | Completed | | PO802 | | |
| DR | | General Currency Conversion | Completed | | | | |
| CR | | Express Checkout Payment | Completed | Network firewall se INV2-PMMF-WS:NTGR021378 | | james olsen 484040948998517330 | Personal US | jamesmolsen 2181435915757: |
| CR | | Payment Fee | Completed | Network firewall se INV2-PMMF-WS:NTGR021378 | H:7.342;T:USD:52999.2787;C:1.2787:0.04400:30:4:cid:0:ctype:global:amt:52999:prid:785349356743875685 6_1133226:2787:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| CR | | Payment Fee | Completed | Network firewall se INV2-WMUN-D4:NTGR021377 | H:7.342;T:USD:31799.1686;C:1.1686:0.04400:30:4:cid:0:ctype:global:amt:31799:prid:785313101295883670S_1_8:1133226:1686:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| CR | | Express Checkout Payment | Completed | Network firewall se INV2-WMUN-D4:NTGR021377 | | David Rodgers 551055603348197516 | Personal US | davrodgers@2181353990198: |
| DR | | General Currency Conversion | Completed | | | | |
| DR | | General Currency Conversion | Completed | | | | |
| CR | | User Initiated Withdrawal | Completed | | PO802 | | |
| CR | | Payment Fee | Completed | Network firewall se INV2-WBBJ-QBK:NTGR021375 | H:7.342;T:USD:29999.1593;C:1.1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7852765705403667324_1_8:1133226:1593:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| CR | | Express Checkout Payment | Completed | Network firewall se INV2-WBBJ-QBK:NTGR021375 | | Catherine Dunford 556877324448118426S | Personal US | cdunford614s 2181245259531: |
| CR | | Express Checkout Payment | Completed | 1 Year Firewall + NINV2-Z62A-BQK:NTGR021374 | | Robert White 2r 483346964775604833 | Personal US | djrob_18@hc 2181216439380( |
| CR | | Payment Fee | Completed | 1 Year Firewall + NINV2-Z62A-BQK:NTGR021374 | H:7.339;T:USD:12719.696;C:1.696:0.04400:30:4:cid:0:ctype:global:amt:12719:prid:785273045522876180_1_8:1133226:1216:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| CR | | Dispute Fee | Completed | Armor Pro Security INV2-4TMY-GU6:NTGR021349 | H:7.297;T:USD:14999.944;C:1.944:0.00000:800:4:cid:0:ctype:global:amt:14999:prid:785088389236811787 1_8:200001369:944:0.00000:800::800:0.00000::::::A:0:F:144::1:200001369:0:180 | | | |
| CR | | Chargeback | Completed | Armor Pro Security INV2-4TMY-GU6:NTGR021349 | | | | |
| CR | | Display only transaction row | NOT-CLASSIFIED | Armor Pro Security INV2-4TMY-GU6:NTGR021349 | | Cory Thaut 212815760032456129 | Personal US | corythaut@gmail.com |
| CR | | Cancellation of Hold for Dispute Resol. | Denied_Cancelled | Armor Pro Security INV2-4TMY-GU6:NTGR021349 | | Cory Thaut 212815760032456129 | Personal US | corythaut@g 2179566916988( |
| DR | | General Currency Conversion | Completed | | PO802 | | |
| DR | | General Currency Conversion | Completed | | | | |
| CR | | Payment Fee | Completed | 3 Years Firewall + 3 INV2-63D4-5Y44:NTGR021372 | H:7.342;T:USD:25439.1356;C:1.1356:0.04400:30:4:cid:0:ctype:global:amt:25439:prid:784999713535757388 8_1_8:1133226:1356:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| CR | | Express Checkout Payment | Completed | Network firewall se INV2-63D4-5Y44:NTGR021372 | | Thomas Gill 5584907680185580600 | Personal US | tgill235@gms 2180475749829: |
| CR | | Payment Fee | Completed | 3 Years Firewall + 3 INV2-63D4-5Y44:NTGR021372 | H:7.342;T:USD:22799.1219;C:1.1219:0.04400:30:4:cid:0:ctype:global:amt:22799:prid:784995397837312600_1_8:1133226:1219:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| CR | | Payment Fee | Completed | Network firewall se INV2-85AV-SJ5T:NTGR021371 | H:7.339;T:USD:15899.861;C:1.861:0.04400:30:4:cid:0:ctype:global:amt:15899:prid:784993898610441621 7_1_8:1133226:861:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | |
| CR | | Express Checkout Payment | Completed | Network firewall se INV2-85AV-SJ5T:NTGR021371 | | Ronald Van Wyngaarden 119542499428195625j | Personal US | ron@ronvn.r 2180476494179: |
| CR | | User Initiated Withdrawal | Completed | | PO802 | | |
| DR | | General Currency Conversion | Completed | | | | |
| CR | | Express Checkout Payment | Completed | Premium Firewall + INV2-LRVN-N6T:NTGR021363 | | Kurt l Lawrence 561463075139447984 | Personal US | lawrence.kur1 2179595125044: |
| DR | | General Hold Release | Completed | Premium Firewall + INV2-LRVN-N6T:NTGR021363 | | | | |
| DR | | General Hold Release | Completed | LifeTime Firewall + INV2-E6XY-83RK:NTGR021370 | | | | |
| CR | | Express Checkout Payment | Completed | Premium Firewall + INV2-TE4A-QSN:NTGR021369 | | Rufus L Rogers 534027053254886584 1 | Personal US | rufusrogers5 2180034954037: |

| | Transaction | Status | Description | Detail | Name | Type | Country | Email |
|---|---|---|---|---|---|---|---|---|
| CR | Express Checkout Payment | Completed | Premium Firewall + INV2-SSHH-HN8 NTGR021368 | | Elizabeth K McCormick | Personal | US | merlinmom3i:2180036523527: |
| CR | General Hold Release | Completed | Premium Firewall + INV2-SSHH-HN8 NTGR021368 | | | | | |
| CR | Express Checkout Payment | Completed | Network Firewall 5cINV2-EANA-Q4H NTGR021367 | | Dawn R Gutcher | 4837957637275180994 | Personal | US | sonrose67@g 2180006930036: |
| CR | General Hold Release | Completed | Premium Firewall 2INV2-89PS-BHN NTGR021366 | | | | | |
| CR | Express Checkout Payment | Completed | Premium Firewall 2INV2-89PS-BHN NTGR021366 | | Ruth Baber | 1322919275046602740 | Personal | US | ruthbaber@v 2180034506002: |
| CR | Express Checkout Payment | Completed | Premium Firewall + INV2-RWBH-M8 NTGR021365 | | Beverly S Cleare Life Gls 5975216810301676140 | Personal | US | rcleare605@: 2179924046249: |
| CR | Express Checkout Payment | Completed | Premium Firewall + INV2-5DKY-CVKL NTGR021364 | | | | | |
| CR | Express Checkout Payment | Completed | Premium Firewall + INV2-5DKY-CVKL NTGR021364 | | James Riley | 1566449585833022102 | Premier | US | jrileyjr@elm 2179925390804: |
| CR | General Hold Release | Completed | Premium Firewall + INV2-RWBH-M8 NTGR021365 | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-UX93-JECK NTGR021346 | | Oscar Solares | 1254516922335210130 | Personal | US | boricua4life1:2178386739437: |
| CR | General Hold Release | Completed | Network firewall se INV2-M66D-B6S NTGR021345 | | | | | |
| CR | General Hold Release | Completed | Premium Firewall + INV2-MKUD-BFE NTGR021343 | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-M66D-B6S NTGR021345 | | James Hightower | 6061797944100158849 | Personal | US | hightowerjee 2178386734202: |
| CR | Express Checkout Payment | Completed | Premium firewall + INV2-MKUD-BFE NTGR021343 | | Linda Standard | 1452263855209414024 | Personal | US | linda.standan 2178168041763: |
| DR | Express Checkout Payment | Completed | LifeTime Firewall + INV2-E6XY-B3RK NTGR021370 | | | | | |
| DR | Payment Fee | Completed | LifeTime Firewall + INV2-E6XY-B3RK NTGR021370 | H:7;342;T:USD:52999:2787;C:1:2787:0.04400:30:4:cid:0:ctype:global:amt:52999:prid:7848807734581769906_1;8:1133226:2787:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Hold | Completed | Premium Firewall + INV2-TE4A-Q9KL NTGR021369 | | | | | |
| DR | Payment Fee | Completed | Premium Firewall + INV2-TE4A-Q9KL NTGR021369 | H:7;342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:7848463864384454170_1;8:1133226:2112:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to Extend INV2-TE4A-Q9KL INV2-TE4A-Q9KL-J8CZ-85QX | | Rufus L Rogers | 4818695015068422073 | Personal | US | rufusrogers5r 2180006464099: |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend INV2-TE4A-Q9KL INV2-TE4A-Q9KL-J8CZ-85QX | H:7;342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:7848468523688515878_1;8:1133226:2112:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Hold | Completed | Premium Firewall 2 INV2-SSHH-HN8 NTGR021368 | | | | | |
| DR | Payment Fee | Completed | Premium Firewall 5c INV2-SSHH-HN8 NTGR021368 | H:7;342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:7848386351138321811_1;8:1133226:2112:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Hold | Completed | Network Firewall 5cINV2-EANA-Q4H NTGR021367 | | | | | |
| DR | Payment Fee | Completed | Network Firewall 5cINV2-EANA-Q4H NTGR021367 | H:7;336;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:7848382212561663781_1;8:1133226:585:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0:,F:8 | | | | |
| DR | Payment Fee | Completed | Premium Firewall 2 INV2-89PS-BHN NTGR021366 | | | | | |
| DR | Payment Fee | Completed | Premium Firewall 2 INV2-89PS-BHN NTGR021366 | H:7;336;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:7848357209573751760_5;8:1133226:585:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0:,F:8 | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-5J6G-MAEI NTGR021355 | | Rosemary Pomposo Cn 5496747687011083819 | | | roseji555@hc 2178934934291: |
| CR | Express Checkout Payment | Completed | Network Firewall 5cINV2-N6C6-HJJA NTGR021355 | | Heather Linville | 1425391080918524701 | Personal | US | heatherlinvil-2179017403570: |
| CR | Express Checkout Payment | Completed | Premium Firewall 2 INV2-8R8G-5LN NTGR021356 | | Helene Holmes | 1168997222803308181 | Premier | US | heleneholme: 2179156257219: |
| CR | Express Checkout Payment | Completed | Network firewall 5cINV2-LSR2-PX5P NTGR021357 | | Richard Watson | 6081021278927982883 | Personal | US | duck.tail@vel 2179157009847: |
| CR | Express Checkout Payment | Completed | Network firewall INV2-YWCH-7E8 NTGR021358 | | Terry Griffin | 4836967922747849661 | Personal | US | terry15_2002 2179346910763: |
| CR | Express Checkout Payment | Completed | Armor Pro Security INV2-QRHJ-S6KN NTGR021359 | | Ken Schwaber | 5609037641401199813 | Personal | US | ken.schwabe-2179376987655: |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-NKT8-E55C NTGR021360 | | melvin jones | 5986265285313765309 | Personal | US | deidrewbj@g 2179484720849: |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-VREJ-LAJU NTGR021361 | | Rosemary Nunn-Hill | 2098638655454158756 | Personal | US | rnunnhill@ya 2179486644047: |
| CR | Express Checkout Payment | Completed | Premium Firewall + INV2-FC6G-5359 NTGR021362 | | Gerald Moore | 4817395598330756829 | Personal | US | gnm23430@y 2179566859372: |
| DR | General Hold | Completed | Premium Firewall + INV2-RWBH-M8 NTGR021365 | | | | | |
| DR | Payment Fee | Completed | Premium Firewall + INV2-RWBH-M8 NTGR021365 | | | | | |
| DR | General Hold | Completed | Premium Firewall + INV2-5DKY-CVKL NTGR021364 | | | | | |
| DR | Payment Fee | Completed | Premium Firewall + INV2-5DKY-CVKL NTGR021364 | H:7;342;T:USD:37999:2008;C:1:2008:0.04400:30:4:cid:0:ctype:global:amt:37999:prid:7848013851306554793_1;8:1133226:2008:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to GearHe INV2-5DKY-CVKL INV2-5DKY-CVKL-DLBR-QM4S | H:7;342;T:USD:52999:2787;C:1:2787:0.04400:30:4:cid:0:ctype:global:amt:52999:prid:7847921806477316841_1;8:1133226:2787:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to GearHe INV2-5DKY-CVKL INV2-5DKY-CVKU-DLBR-QM4S | James Riley | 6061066792246248452 | Personal | US | rileyjr@elmo 2179925785222: |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Hold | Completed | Premium Firewall + INV2-LRVN-N6T2 NTGR021363 | | | | | |
| DR | Payment Fee | Completed | Premium Firewall + INV2-LRVN-N6T2 NTGR021363 | H:7;342;T:USD:74199:3888;C:1:3888:0.04400:30:4:cid:0:ctype:global:amt:74199:prid:7846774188019980257_1;8:1133226:3888:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Payment Fee | Completed | Premium Firewall + INV2-FC6G-5359 NTGR021362 | H:7;342;T:USD:44999:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:7846689789335479456_1;8:1133226:2372:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Payment Fee | Completed | Network firewall se INV2-VREJ-LAJU NTGR021361 | H:7;342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7846453957883851792_2;8:1133226:1593:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Payment Fee | Completed | Network firewall se INV2-NKT8-E55C NTGR021360 | H:7;339;T:USD:16499:892;C:1:892:0.04400:30:4:cid:0:ctype:global:amt:16499:prid:7846422617572220294_1;8:1133226:892:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0:,F:1 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| DR | Payment Fee | Completed | Armor Pro Security INV2-QRHJ-S6KN NTGR021359 | H:7;342;T:USD:44999:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:7845980070582993254_1;8:1133226:2372:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Payment Fee | Completed | Network firewall se INV2-YWCH-7E8 NTGR021358 | H:7;339;T:USD:12999:710;C:1:710:0.04400:30:4:cid:0:ctype:global:amt:12999:prid:7845969608293385516_1;8:1133226:710:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0:,F:1 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | POB02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | Express Checkout Payment | Completed | Network Firewall 5cINV2-GTF5-22BH NTGR021341 | | Tony King | 2119512497450670808 | Personal | US | tking0326@g 2176957980067: |
| DR | General Hold Release | Completed | Network Firewall 5cINV2-GTF5-22BH NTGR021341 | | | | | |
| DR | General Hold Release | Completed | 1 year Security + 5c INV2-HTQR-M8CN TGR021342 | | catalina sanchez | 1785919428032819901 | Personal | US | catalinas194j 2177067974717: |
| DR | Express Checkout Payment | Completed | 1 year Security + 5c INV2-HTQR-M8CN TGR021342 | | Kristin Campbell | 4815960365801579461 | Personal | AU | 52mablehom 2178247423050: |
| DR | Express Checkout Payment | Completed | 3 years Firewall + 5 INV2-P3GU-XMVN TGR021344 | | | | | |
| DR | General Hold Release | Completed | 3 years Firewall + 5 INV2-P3GU-XMVN TGR021344 | | | | | |
| DR | Payment Fee | Completed | Network firewall 5cINV2-LSR2-PX5P NTGR021357 | H:7;342;T:USD:49499:2605;C:1:2605:0.04400:30:4:cid:0:ctype:global:amt:49499:prid:7845206290229248641_1;8:1133226:2605:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | Payment Fee | Completed | Network Firewall 5cINV2-8R8G-5LN NTGR021356 | H:7;342;T:USD:52999:2787;C:1:2787:0.04400:30:4:cid:0:ctype:global:amt:52999:prid:7845103207698032656_4;8:1133226:2787:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | POB02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | Payment Fee | Completed | Network Firewall 5cINV2-N6C6-HJJA NTGR021355 | H:7;342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7844786534281207650_1;8:1133226:1178:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | POB02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| DR | Payment Fee | Completed | Network firewall se INV2-5J6G-MAEI NTGR021354 | H:7;342;T:USD:38499:2034;C:1:2034:0.04400:30:4:cid:0:ctype:global:amt:38499:prid:7844407488845469196_1;8:1133226:2034:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Payment Fee | Completed | Armor Pro Security INV2-ABSN-97M NTGR021353 | H:7;342;T:USD:49999:2631;C:1:2631:0.04400:30:4:cid:0:ctype:global:amt:49999:prid:7844377255204002364_1;8:1133226:2631:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | Express Checkout Payment | Completed | Armor Pro Security INV2-ABSN-97M NTGR021353 | | Chuck Ketchmark | 1745441037747475757 | Personal | US | csketchmark(2178936667824: |
| CR | Payment Fee | Completed | Armor Pro Security INV2-CTT5-ZCCC NTGR021352 | H:7;342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:7844013883329947B_1;8:1133226:1853:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | Express Checkout Payment | Completed | Armor Pro Security INV2-CTT5-ZCCC NTGR021352 | | Ellen Prado Gallegos | 5502162827982620607 | Personal | US | gallegosgirl4(2178824977640: |
| CR | Payment Fee | Completed | Armor Pro Security INV2-4TMY-GU6 NTGR021349 | H:7;339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7843982531536675276_1;8:1133226:814:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0:,F:1 | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-STGN-BX8: NTGR021350 | | Frank Turek | 533237870775108009 | Personal | US | fwturek@gm 2178797362192: |
| CR | Payment Fee | Completed | Network firewall se INV2-STGN-BX8: NTGR021350 | H:7;342;T:USD:26499:1411;C:1:1411:0.04400:30:4:cid:0:ctype:global:amt:26499:prid:7843982241070589905_1;8:1133226:1411:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | Payment Fee | Completed | Network firewall se INV2-XGAC-V3AI NTGR021348 | H:7;336;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:7843271972208751754_1;8:1133226:585:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0:,F:8 | | | | |
| DR | Website Payment | Completed | Network firewall se INV2-XGAC-V3AI NTGR021348 | | eleanor mccreary | 1569339588390233029 | Personal | US | minibear2@h 2178607120450: |
| DR | General Hold | Completed | Network firewall se INV2-UX93-JECK NTGR021346 | | | | | |
| DR | Payment Fee | Completed | Network firewall se INV2-UX93-JECK NTGR021346 | H:7;342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7842448986199836360_1;8:1133226:1136:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Hold | Completed | Network firewall se INV2-M66D-B6S NTGR021345 | | | | | |
| DR | Payment Fee | Completed | Network firewall se INV2-M66D-B6S NTGR021345 | H:7;342;T:USD:39899:2107;C:1:2107:0.04400:30:4:cid:0:ctype:global:amt:39899:prid:7842392363364568623_1;8:1133226:2107:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Hold | Completed | 3 years Firewall + 5 INV2-P3GU-XMVN TGR021344 | | | | | |
| DR | Payment Fee | Completed | 3 years Firewall + 5 INV2-P3GU-XMVN TGR021344 | H:7;339;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:7842173819675896728_1;8:1133226:814:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0:,F:1 | | | | |
| DR | General Hold | Completed | Premium Firewall + INV2-MKUD-BFE NTGR021343 | | | | | |
| DR | Payment Fee | Completed | Premium Firewall + INV2-MKUD-BFE NTGR021343 | H:7;342;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:7841530896592460047_1;8:1133226:2237:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to Extend INV2-MKUD-BFE INV2-MKUD-BFEN-5SET-V9CY | H:7;342;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:7841530072026029830_5;8:1133226:2237:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0: | Linda Standard | 1425168031624102825 | Personal | US | a.tail.away@g 2178167469053: |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend INV2-MKUD-BFE INV2-MKUD-BFEN-5SET-V9CY | | Linda Standard | 1425168031624102825 | Personal | US | a.tail.away@g 2178167469053: |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to Extend INV2-MKUD-BFE INV2-MKUD-BFEN-5SET-V9CY | H:7;342;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:7841529528106286083_1;8:1133226:2237:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0: | Linda Standard | 1425168031624102825 | Personal | US | a.tail.away@g 2178167469053: |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend INV2-MKUD-BFE INV2-MKUD-BFEN-5SET-V9CY | H:7;342;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:7841529522403960286_1;8:1133226:2237:0.04400:30::30:0.03000:::0:::::A:1:xb:1101137::0.01400::0:1:0: | Linda Standard | 1425168031624102825 | Personal | US | a.tail.away@g 2178167469053: |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to Extend INV2-MKUD-BFE INV2-MKUD-BFEN-5SET-V9CY | | Linda Standard | 1425168031624102825 | Personal | US | a.tail.away@g 2178167469053: |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR | Payment Fee | Denied_Cancelled | Payment to Extend | INV2-MKUD-BFE | INV2-MKUD-BFEN-55ET-V9CY | H:7:342;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:7841528973739984547_5;B:1133226:2237:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend | INV2-MKUD-BFE | INV2-MKUD-BFEN-55ET-V9CY | H:7:342;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:7841528697904178441_1;B:1133226:2237:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to Extend | INV2-MKUD-BFE | INV2-MKUD-BFEN-55ET-V9CY | | Linda Standard | 1316894147822641751 | Personal | US | a.tail.away@g | 2178168041387 |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| DR | Chargeback | Completed | Premium SSL Prote | INV2-YP6D-86M | NTGR021264 | | | | | | | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Premium SSL Prote | INV2-YP6D-86M | NTGR021264 | | michael smyser | 1277558248931278878 | Personal | US | mike@runam | 2176817903498 |
| CR | Display only transaction row | NOT-CLASSIFIED | Premium SSL Prote | INV2-YP6D-86M | NTGR021264 | | michael smyser | 1277558248931278878 | Personal | US | mike@runamuckdecoys.com | |
| DR | General Hold | Completed | 1 year Security + Su | INV2-HTQR-MBD | NTGR021342 | | | | | | | |
| DR | Payment Fee | Completed | 1 year Security + Su | INV2-HTQR-MBD | NTGR021342 | H:7:336;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:7837689202584651112_1;B:1133226:585:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:8 | | | | | | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Premium firewall + | INV2-HUXV-DWJ | NTGR021334 | | Connie Grote | 2278005623029720000 | Personal | US | fondacash1@ | 2177038367819 |
| CR | Display only transaction row | NOT-CLASSIFIED | Premium firewall + | INV2-HUXV-DWJ | NTGR021334 | | Connie Grote | 2278005623029720000 | Personal | US | fondacash1@gmail.com | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | General Hold | Completed | Network Firewall S | INV2-GTF5-228H | NTGR021341 | | | | | | | |
| DR | Payment Fee | Completed | Network Firewall S | INV2-GTF5-228H | NTGR021341 | H:7:342;T:USD:34999:1853;C:1:1853:0.04400:30:4:cid:0:ctype:global:amt:34999:prid:7837279635786569591_1;B:1133226:1853:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Network firewall se | INV2-QY4T-AKM | NTGR021340 | H:7:342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7836959674404845990_1;B:1133226:1136:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-QY4T-AKM | NTGR021340 | | Paul Norman | 5592295607605156180 | Personal | US | rxbrgh74a@g | 2176847671498 |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| DR | Payment Fee | Completed | Network firewall se | INV2-KZB8-UN58 | NTGR021339 | H:7:342;T:USD:42119:2222;C:1:2222:0.04400:30:4:cid:0:ctype:global:amt:42119:prid:7836894804894805172_1;B:1133226:2222:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-KZB8-UN58 | NTGR021339 | | Ken Benson | 5566596511986356456 | Personal | US | ken.benson@ | 2176847263118 |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Premium SSL Prote | INV2-YP6D-86M | NTGR021264 | | michael smyser | 1277558248931278878 | Personal | US | mike@runam | 2176188125686 |
| CR | Display only transaction row | NOT-CLASSIFIED | Premium SSL Prote | INV2-YP6D-86M | NTGR021264 | | michael smyser | 1277558248931278878 | Personal | US | mike@runamuckdecoys.com | |
| CR | General Hold Release | Completed | Network firewall se | INV2-J92Y-WMV | NTGR021315 | | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-J92Y-WMV | NTGR021315 | | Ruth Baber | 1322919275046602740 | Personal | US | ruthbaber@v | 2174538947983 |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| DR | Payment Fee | Completed | Network firewall se | INV2-F76G-XYZD | NTGR021338 | H:7:342;T:USD:23319:1246;C:1:1246:0.04400:30:4:cid:0:ctype:global:amt:23319:prid:7836464880357793957_4;B:1133226:1246:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-F76G-XYZD | NTGR021338 | | John Schlaefli | 1391183076441802428 | Personal | US | j_schlaefli@h | 2176707917345 |
| CR | General Hold Release | Completed | Network firewall se | INV2-WBP9-74R | NTGR021313 | | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-WBP9-74R | NTGR021313 | | GERTRUDE tHOMAS | 4840849381667472465 | Personal | US | vtvos@yahoo | 2174429514522 |
| CR | Express Checkout Payment | Completed | Network Firewall S | INV2-KTSG-C3VF | NTGR021314 | | Pamela Snyder | 1797197246019356534 | Premier | US | psnyder92@g | 2174427573348 |
| CR | General Hold Release | Completed | Network Firewall S | INV2-KTSG-C3VF | NTGR021314 | | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-T3YX-ZVZE | NTGR021337 | | christopher sapia | 4823489321254121167 | Personal | US | christophersa | 2176598400572 |
| DR | Payment Fee | Completed | Network firewall se | INV2-T3YX-ZVZE | NTGR021337 | H:7:342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7836116608798170269_1;B:1133226:1136:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | Express Checkout Payment | Completed | Network Firewall S | INV2-E5YW-GKA | NTGR021336 | | Kenneth Lee | 6044315362103350762 | Personal | US | kennethlee1C | 2176517676192 |
| DR | Payment Fee | Completed | Network Firewall S | INV2-E5YW-GKA | NTGR021336 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7835729596826261721_1;B:1133226:1178:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| CR | Express Checkout Payment | Completed | Premium Firewall + | INV2-M3T4-EAY | NTGR021335 | | Sherryl Avitabile | 1959766899032505355 | Personal | US | skavitabile@g | 2176518565563 |
| DR | Payment Fee | Completed | Premium Firewall + | INV2-M3T4-EAY | NTGR021335 | H:7:342;T:USD:43999:2320;C:1:2320:0.04400:30:4:cid:0:ctype:global:amt:43999:prid:7835667201627495849_1;B:1133226:2320:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | General Hold Release | Completed | Network firewall se | INV2-T3F9-T4UR | NTGR021312 | | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-T3F9-T4UR | NTGR021312 | | Jeff Grantham | 1608536053011173016 | Personal | US | jtg231@live.c | 2174208670714 |
| DR | Payment Fee | Completed | Premium firewall + | INV2-HUXV-DWJ | NTGR021334 | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7835378301987353992_1;B:1133226:1593:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | Express Checkout Payment | Completed | Premium Firewall + | INV2-EUA8-YHCI | NTGR021333 | | pam morrow | 5520360902873424741 | Personal | US | pamsugar83@ | 2176405847632 |
| DR | Payment Fee | Completed | Premium Firewall + | INV2-EUA8-YHCI | NTGR021333 | H:7:342;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:7835211447284361036_1;B:1133226:2237:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Network firewall se | INV2-CQ5C-KZLC | NTGR021332 | H:7:339;T:USD:15899:861;C:1:861:0.04400:30:4:cid:0:ctype:global:amt:15899:prid:7834933003201000760_1;B:1133226:861:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-CQ5C-KZLC | NTGR021332 | | billy snyder | 5637001037601473459 | Personal | US | builds08@gm | 2176298586656 |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | Payment Fee | Completed | Premium firewall + | INV2-CKYR-PPPS | NTGR021331 | H:7:342;T:USD:43199:2279;C:1:2279:0.04400:30:4:cid:0:ctype:global:amt:43199:prid:7834892321603336231_1;B:1133226:2279:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Premium firewall + | INV2-CKYR-PPPS | NTGR021331 | | Guadalupe Portillo | 5630603488555473293 | Personal | US | portillo1959@ | 2176298437158 |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-HM33-M6I | NTGR021329 | | Andrew Sealander | 1981132653390112354 | Personal | US | asealander@ | 2176187281347 |
| DR | Payment Fee | Completed | Network firewall se | INV2-HM33-M6I | NTGR021329 | H:7:334;T:USD:8479:476;C:1:476:0.04400:30:4:cid:0:ctype:global:amt:8479:prid:7834554492473283382_1;B:1133226:476:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:73:: | | | | | | |
| CR | General Hold Release | Completed | Network firewall se | INV2-RBSV-L5BL | NTGR021311 | | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-RBSV-L5BL | NTGR021311 | | Christine Nelson | 2254428881434614347 | Personal | US | nelsonchris2€ | 2173879144760 |
| DR | Payment Fee | Completed | 1 year firewall + Su | INV2-HYHV-PVN | NTGR021328 | H:7:336;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:7834198529558185154_4;B:1133226:585:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:8 | | | | | | |
| CR | Express Checkout Payment | Completed | 1 year firewall + Su | INV2-HYHV-PVN | NTGR021328 | | larry allen | 1368938501531180928 | Personal | US | laracing@q.c | 2176079037211 |
| CR | Express Checkout Payment | Completed | Network Firewall S | INV2-7NNM-WA | NTGR021310 | | Sean Johnson | 6052545604101420609 | Personal | US | seanejohnsor | 2173769160935 |
| CR | General Hold Release | Completed | Network Firewall S | INV2-7NNM-WA | NTGR021310 | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| CR | General Hold Release | Completed | Premium Firewall + | INV2-FA8N-YNM | NTGR021308 | | | | | | | |
| CR | Express Checkout Payment | Completed | Premium Firewall + | INV2-FA8N-YNM | NTGR021308 | | SHAKEEL AHMED | 1502778034511661743 | Personal | US | sahmed9262( | 2173659430897 |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-RDGY-N89I | NTGR021327 | | John Fishel | 2244028393164886538 | Personal | US | truckinon200 | 2175828423832 |
| DR | Payment Fee | Completed | Network firewall se | INV2-RDGY-N89I | NTGR021327 | H:7:342;T:USD:21999:1178;C:1:1178:0.04400:30:4:cid:0:ctype:global:amt:21999:prid:7833377726612006137_4;B:1133226:1178:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-C872-HGA | NTGR021326 | | Branch Benton | 6019992698461018604 | Personal | US | branch@coce | 2175857016732 |
| DR | Payment Fee | Completed | Network firewall se | INV2-C872-HGA | NTGR021326 | H:7:342;T:USD:25439:1356;C:1:1356:0.04400:30:4:cid:0:ctype:global:amt:25439:prid:7833342828656272141_1;B:1133226:1356:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| CR | Express Checkout Payment | Reversed | Network Firewall S | INV2-2XZZ-BMV | NTGR021288 | | drew lafontaine | 1977593538714056084 | Personal | US | dclafontaine@ | 2172557364787 |
| DR | Dispute Fee | Completed | Network Firewall S | INV2-2XZZ-BMV | NTGR021288 | H:7:295;T:USD:9539:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:9539:prid:7833038268345598489_1;B:200001369:944:0.00000:800:::800:0.00000:::::1:::::::;A:0;F:144::1:200001369:0.1800 | | | | | | |
| DR | Payment Fee | Reversed | Network Firewall S | INV2-2XZZ-BMV | NTGR021288 | H:7:334;T:USD:9539:531;C:1:531:0.04400:30:4:cid:0:ctype:global:amt:9539:prid:7821495864376653697_2;B:1133226:531:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:81:: | | | | | | |
| DR | Payment Reversal | Completed | Network Firewall S | NTGR021288 | NTGR021288 | Reverse Payment for PP-R-RCU-514974682 | drew lafontaine | 1977593538714056084 | Personal | US | dclafontaine@ | 2175749051848 |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Network Firewall S | INV2-2XZZ-BMV | NTGR021288 | | drew lafontaine | 1977593538714056084 | Personal | US | dclafontaine@ | 2172530287122 |
| CR | Display only transaction row | NOT-CLASSIFIED | Network Firewall S | INV2-2XZZ-BMV | NTGR021288 | | drew lafontaine | 1977593538714056084 | Personal | US | dclafontaine@gmail.com | |
| CR | Fee Reversal | Completed | Network Firewall S | NTGR021288 | NTGR021288 | H:7:367;T:USD:9539:531;R:0:0:0:0:9539:531;C:1:531:0.04400:30:5:cid:0:ctype:global:amt:9539:refamt:9539:prid:7821495864376653697_2;B:1133226:531:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb | | | | | | |
| CR | Express Checkout Payment | Completed | Network Firewall S | INV2-YDWT-PZ3 | NTGR021325 | | Francis DeMott-Maeda | 5603741431888717392 | Personal | US | pblunt1@ma | 2175748472066 |
| DR | Payment Fee | Completed | Network Firewall S | INV2-YDWT-PZ3 | NTGR021325 | H:7:339;T:USD:12719:696;C:1:696:0.04400:30:4:cid:0:ctype:global:amt:12719:prid:7832977795538646242_1;B:1133226:696:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-9MAV-FWI | NTGR021323 | | Barb Wilhelm | 5628390244937710771 | Personal | US | wilhelmbarb( | 2175748463569 |
| DR | Payment Fee | Completed | Network firewall se | INV2-9MAV-FWI | NTGR021323 | H:7:336;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:7832915949562102620_1;B:1133226:585:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:8 | | | | | | |
| CR | General Hold Release | Completed | 3 years Security + a | INV2-LKEW-K8C | NTGR021306 | | | | | | | |
| CR | Express Checkout Payment | Completed | 3 years Security + a | INV2-LKEW-K8C | NTGR021306 | | Lee Rice | 1295472563859275939 | Personal | US | leerice@knol | 2173438359100 |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-63MU-9FJ | NTGR021322 | | Dan Greenway | 5597956498094932172 | Personal | US | murdockxing( | 2175638478315 |
| DR | Payment Fee | Completed | Network firewall se | INV2-63MU-9FJ | NTGR021322 | H:7:342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7832603136677789516_1;B:1133226:1136:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to Extend | INV2-JU26-ZBV3 | INV2-JU26-ZBV3-SJUB-FYQD | | Dan Greenway | 5597956498094932172 | Personal | US | murdockxing( | 2175608431056 |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend | INV2-JU26-ZBV3 | INV2-JU26-ZBV3-SJUB-FYQD | H:7:342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7832600646122029003_1;B:1133226:1136:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend | INV2-JU26-ZBV3 | INV2-JU26-ZBV3-SJUB-FYQD | H:7:342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7832599561460114419_1;B:1133226:1136:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |

| | Transaction | Status | Network/Detail | Reference | Name | Type | Country | Contact |
|---|---|---|---|---|---|---|---|---|
| CR | General Currency Conversion | Completed | | | | | | murdockingc2175638161768 |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | POB02 | | | | |
| CR | Express Checkout Payment | Completed | Network Firewall 5=INV2-2HNE-TLTKNTGR021320 | | Petrzilkas | 1186835576148705453 | Business | US | donnapetrzilk2175608874479 |
| DR | Payment Fee | Completed | Network Firewall 5=INV2-2HNE-TLTKNTGR021320 | H:7:336;T:USD:10999.607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:78325616141611143207_1;8:1133226:607:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1:0;:F:9 | Matt Kelley | 1956596259919002312 | Premier | US | matthewglen2175637751910X |
| CR | Express Checkout Payment | Completed | Network Firewall 5=INV2-4PRN-YDLSNTGR021318 | | | | | |
| DR | Payment Fee | Completed | Network Firewall 5=INV2-4PRN-YDLSNTGR021318 | H:7:336;T:USD:10599.585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:78325528348665862<4_1;8:1133226:585:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1:0;:F:8 | | | | |
| CR | General Hold Release | Completed | Network firewall ia:INV2-H45U-7L5CNTGR021304 | | Johnny Wilson | 1988784166991536822 | Personal | US | jjwils10@gm 2173329850864X |
| DR | Express Checkout Payment | Completed | Network firewall ia:INV2-4CYY-CSZD NTGR021316 | | Elana Fletcher | 5573719978051622051 | Personal | US | elanafletcher 2175527761444X |
| DR | Payment Fee | Completed | Network firewall ia:INV2-4CYY-CSZD NTGR021316 | H:7:339;T:USD:18149.978;C:1:978:0.04400:30:4:cid:0:ctype:global:amt:18149:prid:78321855950603661<6_1;8:1133226:978:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1:0;:F:1 | | | | |
| CR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Hold Release | Completed | Network firewall ia:INV2-5QAT-9MY NTGR021302 | | Brian Bartels | 5976675470380007214 | Personal | US | office@barte 2173217604396 |
| CR | Express Checkout Payment | Completed | Network firewall ia:INV2-5QAT-9MY NTGR021302 | | RONALD YATES | 1340935147255688296 | Premier | US | ronyates9@h 2173219855648 |
| DR | General Hold Release | Completed | Network firewall ia:INV2-P2XT-YF5X NTGR021303 | | | | | |
| CR | Payment Fee | Completed | Network firewall ia:INV2-J9ZY-WMP NTGR021315 | H:7:342;T:USD:29999.1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:78286231806293516<4_3;8:1133226:1593:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| CR | General Hold | Completed | Network Firewall 5=INV2-KT5G-C3VFNTGR021314 | | | | | |
| DR | Payment Fee | Completed | Network Firewall 5=INV2-KT5G-C3VFNTGR021314 | H:7:336;T:USD:10999.607;C:1:607:0.04400:30:4:cid:0:ctype:global:amt:10999:prid:78281385673546428<1_1;8:1133226:607:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1:0;:F:9 | | | | |
| CR | General Hold | Completed | Network firewall 5=INV2-W8P9-74R NTGR021313 | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall 5=INV2-9HYY-LJQ9 NTGR021307 | H:7:336;T:USD:10810.597;C:1:597:0.04400:30:4:cid:0:ctype:global:amt:10810:prid:78281275760911786<09_1;8:1133226:597:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1:0;:F | Shawn R Wrage | 4830240654762556795 | Personal | US | srwrage@yah 2173629806928 |
| CR | General Hold Release | Completed | Network Firewall 5=INV2-9HYY-LJQ9 NTGR021307 | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Hold | Completed | Network firewall 5=T3F9-T4UR NTGR021312 | | | | | |
| DR | Payment Fee | Completed | Network firewall 5=T3F9-T4UR NTGR021312 | H:7:342;T:USD:42229.2228;C:1:2228:0.04400:30:4:cid:0:ctype:global:amt:42229:prid:78274032700445597853_1;8:1133226:2228:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1:0 | | | | |
| CR | General Hold Release | Completed | Network firewall 5=INV2-7S5P-F4X5 NTGR021281 | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall 5=INV2-7S5P-F4X5 NTGR021281 | | Thomas Gaede | 5553801930653986092 | Personal | US | masman86@h 2171898572688 |
| CR | General Currency Conversion | Completed | 3 years SSL::10 Dev INV2-6UZ4-ERA7NTGR021275 | | Patricia Brand | 1612915769958671635 | Personal | US | sunflower78121707985624607 |
| DR | General Hold | Completed | Network firewall ia:INV2-R8SV-L5BL NTGR021311 | | | | | |
| CR | Payment Fee | Completed | Network firewall ia:INV2-R8SV-L5BL NTGR021311 | H:7:342;T:USD:21199.1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:78262199213811943312_1;8:1133226:1136:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1:0 | | | | |
| DR | Express Checkout Payment | Completed | Payment to Extend INV2-R8SV-L5BL INV2-R8SV-L5BL-VGMU-KQS8 | H:7:342;T:USD:21199.1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:78262196453735127930_1;8:1133226:1136:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1:0 | Christine Nelson | 5580447672682018940 | Personal | US | nelsonchris2t2173878740092 |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| CR | Dispute Fee | Completed | 3 years SSL::10 Dev INV2-6UZ4-ERA7NTGR021275 | H:7:297;T:USD:16999.944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:16999:prid:78261330592904122279_1;9:200001369:944:0.00000:800::::800:0.00000:::::::::1:::::::A:0;F:144::1:20001369:0.18( | | | | |
| DR | Chargeback | Completed | 3 years SSL::10 Dev INV2-6UZ4-ERA7NTGR021275 | | Patricia Brand | 1612915769958671635 | Personal | US | sunflower78121707788729261 |
| CR | Cancellation of Hold for Dispute Resol | Denied_Cancelled | 3 years SSL::10 Dev INV2-6UZ4-ERA7NTGR021275 | | | | | |
| DR | Display only transaction row | NOT-CLASSIFIED | 3 years SSL::10 Dev INV2-6UZ4-ERA7NTGR021275 | | Patricia Brand | 1612915769958671635 | Personal | US | sunflower789@aol.com |
| CR | General Hold Release | Completed | Network Security::I INV2-LLQ5-3N3BNTGR021280 | | | | | |
| DR | Express Checkout Payment | Completed | Network Security::I INV2-LLQ5-3N3BNTGR021280 | | RONALD ELLIS | 5581930615733400378 | Personal | US | rellis0323@y 2171569817837: |
| CR | General Hold | Completed | Network firewall 5=7NNM-WA5NTGR021310 | | | | | |
| DR | Payment Fee | Completed | Payment to Extend INV2-7NNM-WA INV2-7NNM-WAFC-ZKVT-BF2Y | H:7:342;T:USD:25439.1356;C:1:1356:0.04400:30:4:cid:0:ctype:global:amt:25439:prid:78258576311663232370_1;8:1133226:1356:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1:0 | Sean Johnson | 5590176278291333674 | Premier | US | seanejohnsor 2173768756175( |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to Extend INV2-7NNM-WA INV2-7NNM-WAFC-ZKVT-BF2Y | H:7:342;T:USD:25439.1356;C:1:1356:0.04400:30:4:cid:0:ctype:global:amt:25439:prid:78258579057731811175_1;8:1133226:1356:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1:0 | | | | |
| DR | General Hold | Completed | Premium Firewall +INV2-FABN-YNMNTGR021308 | | | | | |
| CR | Payment Fee | Completed | Premium Firewall +INV2-FABN-YNMNTGR021308 | H:7:343;T:USD:44999.2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:78254821505432415512_10;8:1133226:2372:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1:0 | | | | |
| DR | General Hold | Completed | Network Firewall 5=INV2-9HYY-LJQ9 NTGR021307 | | | | | |
| CR | Payment Fee | Completed | Network firewall 5=INV2-9HYY-LJQ9 NTGR021307 | H:7:342;T:USD:52999.2787;C:1:2787:0.04400:30:4:cid:0:ctype:global:amt:52999:prid:78253941722174288955_1;8:1133226:2787:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1:0 | | | | |
| DR | General Hold | Completed | 3 years Security + a INV2-LKEW-K8CINTGR021306 | | | | | |
| CR | Payment Fee | Completed | 3 years Security + a INV2-LKEW-K8CINTGR021306 | H:7:339;T:USD:14999.814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:78246795030197812261_1;8:1133226:814:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1:0;:F:1 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to Extend INV2-XTUU-FNKIINV2-XTUU-FNKS-2ZJD-HHQ2 | | Slav Stepanovich | 5605132716580049027 | Personal | US | stockeeeee@ 2173439987938: |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend INV2-XTUU-FNKIINV2-XTUU-FNKS-2ZJD-HHQ2 | H:7:342;T:USD:19999.1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:78246278296601187448_1;8:1133226:1074:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1:0 | | | | |
| CR | General Hold Release | Completed | Premium Firewall E INV2-SKSD-CBXNTGR021279 | | ralph Prather | 1909216262018218609 | Personal | US | rickprather@ 2171128429776 |
| DR | Express Checkout Payment | Completed | Premium Firewall E INV2-SKSD-CBXNTGR021279 | | | | | |
| CR | General Hold | Completed | Network firewall ia:INV2-H45U-7L5CNTGR021304 | | | | | |
| DR | Payment Fee | Completed | Network firewall ia:INV2-H45U-7L5CNTGR021304 | H:7:342;T:USD:22799.1219;C:1:1219:0.04400:30:4:cid:0:ctype:global:amt:22799:prid:78242512478643093374_1;8:1133226:1219:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1:0 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| CR | Express Checkout Payment | Completed | 5 years Firewall + 5 INV2-TQV9-7T5XNTGR021277 | | Tim Burke | 4825173517269849422 | Personal | US | tim.burke74@ 2171100801771I |
| DR | General Hold Release | Completed | 5 years Firewall + 5 INV2-TQV9-7T5XNTGR021277 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | Payment Fee | Completed | Network firewall ia:INV2-P2XT-YF5X NTGR021303 | H:7:342;T:USD:46639.2457;C:1:2457:0.04400:30:4:cid:0:ctype:global:amt:46639:prid:78238122662986281176_1;8:1133226:2457:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1: | | | | |
| CR | General Hold | Completed | Network firewall ia:INV2-5QAT-9MY NTGR021302 | | | | | |
| DR | Payment Fee | Completed | Network firewall ia:INV2-5QAT-9MY NTGR021302 | H:7:342;T:USD:31799.1686;C:1:1686:0.04400:30:4:cid:0:ctype:global:amt:31799:prid:78237993411773988022_1;8:1133226:1686:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1: | | | | |
| CR | Express Checkout Payment | Reversed | 1 Year Firewall + 5u INV2-49A9-4EKRNTGR021259 | | Kerry Corcoran | 4817983208228891002 | Personal | US | kcorcoran64(2169011551442: |
| DR | Payment Refund | Completed | 1 Year Firewall + 5u NTGR021259 | | Kerry Corcoran | 4817983208228891002 | Personal | US | kcorcoran64(2173218788790: |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| CR | Express Checkout Payment | Completed | Network firewall ia:INV2-2BC9-JWDINTGR021301 | | s.t.ahmad,llc | 1725887303242809828 | Business | US | topctlmo20@ 2173079811902: |
| DR | Payment Fee | Completed | Network firewall ia:INV2-2BC9-JWDINTGR021301 | H:7:342;T:USD:39219.2072;C:1:2072:0.04400:30:4:cid:0:ctype:global:amt:39219:prid:78233806673159185?_3;8:1133226:2072:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1: | | | | |
| CR | Express Checkout Payment | Completed | Network firewall ia:INV2-FWP8-8AR NTGR021300 | | John Heupel | 6020858523166017266 | Personal | US | johnheupel@ 2172998141553( |
| DR | Payment Fee | Completed | Network firewall ia:INV2-FWP8-8AR NTGR021300 | H:7:342;T:USD:31799.1686;C:1:1686:0.04400:30:4:cid:0:ctype:global:amt:31799:prid:78230755892342659955_1;8:1133226:1686:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1: | | | | |
| CR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | Payment Fee | Completed | Network firewall 5=YRUG-PLLE NTGR021299 | H:7:342;T:USD:55589.2922;C:1:2922:0.04400:30:4:cid:0:ctype:global:amt:55589:prid:78230277604782331252_1;8:1133226:2922:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1: | CONSTANCE KINNEY | 5999414521378401296 | Personal | US | ckinney690@ 2172998141096: |
| CR | Express Checkout Payment | Completed | Network firewall 5=YRUG-PLLE NTGR021299 | | | | | |
| DR | Payment Fee | Completed | Network firewall ia:INV2-W6QG-558 NTGR021298 | H:7:334;T:USD:9539.531;C:1:531:0.04400:30:4:cid:0:ctype:global:amt:9539:prid:78229851438758084<7_1;8:1133226:531:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1:0;:F:8 | Twanisha Johnson | 4811602584043537588 | Personal | US | trharris125@ 2172969829441( |
| CR | Express Checkout Payment | Completed | Network firewall ia:INV2-W6QG-558 NTGR021298 | | | | | |
| DR | Payment Fee | Completed | 3 years Firewall + A INV2-RLPF-W43 NTGR021296 | H:7:339;T:USD:15899.861;C:1:861:0.04400:30:4:cid:0:ctype:global:amt:15899:prid:78229798540145236_1;8:1133226:861:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1:0;:F:1 | Robert Franklin | 2068002286231709933 | Premier | GB | bobfranklin.u 2173000435682: |
| CR | Express Checkout Payment | Completed | 3 years Firewall + A INV2-RLPF-W43 NTGR021296 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | POB02 | | | | |
| CR | Express Checkout Payment | Completed | Network firewall ia:37NZ-VAH NTGR021295 | | Ray Young | 2239163752272239559 | Personal | US | ray.stanthon 2172889882889( |
| DR | Express Checkout Payment | Completed | Network firewall ia:37NZ-VAHNTGR021295 | H:7:334;T:USD:9539.531;C:1:531:0.04400:30:4:cid:0:ctype:global:amt:9539:prid:78226275430407998906_1;8:1133226:531:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1:0;:F:8 | | | | |
| CR | Payment Fee | Completed | Network firewall ia:INV2-VN9U-XR5SNTGR021294 | H:7:342;T:USD:33599.1780;C:1:1780:0.04400:30:4:cid:0:ctype:global:amt:33599:prid:78226088516790849?0_1;8:1133226:1780:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1: | | | | |
| DR | Express Checkout Payment | Completed | Network firewall ia:INV2-VN9U-XR5SNTGR021294 | | L J Quinn | 5610150925158940983 | Personal | US | quinn214448 2172890451418 |
| CR | Payment Fee | Completed | Premium SSL + 4 Ye INV2-L7PT-2SSL-NTGR021293 | H:7:342;T:USD:99999.2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:99999:prid:78225472752198939321_3;8:1133226:2112:0.04400:30:::30:0.03000::::::0:::::A:1:xb:1101137::0.01400::0:1: | | | | |
| DR | Express Checkout Payment | Completed | Premium SSL + 4 Ye INV2-L7PT-2SSL-NTGR021293 | | Joseph Glynn | 1867360325007880329 | Premier | US | josephg242@ 2172888183613: |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-4WFP-WE4 | NTGR021291 | | [illegible]nise Ziegler | 1[illegible]51223989179462094 | Personal | US | cascardid@be | 217277926351 |
| DR | Payment Fee | Completed | Network firewall se | INV2-4WFP-WE4 | NTGR021291 | H:7:339;T:USD:14839:806;C:1:806:0.04400:30:4:cid:0:ctype:global:amt:14839:prid:7822233367253981832_1;B:1133226:806:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | Payment Fee | Completed | Network firewall se | INV2-DWV5-S3L | NTGR021289 | H:7:334;T:USD:9539:531;C:1:531:0.04400:30:4:cid:0:ctype:global:amt:9539:prid:7821850734534819833_1;B:1133226:531:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:81:: | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-DWV5-S3L | NTGR021289 | | Cody Michelson | 6033050424765308218 | Personal | US | biggamehunt | 217266866398 |
| DR | Payment Fee | Completed | Network firewall se | INV2-EP9V-GVY | NTGR021287 | H:7:342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7821471682433595797_1;B:1133226:1136:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-EP9V-GVY | NTGR021287 | | Daniel Shell | 5603437825850431888 | Personal | US | danielshell56 | 217255989909 |
| DR | Payment Fee | Completed | Network Firewall s | INV2-U46T-4CK | NTGR021286 | H:7:334;T:USD:9999:555;C:1:555:0.04400:30:4:cid:0:ctype:global:amt:9999:prid:7821455464101203278_2;B:1133226:555:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:85:: | | | | | | |
| CR | Express Checkout Payment | Completed | Network Firewall s | INV2-U46T-4CK | NTGR021286 | | Edith Gaw | 1887520815098668888 | Personal | US | allcurledup@ | 217256046716 |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-M6P5-QCU | NTGR021285 | | charles mccumber | 1829654153838840820 | Personal | US | chuckmcc3@ | 217253027704 |
| DR | Payment Fee | Completed | Network firewall se | INV2-M6P5-QCU | NTGR021285 | H:7:339;T:USD:14839:806;C:1:806:0.04400:30:4:cid:0:ctype:global:amt:14839:prid:7821446375604025270_1;B:1133226:806:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | Payment Fee | Completed | Premium Firewall S | INV2-AK94-MML | NTGR021284 | H:7:342;T:USD:52999:2787;C:1:2787:0.04400:30:4:cid:0:ctype:global:amt:52999:prid:7820335609892036481_1;B:1133226:2787:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Premium Firewall S | INV2-AK94-MML | NTGR021284 | | John Chapin | 4822900359861192625 | Personal | US | johnc197@hc | 217222972459 |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-6NFT-55JC | NTGR021283 | | stephen frazier | 1749215487300421959 | Personal | US | sfrazier@gt.r | 217223048476 |
| DR | Payment Fee | Completed | Network firewall se | INV2-6NFT-55JC | NTGR021283 | H:7:342;T:USD:52999:2787;C:1:2787:0.04400:30:4:cid:0:ctype:global:amt:52999:prid:7820230333655459266_5;B:1133226:2787:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| CR | Express Checkout Payment | Completed | Premium Armor Pr | INV2-W2R3-WY | NTGR021282 | | Tim Leffler | 1922702761433632263 | Personal | US | tleffler1016@ | 217198946156 |
| DR | Payment Fee | Completed | Premium Armor Pr | INV2-W2R3-WY | NTGR021282 | H:7:342;T:USD:31799:1686;C:1:1686:0.04400:30:4:cid:0:ctype:global:amt:31799:prid:7819450218643465702_1;B:1133226:1686:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Premium SSL Encry | INV2-HJB4-798D | NGR000471 | | Donald W Hutchings | 5632204042652677539 | Personal | US | onehutch@ac | 216453398828 |
| CR | Display only transaction row | NOT-CLASSIFIED | Premium SSL Encry | INV2-HJB4-798D | NGR000471 | | Donald W Hutchings | 5632204042652677539 | Personal | US | onehutch@aol.com | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Premium SSL Encry | INV2-HJB4-798D | NGR000471 | | Donald W Hutchings | 5632204042652677539 | Personal | US | onehutch@ac | 216981077168 |
| DR | General Hold | Completed | Network firewall se | INV2-755P-F4X5 | NTGR021281 | | | | | | | |
| DR | Payment Fee | Completed | Network firewall se | INV2-755P-F4X5 | NTGR021281 | H:7:334;T:USD:2999:191;C:1:191:0.04400:30:4:cid:0:ctype:global:amt:2999:prid:7819100856139624916_1;B:1133226:191:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:29:: | | | | | | |
| DR | General Hold | Completed | Network Security::I | INV2-LLQ5-3N38 | NTGR021280 | | | | | | | |
| DR | Payment Fee | Completed | Network Security::I | INV2-LLQ5-3N38 | NTGR021280 | H:7:334;T:USD:8399:472;C:1:472:0.04400:30:4:cid:0:ctype:global:amt:8399:prid:7817913109481674590_1;B:1133226:472:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:72:: | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| DR | General Hold | Completed | Premium FIrewall E | INV2-SKSD-CBXN | NTGR021279 | | | | | | | |
| DR | Payment Fee | Completed | Premium FIrewall E | INV2-SKSD-CBXN | NTGR021279 | H:7:342;T:USD:31799:1686;C:1:1686:0.04400:30:4:cid:0:ctype:global:amt:31799:prid:7816287203367061195_1;B:1133226:1686:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | General Hold | Completed | 5 years Firewall + S | INV2-TQV9-7TSX | NTGR021277 | | | | | | | |
| DR | Payment Fee | Completed | 5 years Firewall + S | INV2-TQV9-7TSX | NTGR021277 | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0:ctype:global:amt:29999:prid:7816218198373410855_1;B:1133226:1593:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | 1 Year SSL Encrypti | INV2-67L6-XBK5 | NTGR021276 | | Wilbert Milhouse | 5318643374034210396 | Personal | US | wilbertmilhou | 217099081706 |
| DR | Payment Fee | Completed | 1 Year SSL Encrypti | INV2-67L6-XBK5 | NTGR021276 | H:7:334;T:USD:9539:531;C:1:531:0.04400:30:4:cid:0:ctype:global:amt:9539:prid:7815905111278492058_1;B:1133226:531:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:81:: | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| CR | Express Checkout Payment | Completed | 5 Years SSL Security | INV2-VJPA-L847- | NTGR021249 | | Frederick Dowdell | 5227848115966875325 | Personal | US | dowdellf@gm | 216662307107 |
| DR | Chargeback | Completed | 5 Years SSL Security | INV2-VJPA-L847- | NTGR021249 | | | | | | | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | 5 Years SSL Security | INV2-VJPA-L847- | NTGR021249 | | Frederick Dowdell | 5227848115966875325 | Personal | US | dowdellf@gm | 216981152382 |
| CR | Display only transaction row | NOT-CLASSIFIED | 5 Years SSL Security | INV2-VJPA-L847- | NTGR021249 | | Frederick Dowdell | 5227848115966875325 | Personal | US | dowdellf@gmail.com | |
| DR | Dispute Fee | Completed | 5 Years SSL Security | INV2-VJPA-L847- | NTGR021249 | H:7:297;T:USD:31799:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:31799:prid:7815346300742536093_1;B:200001369:944:0.00000:800:::800:0.00000::::::1::::::::;A:0;F:144::1:200001369:0.18 | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | Payment Fee | Completed | 3 years SSL::10 Dev | INV2-6UZ4-ERA7 | NTGR021275 | H:7:339;T:USD:16999:918;C:1:918:0.04400:30:4:cid:0:ctype:global:amt:16999:prid:7815126669711119029_1;B:1133226:918:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-EYBV-N6N | NTGR021273 | | Anna Franchini - De Giu | 2080495358983451955 | Personal | US | nuchi.franchi | 217066127144 |
| DR | Payment Fee | Completed | Network firewall se | INV2-EYBV-N6N | NTGR021273 | H:7:342;T:USD:25079:1337;C:1:1337:0.04400:30:4:cid:0:ctype:global:amt:25079:prid:7814726711503723533_2;B:1133226:1337:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-DL2P-KGW | NTGR021255 | | John Hall | 5587669453187297099 | Personal | US | johnlhall434@ | 216838086846 |
| CR | General Hold Release | Completed | Network firewall se | INV2-DL2P-KGW | NTGR021255 | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-5SEG-CWT | NTGR021272 | | Eldon Horseman | 5569692254428222735 | Personal | US | horsemanbry | 217058090548 |
| DR | Payment Fee | Completed | Network firewall se | INV2-5SEG-CWT | NTGR021272 | H:7:342;T:USD:19079:1026;C:1:1026:0.04400:30:4:cid:0:ctype:global:amt:19079:prid:7814345196933894383_1;B:1133226:1026:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | Express Checkout Payment | Completed | Network Firewall S | INV2-B7CW-3CP | NTGR021271 | | Carolyn Lamb | 1798188650662605713 | Personal | US | daystreet@cc | 217045092497 |
| DR | Payment Fee | Completed | Network Firewall S | INV2-B7CW-3CP | NTGR021271 | H:7:342;T:USD:37099:1961;C:1:1961:0.04400:30:4:cid:0:ctype:global:amt:37099:prid:7813912528656281741_1;B:1133226:1961:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Network Firewall S | INV2-EXCC-JY5U | NTGR021270 | | Mitchell Wolfe | 5634291908840403369 | Personal | US | mw8tech@ya | 217047147020 |
| DR | Payment Fee | Completed | Network Firewall S | INV2-EXCC-JY5U | NTGR021270 | H:7:336;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:7813909240431449932_1;B:1133226:585:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:8 | | | | | | |
| CR | Express Checkout Payment | Completed | Network Firewall S | INV2-GRRH-HQY | NTGR021254 | | edward helms | 5567685001486622273 | Personal | US | jakebluetic@ | 216816130711 |
| CR | General Hold Release | Completed | Network Firewall S | INV2-GRRH-HQY | NTGR021254 | | | | | | | |
| CR | Express Checkout Payment | Completed | Premium SSL Prote | INV2-SUCN-UEY | NTGR021268 | | Robert Scott | 4816087708705467152 | Personal | US | rpscott9@out | 216967151078 |
| DR | Payment Fee | Completed | Premium SSL Prote | INV2-SUCN-UEY | NTGR021268 | H:7:342;T:USD:49499:2605;C:1:2605:0.04400:30:4:cid:0:ctype:global:amt:49499:prid:7811192605423094349_1;B:1133226:2605:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to Extend | INV2-SUCN-UEY | INV2-SUCN-UEYU-9BN5-AXXA | | Robert Scott | 4813541796002653864 | Personal | US | rpscott9@out | 216967151046 |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend | INV2-SUCN-UEY | INV2-SUCN-UEYU-9BN5-AXXA | H:7:342;T:USD:49499:2605;C:1:2605:0.04400:30:4:cid:0:ctype:global:amt:49499:prid:7811190955675445858_1;B:1133226:2605:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| CR | Express Checkout Payment | Completed | Bronze SSL Protecti | INV2-GLRB-DFA1 | NTGR021267 | | James C Hinson | 4820791754128976869 | Personal | US | jamrjh@bells | 216967150566 |
| DR | Payment Fee | Completed | Bronze SSL Protecti | INV2-GLRB-DFA1 | NTGR021267 | H:7:339;T:USD:12719:696;C:1:696:0.04400:30:4:cid:0:ctype:global:amt:12719:prid:7811159069502675424_1;B:1133226:696:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | Payment Fee | Completed | Bronze SSL Protecti | INV2-8XXD-FGM | NTGR021266 | H:7:336;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:7811140946399660689_1;B:1133226:585:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:8 | | | | | | |
| CR | Express Checkout Payment | Completed | Bronze SSL Protecti | INV2-8XXD-FGM | NTGR021266 | | Josh Davis | 5613562390581125147 | Personal | US | jdavis2415@ | 216970140751 |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| DR | Payment Fee | Completed | Network firewall se | INV2-3N82-C8C | NTGR021265 | H:7:342;T:USD:54059:2843;C:1:2843:0.04400:30:4:cid:0:ctype:global:amt:54059:prid:7810736871750161625_1;B:1133226:2843:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-3N82-C8C | NTGR021265 | | Kevin Dugan sr | 5599927869376104315 | Personal | US | kdugansr@hc | 216959077660 |
| DR | Payment Fee | Completed | Premium SSL Prote | INV2-YP6D-86M | NTGR021264 | H:7:342;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:7810392710905449171_1;B:1133226:2237:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-RKWP-NW | NTGR021263 | | John Parent | 5215882165529222027 | Personal | US | jlparent936@ | 216948038311 |
| DR | Payment Fee | Completed | Network firewall se | INV2-RKWP-NW | NTGR021263 | H:7:336;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:7810338573929496344_1;B:1133226:585:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:8 | | | | | | |
| CR | General Hold Release | Completed | Premium Firewall E | INV2-Y7DN-RTM | NTGR021252 | | | | | | | |
| CR | Express Checkout Payment | Completed | Premium Firewall E | INV2-Y7DN-RTM | NTGR021252 | | jo ann wacker | 1577212823850002928 | Premier | US | joannwacker( | 216717300202 |
| DR | General Currency Conversion | Completed | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | P0802 | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-67TP-DD5 | NTGR021262 | | Otto Copeland | 5576569343921756763 | Personal | US | ottoperrycop | 216937038486 |
| DR | Payment Fee | Completed | Network firewall se | INV2-67TP-DD5 | NTGR021262 | H:7:342;T:USD:58299:3062;C:1:3062:0.04400:30:4:cid:0:ctype:global:amt:58299:prid:7809943850301088067_1;B:1133226:3062:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-78A9-452Y | NTGR021251 | | Arnold Padilla | 5224055001263986994 | Personal | US | aseca@comc | 216704174561 |
| CR | General Hold Release | Completed | Network firewall se | INV2-78A9-452Y | NTGR021251 | | | | | | | |
| DR | Payment Fee | Completed | 1 year SSL Encrypti | INV2-EPA6-MXT | NTGR021261 | H:7:336;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:7809591456172526219_1;B:1133226:585:0.04400:30:::30:0.03000::::::0::::::::;A:1:xb:1101137::0.01400::0:1:0:;F:8 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CR | General Currency Conversion | Completed | 1 Year SSL Encryption INV2-Q8PTNTGR021263 | H:7:342;T:USD,2131469 ... 780221314698150 | | | Personal | US | alypmerino99 2169261232984 |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | Express Checkout Payment | Completed | 3 Year SSL PROTEC INV2-5B2S-AD2ENTGR021260 | | Donald Crane | 1535438570414961589 | Personal | US | rcstorm_781! 2169042023913 |
| CR | Payment Fee | Completed | 3 Year SSL PROTEC INV2-5B2S-AD2ENTGR021260 | H:7:342;T:USD,21199:1136;C:1:1136:0.04400:30:4:cid:O:ctype:global:amt:21199:prid:780883636953057246S_2;B:1133226:1136:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137:0.01400:0:1:0: | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | Payment Fee | Completed | 1 Year Firewall + Su INV2-49A9-4EKRNTGR021259 | H:7:336;T:USD:10599:585;C:1:585:0.04400:30:4:cid:O:ctype:global:amt:10599:prid:780879484554568184B_1;B:1133226:585:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0:,F:8 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | |
| CR | Express Checkout Payment | Completed | 3 years SSL:8 devic INV2-EJVD-72QFNTGR021258 | H:7:342;T:USD:18699:1006;C:1:1006:0.04400:30:4:cid:O:ctype:global:amt:18699:prid:780837154793718790S_1;B:1133226:1006:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0: | felix therrien | 60462132163050687D | Personal | US | fj.therrien@s 2168930831755! |
| CR | Payment Fee | Denied_Cancelled | Payment to Extend INV2-EJVD-72QFINV2-EJVD-72QP-SNU7-W5B8 | H:7:342;T:USD:18699:1006;C:1:1006:0.04400:30:4:cid:O:ctype:global:amt:18699:prid:780836907555909454S_1;B:1133226:1006:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0: | felix therrien | 5575445871784478727 | Personal | CA | fj.therrien@s 2168930831533! |
| DR | General Hold Release | Completed | 5 years Firewall Ens INV2-2DMS-DCVNTGR021246 | | | | | |
| CR | Express Checkout Payment | Completed | 5 years Firewall Ens INV2-2DMS-DCVNTGR021246 | | Richard Zichterman | 1905172326425767405 | Personal | US | rzichterm@yo 2166712225532 |
| CR | Payment Fee | Completed | 1 Year Network Fire INV2-E77L-PWQSNTGR021257 | H:7:334;T:USD:8799:492;C:1:492:0.04400:30:4:cid:O:ctype:global:amt:8799:prid:780797547355080686_1;B:1133226:492:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0:,F:7: | Don Moses | 5539439145010885645 | Personal | US | donmoseskas 2168819795802 |
| CR | Payment Fee | Completed | 3 Year NPA Security INV2-OUTF-7RV SNTGR021256 | H:7:342;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:O:ctype:global:amt:19999:prid:780796308301286686D_1;B:1133226:1074:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0: | william morris | 5611734884429007339 | Personal | US | bmorris529@ 2168821874698: |
| CR | Express Checkout Payment | Completed | 3 years SSL Protecti INV2-8VVV-VPBENTGR021247 | | michael kindle | 1465890630606347093 | Personal | US | patrimikex@h 2166622493604 |
| CR | Express Checkout Payment | Completed | Premium SSL Encry INV2-EHFQ-VAUNTGR021248 | | B.G.ACCOUNTING & TA 2146239834609592860 | Business | US | akishabanifar 2166559299617: |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | |
| CR | General Hold Release | Completed | 1 year SSL Encrypti INV2-47JQ-5GJ2 NTGR021253 | | Marilyn Kenfont | 5963213340893562802 | Personal | US | mkerfont13@ 2167612402575( |
| CR | Express Checkout Payment | Completed | 1 year SSL Encrypti INV2-47JQ-5GJ2 NTGR021253 | | | | | |
| DR | General Hold | Completed | Network firewall se INV2-DL2P-KGW NTGR021255 | | | | | |
| CR | Payment Fee | Completed | Network firewall se INV2-DL2P-KGW NTGR021255 | H:7:342;T:USD:27499:1463;C:1:1463:0.04400:30:4:cid:O:ctype:global:amt:27499:prid:780644520347696148G_1;B:1133226:1463:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Hold | Completed | Network firewall S INV2-GRRH-HQYNTGR021254 | | | | | |
| CR | Payment Fee | Completed | Network firewall S INV2-GRRH-HQYNTGR021254 | H:7:342;T:USD:25439:1356;C:1:1356:0.04400:30:4:cid:O:ctype:global:amt:25439:prid:780565822855876909_1;B:1133226:1356:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | |
| CR | General Hold Release | Completed | 5 Years SSL Security INV2-VJPA-LB47-NTGR021249 | | Barbara Vitale | 2010319257929065394 | Personal | US | barbmiker@c 2166073522473( |
| DR | General Hold Release | Completed | Premium SSL Encry INV2-EHFQ-VAU NTGR021248 | | | | | |
| CR | Express Checkout Payment | Completed | 3 years Firewall + S INV2-56D9-NZGNTGR021244 | | | | | |
| CR | Express Checkout Payment | Completed | 3 years SSL Protecti INV2-8VVV-VPBENTGR021247 | | | | | |
| DR | General Hold | Completed | 1 year SSL Encrypti INV2-47JQ-5GJ2 NTGR021253 | | | | | |
| CR | Payment Fee | Completed | 1 year SSL Encrypti INV2-47JQ-5GJ2 NTGR021253 | H:7:336;T:USD:10999:607;C:1:607:0.04400:30:4:cid:O:ctype:global:amt:10999:prid:780363348111824553A_1;B:1133226:607:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0:,F:9 | | | | |
| DR | General Hold | Completed | Premium Firewall E INV2-Y7DN-RTMNTGR021252 | | | | | |
| CR | Payment Fee | Completed | Premium Firewall E INV2-Y7DN-RTMNTGR021252 | H:7:342;T:USD:47699:2512;C:1:2512:0.04400:30:4:cid:O:ctype:global:amt:47699:prid:780207299742384306Z_1;B:1133226:2512:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Hold | Completed | Network firewall se INV2-78A9-452YNTGR021251 | | | | | |
| CR | Payment Fee | Completed | Network firewall se INV2-78A9-452YNTGR021251 | H:7:339;T:USD:15899:861;C:1:861:0.04400:30:4:cid:O:ctype:global:amt:15899:prid:780170327702569874K_1;B:1133226:861:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0:,F:1 | | | | |
| DR | General Hold | Completed | 5 years Firewall Ens INV2-2DMS-DCVNTGR021246 | | | | | |
| CR | Payment Fee | Completed | 5 years Firewall Ens INV2-2DMS-DCVNTGR021246 | H:7:342;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:O:ctype:global:amt:42399:prid:780033905748186890_1;B:1133226:2237:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Hold | Completed | 5 Years SSL Security INV2-VJPA-LB47-NTGR021249 | | | | | |
| CR | Payment Fee | Completed | 5 Years SSL Security INV2-VJPA-LB47-NTGR021249 | H:7:342;T:USD:31799:1686;C:1:1686:0.04400:30:4:cid:O:ctype:global:amt:31799:prid:780016259727779970S_1;B:1133226:1686:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0: | | | | |
| DR | General Hold | Completed | Premium SSL Encry INV2-EHFQ-VAU NTGR021248 | | | | | |
| CR | Payment Fee | Completed | Premium SSL Encry INV2-EHFQ-VAU NTGR021248 | H:7:342;T:USD:37099:1961;C:1:1961:0.04400:30:4:cid:O:ctype:global:amt:37099:prid:780014773583115625X_1;B:1133226:1961:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | Payment Fee | Denied_Cancelled | Payment to Extend INV2-EHFQ-VAU INV2-EHFQ-VAUY-LQ6M-9KGP | H:7:342;T:USD:37099:1961;C:1:1961:0.04400:30:4:cid:O:ctype:global:amt:37099:prid:780014418072573047I_1;B:1133226:1961:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0: | Aki Shabanifard | 6083479932011868310 | Personal | US | akishabanifar 2166623068203: |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to Extend INV2-EHFQ-VAU INV2-EHFQ-VAUY-LQ6M-9KGP | | | | | |
| DR | General Hold | Completed | 3 years SSL Protecti INV2-8XVV-VPBENTGR021247 | | | | | |
| CR | Payment Fee | Completed | 3 years SSL Protecti INV2-8XVV-VPBENTGR021247 | H:7:339;T:USD:15899:861;C:1:861:0.04400:30:4:cid:O:ctype:global:amt:15899:prid:780009030319467890B_6;B:1133226:861:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0:,F:1 | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Denied_Cancelled | | | | | | |
| DR | Display only transaction row | NOT-CLASSIFIED | | | | | | |
| CR | General Currency Conversion | Denied_Cancelled | | | | | | |
| CR | Reversal of ACH Withdrawal Transactic Denied_Cancelled | | | P0B02 | | | | |
| DR | General Hold | Completed | 3 years Firewall + S INV2-56D9-NZGNTGR021244 | | | | | |
| CR | Payment Fee | Completed | 3 years Firewall + S INV2-56D9-NZGNTGR021244 | H:7:339;T:USD:11999:658;C:1:658:0.04400:30:4:cid:O:ctype:global:amt:11999:prid:7798143618234808496_2;B:1133226:658:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0:,F:1 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | P0B02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | Payment Fee | Completed | Premium Network INV2-4ZV7-5DPKNTGR021243 | H:7:342;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:O:ctype:global:amt:39999:prid:779810018364160846_8;B:1133226:2112:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | Express Checkout Payment | Completed | Premium Network INV2-4ZV7-5DPKNTGR021243 | | Stephen Bell | 1177258343514650681 | Personal | US | sbell@gbmm 2166071317408 |
| CR | Payment Fee | Completed | 3 years SSL Encrypt INV2-8EPN-BTKCNTGR021242 | H:7:342;T:USD:24379:1301;C:1:1301:0.04400:30:4:cid:O:ctype:global:amt:24379:prid:779809663497700042_1;B:1133226:1301:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0: | Don Mathews | 5578760737372189778 | Personal | US | don@rdmuta 2166073364356 |
| CR | Express Checkout Payment | Completed | 3 Years SSL Encrypt INV2-WTQ4-YCPNTGR021239 | | roger fewtrell | 1177838656223313998 | Premier | NZ | arthur.sandw 2165932700607! |
| CR | Payment Fee | Completed | 3 Years SSL Encrypt INV2-WTQ4-YCPNTGR021239 | H:7:342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:O:ctype:global:amt:21199:prid:779784233467198361I_1;B:1133226:1136:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-LGN8-VUZ NTGR021238 | H:7:334;T:USD:8479:476;C:1:476:0.04400:30:4:cid:O:ctype:global:amt:8479:prid:779776070268082733I_1;B:1133226:476:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0: | christopher leonard | 1736839097427109867 | Personal | US | chrisleonard( 2165942261399! |
| CR | Payment Fee | Completed | Network firewall se INV2-LGN8-VUZ NTGR021238 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | P0B02 | | | | |
| CR | Payment Fee | Completed | Network firewall se INV2-VVZV-9MX NTGR021237 | H:7:340;T:USD:16428:889;C:1:889:0.04400:30:4:cid:O:ctype:global:amt:16428:prid:779769721783763759T_12;B:1133226:889:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0:,F: | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-VVZV-9MX NTGR021237 | | Maui Goat Yoga, Inc.   1723439973117628312 | Business | US | wterino@gm 2165962955950( |
| DR | User Initiated Withdrawal | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | |
| CR | Express Checkout Payment | Completed | NETWORK FIREWA INV2-BF5Z-M8CJNTGR021236 | | Godfrey Ahern | 6081643418004416846 | Personal | US | gandjahern@ 2165853524080( |
| CR | Payment Fee | Completed | NETWORK FIREWA INV2-BF5Z-M8CJNTGR021236 | H:7:342;T:USD:26499:1411;C:1:1411:0.04400:30:4:cid:O:ctype:global:amt:26499:prid:779733300300805406_1;B:1133226:1411:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0: | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-H674-ZKV8 NTGR021235 | | JODY ELLIS | 1189008764966142370 | Personal | US | jodyellis1@ic 2165853517919; |
| CR | Payment Fee | Completed | Network firewall se INV2-H674-ZKV8 NTGR021235 | H:7:339;T:USD:18019:971;C:1:971:0.04400:30:4:cid:O:ctype:global:amt:18019:prid:779728627376317390_2;B:1133226:971:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0:,F: | | | | |
| CR | Payment Fee | Completed | Network firewall INV2-7HJN-5RZYNTGR021234 | H:7:334;T:USD:9539:531;C:1:531:0.04400:30:4:cid:O:ctype:global:amt:9539:prid:779726702115065702_3;B:1133226:531:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0:,F: | Jon Backlund | 2148294867022593422 | Personal | US | backlund78c 2165832700617! |
| CR | Express Checkout Payment | Completed | Network firewall INV2-7HJN-5RZYNTGR021234 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Currency Conversion | Completed | | P0B02 | | | | |
| CR | Payment Fee | Completed | Network firewall se INV2-34PN-F6DSNTGR021233 | H:7:334;T:USD:9539:531;C:1:531:0.04400:30:4:cid:O:ctype:global:amt:9539:prid:779693057078853683G_1;B:1133226:531:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0:,F:81: | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-34PN-F6DSNTGR021233 | | Marc Rivea | 1819046771408897171 | Personal | US | marcriv@aol. 2165722721643( |
| CR | Payment Fee | Completed | Network firewall se INV2-JPCK-D8AXNTGR021231 | H:7:336;T:USD:10999:607;C:1:607:0.04400:30:4:cid:O:ctype:global:amt:10999:prid:779656213622677496_1;B:1133226:607:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0: | Robin Gorsch | 1255663863367718094 | Personal | US | robingorsch@ 2165612703375( |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-JPCK-D8AXNTGR021231 | | | | | |
| CR | Payment Fee | Completed | Network firewall se INV2-YJLG-49BD NTGR021230 | H:7:334;T:USD:9999:555;C:1:555:0.04400:30:4:cid:O:ctype:global:amt:9999:prid:779654850291294102S_1;B:1133226:555:0.04400:30:::0.03000:::::0:::::;A:1:xb:1101137::0.01400::0:1:0: | Twyla Greathouse | 5615193283045055992 | Personal | US | twy76great@ 2165632963731( |
| CR | Express Checkout Payment | Completed | Network firewall se INV2-YJLG-49BD NTGR021230 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | P0B02 | | | | |
| DR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | |

| | Type | Status | Description | | Detail | Name | ID | Account | Type | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CR | Express Checkout Payment | Completed | Network firewall:saINV2-Y5DP-WWrNTGR021229 | | | Doralee Preston-price | 182139256875589214 | | Personal | US | pdoralee@ari 2165632955777 |
| DR | Payment Fee | Completed | Network firewall:saINV2-Y5DP-WWrNTGR021229 | | H:7:334;T:USD:9539.531;C:1.531:0.04400:30:4:cid:0;ctype:global:amt:9539.prid:7796491327435287995_1;8:1133226:531:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0:;F:81: | | | | | |
| DR | General Hold Release | Completed | Network firewall:saINV2-9YGT-SMV'NGR000480 | | | | | | | | |
| CR | Payment Fee | Completed | Network firewall:saINV2-9YGT-SMV'NGR000480 | | | Gail Cruce | 522565169336930591 | | Personal | US | gailcruce@ri 2165062715161 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to Extend INV2-V5Y2-Q2LB:INV2-V5Y2-Q2LB-WTHR-T3ZN | | | FREDIC BROWNE | 532337940916280937 | | Personal | US | vkhmhm@gm 2165383210873: |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend INV2-V5Y2-Q2LB:INV2-V5Y2-Q2LB-WTHR-T3ZN | | H:7:342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0;ctype:global:amt:21199:prid:7795812911877153976_1;8:1133226:1136:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to Extend INV2-V5Y2-Q2LB:INV2-V5Y2-Q2LB-WTHR-T3ZN | | | FREDIC BROWNE | 532337940916280937 | | Personal | US | vkhmhm@gm 2165383638227: |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend INV2-V5Y2-Q2LB:INV2-V5Y2-Q2LB-WTHR-T3ZN | | H:7:342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0;ctype:global:amt:21199:prid:7795810887779857451_1;8:1133226:1136:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to Extend INV2-V5Y2-Q2LB:INV2-V5Y2-Q2LB-WTHR-T3ZN | | | FREDIC BROWNE | 532337940916280937 | | Personal | US | vkhmhm@gm 2165383836381261 |
| CR | Payment Fee | Denied_Cancelled | 5 Years SSL Encrypt:INV2-68BC-LMVrNTGR021227 | | H:7:342;T:USD:29999:1593;C:1:1593:0.04400:30:4:cid:0;ctype:global:amt:29999:prid:7795789827392935266_1;8:1133226:1593:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | Payment Fee | Completed | 5 Years SSL Encrypt:INV2-68BC-LMVrNTGR021227 | | | KJ Abraham | 545300426952846678 | | Personal | AU | ken.abrahim€ 2165393169793: |
| DR | Express Checkout Payment | Completed | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall:saINV2-4NTC-PV4rNTGR021226 Toll Free - +1[323]471-3045Email Id - support@mywifiextension.net Case ID - NTGR04Brian Polvani | | | | 603611378969834796'9 | | Personal | US | ampbmpie@ri 2165412902212' |
| DR | Express Checkout Payment | Completed | Network firewall:saINV2-4NTC-PV4rNTGR021226 Toll Free - +1[323]471-3045Email Id - support@mywifiextension.net Case ID - 21199:prid:7795716169952181721_1;8:1133226:1136:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall:saINV2-AEZ5-EU5LNTGR021225 | | | Robert Barilone | 523095812313959891'0 | | Personal | US | bobbarilone€ 2165411571585: |
| DR | Payment Fee | Completed | Network firewall:saINV2-AEZ5-EU5LNTGR021225 | | H:7:342;T:USD:34979.1851;C:1:1851:0.04400:30:4:cid:0;ctype:global:amt:34979:prid:7795681258185268743_1;8:1133226:1851:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall:saINV2-AQBU-3YLLNTGR021224 | | | All Star Mechanical | 121907613953743753'8 | | Business | US | allstarmecha 2165273657346; |
| DR | Payment Fee | Completed | Network firewall:saINV2-AQBU-3YLLNTGR021224 | | H:7:342;T:USD:34979.1851;C:1:1851:0.04400:30:4:cid:0;ctype:global:amt:34979:prid:7795184444802768483_1;8:1133226:1851:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall:saINV2-P2RA-6KJ5-NTGR021223 | | | Bill Geihs | 190537776606944051'6 | | Personal | US | wmg59@yah 2165273650921: |
| CR | Express Checkout Payment | Completed | Network firewall:saINV2-P2RA-6KJ5-NTGR021223 | | H:7:342;T:USD:34979.1851;C:1:1851:0.04400:30:4:cid:0;ctype:global:amt:34979:prid:7795264255570251902_1;8:1133226:1136:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | User Initiated Withdrawal | Completed | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall:saINV2-RBB5-ARYENGR000482 Toll Free - +1[323]471-3045Email Id - support@mywifiextension.net Case ID - NG0003Edwin Marin | | | | 558187391524087506'5 | | Personal | US | edwin_marin 2165192536145: |
| CR | Express Checkout Payment | Completed | Network firewall:saINV2-RBB5-ARYENGR000482 Toll Free - +1[323]471-3045Email Id - support@mywifiextension.net Case ID - 10599:prid:7794877234477661636_1;8:1133226:585:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0:;F:8 | | | | | | | |
| DR | Payment Fee | Completed | Bill Due:Pending P:INV2-R9FC-4CJ4NGR000481 | | H:7:336;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0;ctype:global:amt:10599:prid:7794877234477661636_1;8:1133226:585:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0:;F:8 | | | | | |
| DR | Express Checkout Payment | Completed | Bill Due:Pending P:INV2-R9FC-4CJ4NGR000481 | | | Michael Snider | 520873414060327886 | | Personal | US | mls@unitech 2165173169519: |
| DR | User Initiated Withdrawal | Completed | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| CR | User Initiated Withdrawal | Completed | | | | | | | | | |
| DR | General Hold | Completed | Network firewall:saINV2-9YGT-SMV'NGR000480 | | H:7:342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0;ctype:global:amt:21199:prid:7794542708061896824_1;8:1133226:1136:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Payment Fee | Completed | Network firewall:saINV2-9YGT-SMV'NGR000480 | | | Matthew Vega | 482317426189391901'9 | | Personal | US | vegamatthev 2165053684185: |
| DR | Payment Fee | Completed | Network firewall:saINV2-DT6B-5Q7rNGR000478 | | H:7:336;T:USD:10599.585;C:1:585:0.04400:30:4:cid:0;ctype:global:amt:10599:prid:7794522909037317733_1;8:1133226:585:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0:;F:8 | | | | | |
| DR | Payment Fee | Completed | Network firewall:saINV2-DT6B-5Q7rNGR000478 | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | |
| DR | Payment Fee | Completed | Premium SSL firewall F:INV2-RHBM-J7N NGR000477 | | H:7:342;T:USD:26499:1411;C:1:1411:0.04400:30:4:cid:0;ctype:global:amt:26499:prid:7794113906685773813_2;8:1133226:1411:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Premium SSL firewall F:INV2-RHBM-J7N NGR000477 | | | ELMER MCCALLISTER | 207888785406784727'8 | | Personal | US | buddymc57@ 2164972561517: |
| DR | Payment Fee | Completed | 1 Year SSL Encrypti:INV2-4FY3-LLGX NGR000476 | | H:7:336;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0;ctype:global:amt:10599:prid:7793793114186082416_1;8:1133226:585:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0:;F:8 | | | | | |
| CR | Express Checkout Payment | Completed | 1 Year SSL Encrypti:INV2-4FY3-LLGX NGR000476 | | | dion fincher | 524106603747967169'6 | | Personal | US | dionfincher@ 2164842724463: |
| CR | General Currency Conversion | Completed | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | |
| DR | User Initiated Withdrawal | Completed | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | |
| DR | Express Checkout Payment | Completed | 3 Year Support::3 Y INV2-A7U3-7YGINGR000475 | | | Brian Vaughn | 166805494327155588'9 | | Personal | US | bva350@gmi 2164863404392: |
| DR | Express Checkout Payment | Completed | 3 Year Support::3 Y INV2-A7U3-7YGINGR000475 | | H:7:342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0;ctype:global:amt:21199:prid:7793717259237251527_1;8:1133226:1136:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | One Year Support:: INV2-LJQZ-HJWHNGR000474 | | | studdard towing studc4838742809645240532 | | | Personal | US | csluddard74€ 2164723740188: |
| DR | Payment Fee | Completed | One Year Support:: INV2-LJQZ-HJWHNGR000474 | | H:7:339;T:USD:12999:710;C:1:710:0.04400:30:4:cid:0;ctype:global:amt:12999:prid:7793388487570452179_1;8:1133226:710:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall:seINV2-G7J4-TAFL-NGR000473 | | | rosa colon | 560657766112035360'8 | | Personal | US | rcolon633@h 2164643997806S: |
| DR | Payment Fee | Completed | Network firewall:seINV2-G7J4-TAFL-NGR000473 | | H:7:334;T:USD:9539.531;C:1:531:0.04400:30:4:cid:0;ctype:global:amt:9539:prid:7792989860640659065_1;8:1133226:531:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0:;F:81: | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall:seINV2-E4X3-BGNTNGR000472 | | H:7:342;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:0;ctype:global:amt:42399:prid:7792976096551130771_5;8:1133226:2237:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall:seINV2-E4X3-BGNTNGR000472 | | | Cheralyn Carr | 166011158322902750'3 | | Personal | US | carrcl@gmail 2164613755295: |
| DR | Payment Fee | Completed | Premium SSL Encry:INV2-HJB4-798DNGR000471 | | H:7:342;T:USD:63599:3337;C:1:3337:0.04400:30:4:cid:0;ctype:global:amt:63599:prid:7792615824843820015_1;8:1133226:3337:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall:seINV2-CVFU-DRS/NGR000470 Toll Free- +1[323]471-3045 H:7:342;T:USD:26499:1411;C:1:1411:0.04400:30:4:cid:0;ctype:global:amt:26499:prid:7791719966665577712_5;8:1133226:1411:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall:seINV2-CVFU-DRS/NGR000470 Toll free:- +1[323]471-3045Email:- support@mywifiextension.net | | | Josephine Shields | 183907665276102814'5 | | Premier | US | jomomma191 2164313950810: |
| DR | Express Checkout Payment | Completed | Network firewall:seINV2-CL7D-H8AFNGR000469 | | | carl arcuri | 521674212106936932'1 | | Personal | US | carl13212@g 2164183159738: |
| DR | Payment Fee | Completed | Network firewall:seINV2-CL7D-H8AFNGR000469 | | H:7:342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0;ctype:global:amt:21199:prid:7791420093313012429_1;8:1133226:1136:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall:seINV2-PBUW-ZVFNGR000466 | | H:7:342;T:USD:47699:2512;C:1:2512:0.04400:30:4:cid:0;ctype:global:amt:47699:prid:7791389586216310218_1;8:1133226:2512:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall:seINV2-PBUW-ZVFNGR000466 | | | Phillip Johnson | 599420508173106737 | | Personal | US | pjhen@gcug 2164205904603: |
| DR | Payment Fee | Completed | Network firewall:seINV2-7BV2-L7YCNGR000465 | | H:7:342;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:0;ctype:global:amt:42399:prid:7791379962214013339_1;8:1133226:2237:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall:seINV2-7BV2-L7YCNGR000465 | | | William R Thomson | 543753591736883085 | | Personal | US | rthmsn2@gn 2164183611586: |
| DR | Express Checkout Payment | Completed | Network firewall:se2-8R3K-538ANGR000455 | | | Andrew George | 545419890455247925'6 | | Personal | US | aimse@comc 2157038137930: |
| CR | Cancellation of Hold for Resolc Resolc Denied_Cancelled | | Network firewall:se2-8R3K-538ANGR000455 | | | Andrew George | 545419890455247925'6 | | Personal | US | aimse@comc 2158126475957S: |
| CR | Chargeback | Completed | Network firewall:se2-8R3K-538ANGR000455 | | | | | | | | |
| DR | Display only transaction row | NOT-CLASSIFIED | Network firewall:se2-8R3K-538ANGR000455 | | | Andrew George | 545419890455247925'6 | | Personal | US | aimse@comcast.net |
| DR | Dispute Fee | Completed | Network firewall:se2-8R3K-538ANGR000455 | | H:7:297;T:USD:2149:944;C:1:944:0.00000:800:4:cid:0;ctype:global:amt:24199:prid:7773530490072557897_1;8:200001369:944:0.00000:800::800:0.00000:::::1:::::A:0:xr:1.00000369:0.180 | | | | | |
| CR | Express Checkout Payment | Reversed | Network firewall:se2-XJ5T-UYPF-NGR000449 | | | Nancy Arau Robbins | 121756361828183289 | | Personal | US | nanellen@rou 2156816586615: |
| CR | Display only transaction row | NOT-CLASSIFIED | Network firewall:seNGR000449 NGR000449 | | 105.99 USD; 2023-10-07 Credit has been processed and claim is now clos Nancy Arau Robbins | 121756361828183289 | | | Personal | US | nanellen@roadrunner.com |
| DR | Payment Reversal | Completed | Network firewall:seNGR000449 NGR000449 | | 105.99 USD; 2023-10-07 Credit has been processed and claim is now clos Nancy Arau Robbins | 121756361828183289 | | | Personal | US | nanellen@ro 2159145723934: |
| DR | Dispute Fee | Completed | Network firewall:se2-XJ5T-UYPF-NGR000449 | | H:7:297;T:USD:10599:944;C:1:944:0.00000:800:4:cid:0;ctype:global:amt:10599:prid:7772965349506044011_1;8:200001369:944:0.00000:800::800:0.00000:::::1::::A:0:xr:1.000001369:0.180 | | | | | |
| CR | Cancellation of Hold for Dispute Resolc Denied_Cancelled | | Network firewall:se2-XJ5T-UYPF-NGR000449 | | | Jerry Dicks | 139954973310195684'0 | | Personal | US | jerrydicks200 2157256598247: |
| CR | Express Checkout Payment | Reversed | Network firewall:se2-FPMN-T6DrNGR000459 | | | Jerry Dicks | 139954973310195684'0 | | Personal | US | jerrydicks200 2157256598247: |
| DR | Display only transaction row | NOT-CLASSIFIED | Network firewall:seNGR000459 NGR000459 | | 180.19 USD; 2023-09-30 Credit has been processed and claim is now clos Jerry Dicks | 139954973310195684'0 | | | Personal | US | jerrydicks200@yahoo.com |
| CR | Cancellation of Hold for Dispute Resolc Denied_Cancelled | | Network firewall:se2-FPMN-T6DrNGR000459 | | | Jerry Dicks | 139954973310195684'0 | | Personal | US | jerrydicks200 2147247339130: |
| DR | Payment Reversal | Completed | Network firewall:seNGR000459 NGR000459 | | 180.19 USD; 2023-09-30 Credit has been processed and claim is now clos Jerry Dicks | 139954973310195684'0 | | | Personal | US | jerrydicks200 2158346879324: |
| DR | Dispute Fee | Completed | Network firewall:se2-FPMN-T6DrNGR000459 | | H:7:362;T:USD:18019:1888;C:1:1888:0.00000:1600:4:cid:0;ctype:global:amt:18019:prid:7775318397359973954_1;8:200001369:1888:1.00001360:::::1600:0.00000::::::1::::A:1:base:200057: | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | |
| DR | General Withdrawal | Completed | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | |
| DR | Express Checkout Payment | Completed | Upgrade to Premiu I2-LY4Z-ZXX5-NGR000464 | | | C B PLUMBING & HEA'132421551752405102 | | | Business | US | hbjr69@yaho 2157916042925: |
| DR | Payment Fee | Completed | Upgrade to Premiu I2-LY4Z-ZXX5-NGR000464 | | H:7:342;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0;ctype:global:amt:21199:prid:7768759159995058827_2;8:1133226:1136:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | General Withdrawal | Completed | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall::INV2-K53B-55W.NGR000463 | | | Kevin Bonin | 550899522851751908'4 | | Personal | US | kvn_bnn@yal 2157714147083: |
| CR | Payment Fee | Completed | Network firewall::INV2-K53B-55W.NGR000463 | | H:7:342;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:0;ctype:global:amt:42399:prid:7767996926487211094_1;8:1133226:2237:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | General Withdrawal | Completed | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | |
| DR | Express Checkout Payment | Completed | Network Firewall S:INV2-DU9V-D3JTNGR000460 | | | Linda Hofmann | 201345763470226024'5 | | Personal | US | jbwhoops515 2157256111895: |
| DR | Payment Fee | Completed | Network Firewall S:INV2-DU9V-D3JTNGR000460 | | H:7:339;T:USD:15899.861;C:1.861:0.04400:30:4:cid:0;ctype:global:amt:15899:prid:7766400157651284482_3;8:1133226:861:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Payment Fee | Completed | Network firewall:saINV2-FPMN-T6DrNGR000459 | | H:7:339;T:USD:18019:971;C:1:971:0.04400:30:4:cid:0;ctype:global:amt:18019:prid:7766369096942014481_4;8:1133226:971:0.04400:30::30:0.03000:::::0:::::A:1:xb:1101137::0.01400::0:1:0: | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall:seINV2-5V6B-C6NFNGR000457 | | | JAMES PORTER | 607467670286020691'3 | | Personal | US | earlporter201 2157167373506: |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR | Payment Fee | Completed | Network firewall se | INV2-5V68-C5NF | NGR000457 | | H:7:336;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:776063442509108350_1;B:1133226:585:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:8 | | | | | | |
| CR | Express Checkout Payment | Reversed | Network firewall se | INV2-2YU6-UPD | NGR000405 | | | Pamela Sotherland | 1212530392575210144 | Personal | US | pam.sotherla | 2153428892432 |
| DR | Payment Fee | Reversed | Network firewall se | INV2-2YU6-UPD | NGR000405 | | H:7:258;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:7752563637841138558_4;B:1133226:2112:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Fee Reversal | Completed | Network firewall se | NGR000405 | NGR000405 | | H:7:295;T:USD:39999:2112;R:0:0:0:0:39999:2112;C:1:2112:0.04400:30:5:cid:0:ctype:global:amt:39999:refamt:39999:prid:7752563637841138558_4;B:1133226:2112:0.04400:30:::30:0.03000:::::0:: | | | | | | |
| CR | Display only transaction row | NOT-CLASSIFIED | Network firewall se | INV2-2YU6-UPD | NGR000405 | | | Pamela Sotherland | 1212530392575210144 | Personal | US | pam.sotherland@gmail.com | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | Network firewall se | INV2-2YU6-UPD | NGR000405 | | | Pamela Sotherland | 1212530392575210144 | Personal | US | pam.sotherla | 2153518189187 |
| DR | Payment Reversal | Completed | Network firewall se | NGR000405 | NGR000405 | | Reverse Payment for PP-R-DQP-493720453 | Pamela Sotherland | 1212530392575210144 | Personal | US | pam.sotherla | 2157055864905 |
| DR | Dispute Fee | Completed | Network firewall se | INV2-2YU6-UPD | NGR000405 | | H:7:276;T:USD:39999:1888;C:1:1888:0.00000:1600:4:cid:0:ctype:global:amt:39999:prid:7765739908463036408_1;B:200001369:1888:0.00000:1600:::800:0.00000:::::1:::::::;A:1:base:200057989:80 | | | | | | |
| DR | Payment Fee | Completed | Network firewall se | INV2-U2NT-6CY | NGR000456 | | H:7:258;T:USD:44999:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:7765726717387870751_1;B:1133226:2372:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-U2NT-6CY | NGR000456 | | | Henry Jones | 5612456230548197191 | Personal | US | hdoplemore@ | 2157056766176 |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend | INV2-U2NT-6CY | INV2-U2NT-6CYW-6C83-2WXW | | H:7:258;T:USD:44999:2372;C:1:2372:0.04400:30:4:cid:0:ctype:global:amt:44999:prid:7765723692741221910_1;B:1133226:2372:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to Extend | INV2-U2NT-6CY | INV2-U2NT-6CYW-6C83-2WXW | | | Henry Jones | 6025890536957297186 | Personal | US | hdoplemore@ | 2157056765870 |
| DR | Payment Fee | Completed | Network firewall se | INV2-BR3K-S38A | NGR000455 | | H:7:258;T:USD:24199:1292;C:1:1292:0.04400:30:4:cid:0:ctype:global:amt:24199:prid:7765679702875954177_1;B:1133226:1292:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Network firewall se | INV2-Z545-QSBL | NGR000454 | | H:7:254;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:7765661010108914453_1;B:1133226:585:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:8 | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-Z545-QSBL | NGR000454 | | | Dennis McElroy | 2007533684613168404 | Personal | US | dmcelroy@ve | 2157036134808 |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | General Withdrawal | Completed | | | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-VGV8-M6A | NGR000453 | | | Kenneth Aiello | 5984504867650133868 | Personal | US | aielloken@gn | 2156835010446 |
| DR | Payment Fee | Completed | Network firewall se | INV2-VGV8-M6A | NGR000453 | | H:7:258;T:USD:58299:3062;C:1:3062:0.04400:30:4:cid:0:ctype:global:amt:58299:prid:7764913347905030929_1;B:1133226:3062:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Network firewall se | INV2-WUSH-JG7 | NGR000451 | | H:7:258;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7764897135469109558_1;B:1133226:1136:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-WUSH-JG7 | NGR000451 | | | Russ Hansen | 2243214727810795506 | Personal | US | r2hansen@ve | 2156837367278 |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-HP6U-75LN | NGR000450 | | | William Swaney | 5563960464623812652 | Personal | US | williamaswan | 2156835453625 |
| DR | Payment Fee | Completed | Network firewall se | INV2-HP6U-75LN | NGR000450 | | H:7:255;T:USD:13779:751;C:1:751:0.04400:30:4:cid:0:ctype:global:amt:13779:prid:7764858098666442581_1;B:1133226:751:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | General Withdrawal | Completed | | | | | P0802 | | | | | | |
| DR | Payment Fee | Completed | Network firewall se | INV2-XJ5T-UYPF- | NGR000449 | | H:7:254;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:7764837201280392799_2;B:1133226:585:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:8 | | | | | | |
| DR | Payment Fee | Completed | Network firewall se | INV2-2ZTG-TG76 | NGR000448 | | H:7:252;T:USD:5299:310;C:1:310:0.04400:30:4:cid:0:ctype:global:amt:5299:prid:7764787454642541355_1;B:1133226:310:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:47:: | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-2ZTG-TG76 | NGR000448 | | | Vernon Todd | 5562407535876480871 | Personal | US | waynetodd55 | 2156835452854 |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | General Withdrawal | Completed | | | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | General Withdrawal | Completed | | | | | P0802 | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-F2FL-SBS9- | NGR000447 | | | Darryl Hickman | 5217329962407074947 | Personal | US | fourhickmans | 2156597089632 |
| DR | Payment Fee | Completed | Network firewall se | INV2-F2FL-SBS9- | NGR000447 | | H:7:254;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:7764066718095231240_1;B:1133226:585:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:8 | | | | | | |
| DR | Payment Fee | Completed | Network firewall se | INV2-93Q5-2BSA | NGR000446 | | H:7:255;T:USD:13779:751;C:1:751:0.04400:30:4:cid:0:ctype:global:amt:13779:prid:7764020824939221145_1;B:1133226:751:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-93Q5-2BSA | NGR000446 | | | James ball | 5604609003421604619 | Personal | US | jimball@cent | 2156617368401 |
| DR | Payment Fee | Completed | Network firewall se | INV2-GQZB-ZR4F | NGR000445 | | H:7:258;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7764008723656977782_1;B:1133226:1136:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-GQZB-ZR4F | NGR000445 | | | Dan Seaman | 5505155029773282983 | Personal | US | dannayseama | 2156614598001 |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | General Withdrawal | Completed | | | | | P0802 | | | | | | |
| DR | Payment Fee | Completed | Network firewall se | INV2-8E63-9YLK- | NGR000444 | | H:7:254;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:7763663483724778770_1;B:1133226:585:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:8 | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-8E63-9YLK- | NGR000444 | | | John Jones | 5627196288729681526 | Personal | US | davyjonzlock | 2156507379838 |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-DTTT-LST7- | NGR000443 | | | Jason Beck | 5583921676625514953 | Personal | US | becksbilliards | 2156506856521 |
| DR | Payment Fee | Completed | Network firewall se | INV2-DTTT-LST7- | NGR000443 | | H:7:255;T:USD:13779:751;C:1:751:0.04400:30:4:cid:0:ctype:global:amt:13779:prid:7763656609694774670_1;B:1133226:751:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to Extend | INV2-DTTT-LST7- | INV2-DTTT-LST7-H3T3-HW2F | | | Jason Beck | 5583921676625514953 | Personal | US | becksbilliards | 2156506856401 |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend | INV2-DTTT-LST7- | INV2-DTTT-LST7-H3T3-HW2F | | H:7:255;T:USD:13779:751;C:1:751:0.04400:30:4:cid:0:ctype:global:amt:13779:prid:7763654685482905603_1;B:1133226:751:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-QL7E-YJ4Z- | NGR000442 | Toll Free - +1(323)471-3045Email Id - support@mywifiextension.net Case ID - NGR00 | | Rodtico Baker | 5615975112502973162 | Personal | US | rodticob67@ | 2156507225703 |
| DR | Payment Fee | Completed | Network firewall se | INV2-QL7E-YJ4Z- | NGR000442 | Toll Free - +1(323)471- | H:7:252;T:USD:9539:531;C:1:531:0.04400:30:4:cid:0:ctype:global:amt:9539:prid:7763647266394910525_1;B:1133226:531:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:81:: | | | | | | |
| CR | Express Checkout Payment | Reversed | 5 years firewall + Su | INV2-6ED4-URX | NGR000416 | | | Leo Barcelona | 2064305995414257468 | Personal | US | leobarcelona | 2154287647024 |
| DR | Payment Reversal | Completed | 5 years firewall + Su | NGR000416 | NGR000416 | | Reverse Payment for PP-R-FOB-495550432 | Leo Barcelona | 2064305995414257468 | Personal | US | leobarcelona | 2156477699990 |
| DR | Payment Fee | Reversed | 5 years firewall + Su | INV2-6ED4-URX | NGR000416 | | H:7:258;T:USD:19999:1074;C:1:1074:0.04400:30:4:cid:0:ctype:global:amt:19999:prid:7755691737727262476_7;B:1133226:1074:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Fee Reversal | Completed | 5 years firewall + Su | NGR000416 | NGR000416 | | H:7:295;T:USD:19999:1074;R:0:0:0:0:19999:1074;C:1:1074:0.04400:30:5:cid:0:ctype:global:amt:19999:refamt:19999:prid:7755691737727262476_7;B:1133226:1074:0.04400:30:::30:0.03000:::::0:: | | | | | | |
| DR | Dispute Fee | Completed | 5 years firewall + Su | INV2-6ED4-URX | NGR000416 | | H:7:212;T:USD:19999:944;C:1:944:0.00000:800:4:cid:0:ctype:global:amt:19999:prid:7763450161791611638_1;B:200001369:944:0.00000:800:::800:0.00000:::::1:::::::;A:0;F:144::1:200001369:0.180 | | | | | | |
| CR | Cancellation of Hold for Dispute Resolu | Denied_Cancelled | 5 years firewall + Su | INV2-6ED4-URX | NGR000416 | | | Leo Barcelona | 2064305995414257468 | Personal | US | leobarcelona | 2155407871238 |
| CR | Display only transaction row | NOT-CLASSIFIED | 5 years firewall + Su | INV2-6ED4-URX | NGR000416 | | | Leo Barcelona | 2064305995414257468 | Personal | US | leobarcelona1@gmail.com | |
| CR | Express Checkout Payment | Completed | Network Firewall se | INV2-HJKU-6N78 | NGR000441 | | | Ruth B Vargas | 6025728667287483415 | Personal | US | ruthbvargas0 | 2156395638109 |
| DR | Payment Fee | Completed | Network Firewall se | INV2-HJKU-6N78 | NGR000441 | | H:7:255;T:USD:15899:861;C:1:861:0.04400:30:4:cid:0:ctype:global:amt:15899:prid:7763288270464534271_1;B:1133226:861:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| DR | General Withdrawal | Completed | | | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | Payment Fee | Completed | Network firewall se | INV2-84WH-XL3 | NGR000440 | | H:7:258;T:USD:19079:1026;C:1:1026:0.04400:30:4:cid:0:ctype:global:amt:19079:prid:7763281122821185428_1;B:1133226:1026:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-84WH-XL3 | NGR000440 | | | Luiggi Cesti | 5495365222658036305 | Personal | US | lconstructior | 2156395194607 |
| DR | Payment Fee | Completed | Network firewall se | INV2-CEBK-QYU | NGR000439 | | H:7:255;T:USD:13779:751;C:1:751:0.04400:30:4:cid:0:ctype:global:amt:13779:prid:7763279750581280436_1;B:1133226:751:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:1 | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-CEBK-QYU | NGR000439 | | | john dewitt | 6014534082217258977 | Personal | US | beach1920@ | 2156395637989 |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | General Withdrawal | Completed | | | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-7T6D-XFN3 | NGR000438 | | | Jamie Jamison | 1593439898897529885 | Personal | US | jafjamison@a | 2156266655222 |
| DR | Payment Fee | Completed | Network firewall se | INV2-7T6D-XFN3 | NGR000438 | | H:7:258;T:USD:37099:1961;C:1:1961:0.04400:30:4:cid:0:ctype:global:amt:37099:prid:7762861104650373342_1;B:1133226:1961:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Network firewall se | INV2-PCTM-QAA | NGR000437 | | H:7:258;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7762514488950758199_1;B:1133226:1136:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-PCTM-QAA | NGR000437 | | | Richard Wesley | 5530437455135669501 | Personal | US | rickywesly@g | 2156176118599 |
| DR | General Withdrawal | Completed | | | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | Payment Fee | Completed | Premium Firewall + | INV2-5EBZ-SD7P | NGR000435 | | H:7:258;T:USD:74998:3929;C:1:3929:0.04400:30:4:cid:0:ctype:global:amt:74998:prid:7760422669332906294_1;B:1133226:3929:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Premium Firewall + | INV2-5EBZ-SD7P | NGR000435 | | | Galen Haddock | 2268039286826818374 | Personal | US | galen1115@g | 2155626340284 |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-MH6R-CBJ | NGR000424 | | | Sara Gipson | 6082109395012781652 | Personal | US | sgipson1776@ | 2154858352343 |
| CR | General Hold Release | Completed | Network firewall se | INV2-MH6R-CBJ | NGR000424 | | | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-W72L-XWC | NGR000422 | | | Summer Nitsch | 5576538095918983168 | Personal | US | summernitscl | 2154507682442 |
| CR | General Hold Release | Completed | Network firewall se | INV2-W72L-XWC | NGR000422 | | | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-8BXY-36RA | NGR000423 | | | Horace Nelson | 5963798734274349139 | Personal | US | hnelson22@v | 2154855313459 |
| CR | General Hold Release | Completed | Network firewall se | INV2-8BXY-36RA | NGR000423 | | | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to Extend | INV2-5EBZ-SD7P | INV2-5EBZ-SD7P-M59V-A7H2 | | | William Haddock | 5538423393951004108 | Personal | US | galen1115@g | 2155625947700 |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend | INV2-5EBZ-SD7P | INV2-5EBZ-SD7P-M59V-A7H2 | | H:7:258;T:USD:74998:3929;C:1:3929:0.04400:30:4:cid:0:ctype:global:amt:74998:prid:7760423767918739754_1;B:1133226:3929:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | General Withdrawal | Completed | | | | | P0802 | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-4RFW-LGY | NGR000434 | | | Michael Homrich | 2105505618156750188 | Personal | US | michael_hom | 2155515550007 |
| DR | Payment Fee | Completed | Network firewall se | INV2-4RFW-LGY | NGR000434 | | H:7:258;T:USD:29679:1576;C:1:1576:0.04400:30:4:cid:0:ctype:global:amt:29679:prid:7760089240284651099_1;B:1133226:1576:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to Extend | INV2-4RFW-LGY | INV2-4RFW-LGYZ-KA2W-83EX | | | Michael Homrich | 6012916030474691682 | Personal | US | michael_hom | 2155515047908 |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend | INV2-4RFW-LGY | INV2-4RFW-LGYZ-KA2W-83EX | | H:7:258;T:USD:29679:1576;C:1:1576:0.04400:30:4:cid:0:ctype:global:amt:29679:prid:7760088139520651083_1;B:1133226:1576:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend | INV2-4RFW-LGY | INV2-4RFW-LGYZ-KA2W-83EX | | H:7:258;T:USD:29679:1576;C:1:1576:0.04400:30:4:cid:0:ctype:global:amt:29679:prid:7760084567907475070_1;B:1133226:1576:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to Extend | INV2-4RFW-LGY | INV2-4RFW-LGYZ-KA2W-83EX | | | Michael Homrich | 6012916030474691682 | Personal | US | michael_hom | 2155515993117 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to Extend | INV2-4RFW-LGY | INV2-4RFW-LGYZ-KA2W-83EX | | | Michael Homrich | 6034139531533269933 | Personal | US | michael_hom | 2155515993102 |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend | INV2-4RFW-LGY | INV2-4RFW-LGYZ-KA2W-83EX | | H:7:258;T:USD:29679:1576;C:1:1576:0.04400:30:4:cid:0:ctype:global:amt:29679:prid:7760086492052830553_1;B:1133226:1576:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | Payment Fee | Completed | Network firewall se | INV2-KLP9-USSC | NGR000433 | | H:7:258;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7760043060213402814_3;B:1133226:1136:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-KLP9-USSC | NGR000433 | | | Roger Surman | 1184346837474334500 | Business | US | rogsur@gmai | 2155515047272 |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-TV87-PM7I | NGR000432 | | | C B PLUMBING & HEA | 1324215117522405102 | Business | US | hbjr69@yaho | 2155405594396 |
| DR | Payment Fee | Completed | Network firewall se | INV2-TV87-PM7I | NGR000432 | | H:7:258;T:USD:34979:1851;C:1:1851:0.04400:30:4:cid:0:ctype:global:amt:34979:prid:7759748666286380098_2;B:1133226:1851:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| DR | General Withdrawal | Denied_Cancelled | | | | | P0802 | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-H9WE-QM | NGR000431 | | | Rose Leahy-Glikes | 1932196078209799496 | Personal | US | glikes.rose@g | 2155405594110 |
| DR | Payment Fee | Completed | Network firewall se | INV2-H9WE-QM | NGR000431 | | H:7:258;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:7759709357424884257_1;B:1133226:1136:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0: | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se | INV2-FVWY-R7W | NGR000430 | | | Jeremy Fletcher | 1361472796322401886 | Personal | US | bigrigins@yal | 2155405091720 |
| DR | Payment Fee | Completed | Network firewall se | INV2-FVWY-R7W | NGR000430 | | H:7:254;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:7759677473311770795_2;B:1133226:585:0.04400:30:::30:0.03000:::::0:::::::;A:1:xb:1101137::0.01400::0:1:0:;F:8 | | | | | | |

| | Type | Status | Description | Detail | Name | | Personal | US | |
|---|---|---|---|---|---|---|---|---|---|
| CR | | | Network firewall se:INV2-F6K8-EPKL-NGR000429 | | Megan Batchelder | 5534950296079922827 | Personal | US | meganbrandy2155296475053... |
| DR | Express Checkout Payment | Completed | Network firewall se:INV2-F9MN-6EFHGR000428 | | Shicerra Dejesus | 5554885500086862599 | Personal | US | shicerrad@ya2155296082293... |
| CR | Payment Fee | Completed | Network firewall se:INV2-F9MN-6EFHGR000428 | H:7.25B;T:USD:31799.prid:77593418498023021S1_1;B:1133226:1686.0.04400:30:d:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:8... | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Withdrawal | Completed | | POB02 | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall se:INV2-5HQP-ZXRI NGR000427 | | Ricky Seay | 5239403457229250390 | Personal | US | abbyseay072155167165604- |
| CR | Payment Fee | Completed | Network firewall se:INV2-5HQP-ZXRI NGR000427 | H:7.25B;T:USD:19079:1026;C:1:1026:0.04400:30:4:cid:0:ctype:global:amt:19079:prid:775895893843785699S_1;B:1133226:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0... | | | | | |
| DR | Payment Fee | Completed | Network firewall se:INV2-YVDQ-34YFNGR000426 | H:7.255;T:USD:13779:751;C:1:751:0.04400:30:4:cid:0:ctype:global:amt:13779:prid:775891496240949772O_1;B:1133226:751:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:1... | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-YVDQ-34YFNGR000426 | | Enrique Magdaleno | 1999017203997197189 | Personal | US | hmagdaleno@2155186518493- |
| DR | Express Checkout Payment | Completed | Network firewall S:INV2-8TGG-CSF7NGR000425 | | Jared Gomes | 5218326352023537051 | Personal | US | jaredgomes3.2155187158083 |
| CR | Payment Fee | Completed | Network firewall S:INV2-8TGG-CSF7NGR000425 | H:7.252;T:USD:8479.476;C:1:476:0.04400:30:4:cid:0:ctype:global:amt:8479.prid:775887703144269017A_1;B:1133226:476:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:73:: | | | | | |
| DR | General Hold | Completed | Network firewall se:INV2-MH6R-CBJrNGR000424 | | | | | | |
| CR | Payment Fee | Completed | Network firewall se:INV2-MH6R-CBJrNGR000424 | H:7.252;T:USD:9539.531;C:1:531:0.04400:30:4:cid:0:ctype:global:amt:9539.prid:775774948568334649Z_1;B:1133226:531:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:81:: | | | | | |
| DR | General Hold | Completed | Network firewall se:INV2-8BXY-36RANGR000423 | | | | | | |
| CR | Payment Fee | Completed | Network firewall se:INV2-8BXY-36RANGR000423 | H:7.252;T:USD:8008.451;C:1:451:0.04400:30:4:cid:0:ctype:global:amt:8008.prid:775774123166890450B_1;B:1133226:451:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:69:: | | | | | |
| DR | General Withdrawal | Completed | | POB02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | | | | | | |
| CR | General Hold | Completed | Network firewall se:INV2-W72L-XWCNGR000422 | | | | | | |
| DR | Payment Fee | Completed | Network firewall se:INV2-W72L-XWCNGR000422 | H:7.25B;T:USD:47699:2512;C:1:2512:0.04400:30:4:cid:0:ctype:global:amt:47699:prid:775653616453075800S_1;B:1133226:2512:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0... | | | | | |
| CR | Payment Fee | Completed | Network firewall se:INV2-GWC4-NX2NGR000421 | H:7.252;T:USD:5888.341;C:1:341:0.04400:30:4:cid:0:ctype:global:amt:5888:prid:775651884017688720J_1;B:1133226:341:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:52:: | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall se:INV2-GWC4-NX2NGR000421 | | Ireta Mcculloch | 4815644847488928395 | Personal | US | travismcculo.2154497802235 |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-TM99-X5RINGR000420 | H:7.255;T:USD:15899.861;C:1:861:0.04400:30:4:cid:0:ctype:global:amt:15899.prid:775650593309804255_1;B:1133226:861:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall se:INV2-TM99-X5RINGR000420 | | keith Perry | 6008828246929865265 | Personal | US | jkp2418@ya9 2154526393180 |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-D9Z9-TTWLNGR000419 | | scott taylor | 1688565460498797110 | Personal | US | bigbonesllc@ 2154397652893- |
| DR | Payment Fee | Completed | Network firewall se:INV2-D9Z9-TTWLNGR000419 | H:7.25B;T:USD:23319:1246;C:1:1246:0.04400:30:4:cid:0:ctype:global:amt:23319:prid:775614198871295230_1;B:1133226:1246:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0... | | | | | |
| CR | General Withdrawal | Completed | | POB02 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Currency Conversion | Completed | | POB02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall se:INV2-5UZE-THYL NGR000418 | H:7.25B;T:USD:24379:1301;C:1:1301:0.04400:30:4:cid:0:ctype:global:amt:24379:prid:775575551426456287_1;B:1133226:1301:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0... | | | | | |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to Extend:INV2-5UZE-THYL INV2-5UZE-THYL-46QW-45YV | | wade alan vaughn | 5512353221427357442 | Personal | US | wadevaughn;2154305537224 |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend:INV2-5UZE-THYL INV2-5UZE-THYL-46QW-45YV | H:7.25B;T:USD:24379:1301;C:1:1301:0.04400:30:4:cid:0:ctype:global:amt:24379:prid:775575358991713409S_1;B:1133226:1301:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0... | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-3ND3-CRG NGR000417 | | Wade Vaughn | 5965477446857194897 | Personal | US | wadeavaughr 2154305537210 |
| DR | Express Checkout Payment | Completed | Network firewall se:INV2-3ND3-CRG NGR000417 | | Raymond Jordan | 4822321111819121635 | Personal | US | gueikrujjfgm 2154277863192. |
| CR | Payment Fee | Completed | Network firewall se:INV2-ERVD-3SL3 NGR000415 | H:7.254;T:USD:10589:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10589:prid:775573186399164202G_1;B:1133226:585:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:8 | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall se:INV2-ERVD-3SL3 NGR000415 | H:7.254;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:775539212573634570A_1;B:1133226:585:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:8 | | | | | |
| CR | General Withdrawal | Completed | Network Firewall S:INV2-ERVD-3SL3 NGR000415 | | Dennis Doerge | 2258217127730557543 | Personal | US | ddoerge@du 2154195582317 |
| DR | General Currency Conversion | Completed | | POB02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Payment Fee | Completed | Network firewall S:INV2-X3S5-L8ZL-NGR000413 | H:7.25B;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:775420025512653890_3;B:1133226:1136:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0... | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-X3S5-L8ZL-NGR000413 | | tammie jackson | 1271619513234568286 | Personal | US | ponzie34@gr 2153886220553- |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | POB02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | POB02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Payment Fee | Completed | Network firewall se:INV2-K2NW-7KVNGR000412 | H:7.25B;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:775371592684756477B_1;B:1133226:1136:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0... | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-K2NW-7KVNGR000412 | | LeRoy Hancock | 5617297833161865819 | Personal | US | renewal101@2153758332869 |
| DR | Payment Fee | Completed | One Year Support:: INV2-2MRN-9PHNGR000411 | H:7.254;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:775343307720653402_1;B:1133226:585:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:8 | | | | | |
| CR | Express Checkout Payment | Completed | One Year Support:: INV2-2MRN-9PHNGR000411 | | Robert Schrock | 5607116432884381904 | Personal | US | bobschrock@2153648356260 |
| DR | Express Checkout Payment | Completed | Network firewall se:INV2-EN6B-SCDHNGR000409 | | Bruna Cale | 5967928386077771834 | Personal | US | bcale9@yaho 2153646310192- |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to Extend:INV2-EN6B-SCDHINV2-EN6B-SCDK-LZXM-P3XZ | H:7.25B;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:775338441248359513O_1;B:1133226:2237:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0... | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend:INV2-EN6B-SCDHINV2-EN6B-SCDK-LZXM-P3XZ | | Bruna Cale | 5967928386077771834 | Personal | US | bcale9@yaho 2153645808103 |
| CR | Payment Fee | Completed | Network firewall se:INV2-EN6B-SCDHINV2-EN6B-SCDHNV2-EN6B-SCDH | H:7.25B;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:775338441781505185_1;B:1133226:2237:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0... | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Withdrawal | Completed | | POB02 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-MNX3-6TGNGR000408 | | kenneth severson | 1458758517518756935 | Personal | US | keseverson1(2153538896022 |
| DR | Payment Fee | Completed | Network firewall se:INV2-MNX3-6TGNGR000408 | H:7.25B;T:USD:33919:1796;C:1:1796:0.04400:30:4:cid:0:ctype:global:amt:33919:prid:775302158635872741_1;B:1133226:1796:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0... | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | POB02 | | | | | |
| CR | Express Checkout Payment | Completed | One Time Fix::One INV2-Y9G3-B2CvNGR000407 | | Jorge Espinoza | 5225706518706943102 | Personal | US | omar_2105@2153518189370- |
| DR | Payment Fee | Completed | One Time Fix::One INV2-Y9G3-B2CvNGR000407 | H:7.252;T:USD:5999:347;C:1:347:0.04400:30:4:cid:0:ctype:global:amt:5999:prid:775296467537084993S_1;B:1133226:347:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:5... | | | | | |
| CR | Payment Fee | Denied_Cancelled | Payment to Extend:INV2-Y9G3-B2CvINV2-Y9G3-B2CV-9K7L-GLEF | | Omar Espinoza | 5534492565935698422 | Personal | US | omar_2105@2153518189162- |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend:INV2-Y9G3-B2CvINV2-Y9G3-B2CV-9K7L-GLEF | H:7.252;T:USD:5999:347;C:1:347:0.04400:30:4:cid:0:ctype:global:amt:5999:prid:775296302484286771S_1;B:1133226:347:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:53:: | | | | | |
| CR | Payment Fee | Denied_Cancelled | Payment to Extend:INV2-Y9G3-B2CvINV2-Y9G3-B2CV-9K7L-GLEF | H:7.252;T:USD:5999:347;C:1:347:0.04400:30:4:cid:0:ctype:global:amt:5999:prid:775296302637192334S_1;B:1133226:347:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:53:: | | | | | |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend:INV2-Y9G3-B2CvINV2-Y9G3-B2CV-9K7L-GLEF | | Omar Espinoza | 5534492565935698422 | Personal | US | omar_2105@2153518189104 |
| CR | Payment Fee | Denied_Cancelled | Payment to Extend:INV2-Y9G3-B2CvINV2-Y9G3-B2CV-9K7L-GLEF | | Omar Espinoza | 5437278213347105147 | Personal | US | omar_2105@2153136297049 |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend:INV2-Y9G3-B2CvINV2-Y9G3-B2CV-9K7L-GLEF | H:7.252;T:USD:5999:347;C:1:347:0.04400:30:4:cid:0:ctype:global:amt:5999:prid:775296551568825865866_1;B:1133226:347:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0... | | | | | |
| CR | Payment Fee | Denied_Cancelled | Payment to Extend:INV2-Y9G3-B2CvINV2-Y9G3-B2CV-9K7L-GLEF | H:7.252;T:USD:5999:347;C:1:347:0.04400:30:4:cid:0:ctype:global:amt:5999:prid:775295917668743206_1;B:1133226:347:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:8 | | | | | |
| DR | Payment Fee | Completed | Network firewall se:INV2-X7VQ-W3H NGR000406 | H:7.254;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:775294104277204762_1;B:1133226:585:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:8 | | | | | |
| CR | Express Checkout Payment | Completed | Network firewall se:INV2-X7VQ-W3H NGR000406 | | Edward Navarro | 5498016586464945632 | Personal | US | info@softion:2153537189414- |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | POB02 | | | | | |
| CR | Payment Fee | Completed | Network Firewall + INV2-KUCN-RZU NGR000404 | | James Craver | 1532575831701142840 | Personal | US | jacraver@out 2153097367733. |
| DR | Payment Fee | Completed | Network Firewall + INV2-KUCN-RZU NGR000404 | H:7.255;T:USD:16499:892;C:1:892:0.04400:30:4:cid:0:ctype:global:amt:16499:prid:775127528264991351T_4;B:1133226:892:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | POB02 | | | | | |
| CR | Payment Fee | Completed | Network firewall + INV2-7GYZ-7VFJ NGR000403 | | Jonathon Sartin | 5239588384732802593 | Personal | US | jon.sartin@y:2152858684039 |
| DR | Payment Fee | Completed | Network firewall + INV2-7GYZ-7VFJ NGR000403 | H:7.255;T:USD:16499:892;C:1:892:0.04400:30:4:cid:0:ctype:global:amt:16499:prid:775064470556594413S_1;B:1133226:892:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | POB02 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | General Withdrawal | Completed | | POB02 | | | | | |
| CR | Payment Fee | Completed | Network firewall se:INV2-KXRZ-Z8RDNGR000402 | H:7.255;T:USD:14999:814;C:1:814:0.04400:30:4:cid:0:ctype:global:amt:14999:prid:774901248084148202T_1;B:1133226:814:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0::F:1 | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall se:INV2-KXRZ-Z8RDNGR000402 | | Edwin Rodrigo | 1874784723191261008 | Personal | US | e.rodrigo101(2152418713412- |
| CR | Payment Fee | Completed | Network firewall se:INV2-8U4M-CK7'NGR000401 | H:7.25B;T:USD:21199:1136;C:1:1136:0.04400:30:4:cid:0:ctype:global:amt:21199:prid:774866366534655021B_1;B:1133226:1136:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0... | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall se:INV2-8U4M-CK7'NGR000401 | | William Cox | 5511049943008406836 | Personal | US | williamhcox4 2152152636294- |
| CR | General Withdrawal | Completed | | POB02 | | | | | |
| DR | General Currency Conversion | Completed | | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | | |
| DR | Express Checkout Payment | Completed | Network firewall se:INV2-KU7Y-PNA7NGR000400 | | Amiko Moore | 1868962774050202849 | Personal | US | amiko.moore 2152326345895 |
| CR | Payment Fee | Completed | Network firewall se:INV2-KU7Y-PNA7NGR000400 | H:7.255;T:USD:16959:916;C:1:916:0.04400:30:4:cid:0:ctype:global:amt:16959:prid:774860951274539185_1;B:1133226:916:0.04400:30::30:0.03000::::0::::::A:1:xb:1101137::0:01400::0:1:0... | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CR | | Network Firewall S-NGR000399 | | | 12815528918322292241 | Personal | US | moonluvr28@215065929543 |
| DR | Payment Refund | Completed | Network Firewall S-NGR000399 | NGR000399 | Ruby Schrader | 12815528918322292241 | Personal | US | moonluvr28@215141954459 |
| CR | Display only transaction row | NOT-CLASSIFIED | Network Firewall S-INV2-53TR-F75E-NGR000399 | | Ruby Schrader | 12815528918322292241 | Personal | US | moonluvr28@yahoo.com |
| DR | Payment Fee | Completed | Network Firewall S-INV2-53TR-F75E-NGR000399 | H:7:310;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:7742748286954208755_5;8:1133226:2237:0.04400:30::4500:30:0.03000:::::0:::::::A:2:xb:1101137::0.01400::C | Ruby Schrader | 12815528918322292241 | Personal | US | moonluvr28@215065929538 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to Extend INV2-53TR-F75E-INV2-53TR-F75E-CQTN-2QV8 | | Ruby Schrader | 12815528918322292241 | Personal | US | moonluvr28@215065929538 |
| CR | Payment Fee | Denied_Cancelled | Payment to Extend INV2-53TR-F75E-INV2-53TR-F75E-CQTN-2QV8 | H:7:258;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:77427469134191433386_7;8:1133226:2237:0.04400:30::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | Ruby Schrader | 12815528918322292241 | Personal | US | moonluvr28@215065929535 |
| CR | Payment Fee | Denied_Cancelled | Payment to Extend INV2-53TR-F75E-INV2-53TR-F75E-CQTN-2QV8 | H:7:258;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:77427469140897655554_7;8:1133226:2237:0.04400:30::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | Ruby Schrader | 12815528918322292241 | Personal | US | moonluvr28@215065929535 |
| CR | Express Checkout Payment | Denied_Cancelled | Payment to Extend INV2-53TR-F75E-INV2-53TR-F75E-CQTN-2QV8 | | Ruby Schrader | 12815528918322292241 | Personal | US | moonluvr28@215065929535 |
| CR | Payment Fee | Denied_Cancelled | Payment to Extend INV2-53TR-F75E-INV2-53TR-F75E-CQTN-2QV8 | H:7:258;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:77427408719600155884_7;8:1133226:2237:0.04400:30::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1: | Ruby Schrader | 12815528918322292241 | Personal | US | moonluvr28@215067835631 |
| CR | Payment Fee | Denied_Cancelled | Payment to Extend INV2-53TR-F75E-INV2-53TR-F75E-CQTN-2QV8 | | Ruby Schrader | 12815528918322292241 | Personal | US | moonluvr28@215067796370 |
| DR | Payment Fee | Denied_Cancelled | Payment to Extend INV2-53TR-F75E-INV2-53TR-F75E-CQTN-2QV8 | H:7:258;T:USD:42399:2237;C:1:2237:0.04400:30:4:cid:0:ctype:global:amt:42399:prid:77427408719600155884_7;8:1133226:2237:0.04400:30::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1: | Ruby Schrader | 12815528918322292241 | Personal | US | moonluvr28@215067796370 |
| CR | Payment Fee | Completed | Network Firewall se INV2-RMU6-Y8B NGR000398 | H:7:252;T:USD:8479:476;C:1:476:0.04400:30:4:cid:0:ctype:global:amt:8479:prid:7742680677454389739_6;8:1133226:476:0.04400:30::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0:::F73: | Karmann Rose | 16333902292346645241 | Personal | US | karmannrose 215067900866 |
| DR | Express Checkout Payment | Completed | Network Firewall se INV2-RMU6-Y8B NGR000398 | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | |
| CR | Express Checkout Payment | Completed | Network firewall Se INV2-4YZ7-X7UC NGR000397 | | Jerry Henning | 56198103771337525253 | Personal | US | sthcoastsport 215046039114 |
| CR | Payment Fee | Completed | Network firewall Se INV2-4YZ7-X7UC NGR000397 | H:7:254;T:USD:10599:585;C:1:585:0.04400:30:4:cid:0:ctype:global:amt:10599:prid:7741827457021017007_1;8:1133226:585:0.04400:30::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0::F:8 | Jerry Henning | 56198103771337525253 | Personal | US | sthcoastsport 215046039114 |
| CR | Express Checkout Payment | Completed | Premium Firewall INV2-GX5S-UGA 0149 | | Cecilia Toro | 16859546264078259997 | Personal | US | cherrera_45 215034904054 |
| DR | Express Checkout Payment | Completed | Network Firewall Se INV2-Q7LL-9N8B0148 | | Cecilia Toro | 16859546264078259997 | Personal | US | cherrera_45 215034904054 |
| CR | Payment Fee | Completed | Premium Firewall INV2-GX5S-UGA 0149 | H:7:258;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:77414775353426010063_1;8:1133226:2112:0.04400:30::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | BRUCE CURTIS | 55787349396103609935 | Personal | US | ambacurtis@215034904068 |
| CR | Express Checkout Payment | Completed | Network Firewall Se INV2-Q7LL-9N8B0148 | | BRUCE CURTIS | 55819215376313212251 | Personal | US | ambacurtis@215034904053 |
| CR | Payment Fee | Denied_Cancelled | Payment to Extend INV2-GX5S-UGA INV2-GX5S-UGA8-GHT6-D53G | H:7:258;T:USD:39999:2112;C:1:2112:0.04400:30:4:cid:0:ctype:global:amt:39999:prid:77414761422861953_1;8:1133226:2112:0.04400:30::30:0.03000:::::0:::::::A:1:xb:1101137::0.01400::0:1:0: | BRUCE CURTIS | 55819215376313212251 | Personal | US | ambacurtis@215034904053 |
| DR | Express Checkout Payment | Denied_Cancelled | Payment to Extend INV2-GX5S-UGA INV2-GX5S-UGA8-GHT6-D53G | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| CR | General Currency Conversion | Completed | | | | | | |
| DR | General Withdrawal | Completed | | P0802 | | | | |

| Auction Buyer Use | Counterparty A | Referring URL | Redirect URL | IP Address | Origin IP Addr | Month | Year |
|---|---|---|---|---|---|---|---|
| 7249 | Verified | | | | | August | 2024 |
| | | | | | | December | 2024 |
| 1325 | | | | | | May | 2024 |
| 6294 | | | | | | July | 2024 |
| | Verified | | | | | September | 2024 |
| 4376 | Verified | | | | | September | 2024 |
| K0:0.00000::0:1:0;;F:288::2:200001369:0.18000:999999,200057989:0.18000: | | | | | September | 2024 |
| 3760 | Verified | | | | | September | 2024 |
| | Verified | | | | | September | 2024 |
| 2577 | | | | | | June | 2024 |
| X00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:171992093006,hk:e1 | | | | | July | 2024 |
| | | | | | | September | 2024 |
| F:144:144:1:200001369:0.18000:999999;G:TT:144:0.18,TD1:144:0.18:IGS | | | | | September | 2024 |
| 3503 | | | | | | July | 2024 |
| | Restricted | | | | | September | 2024 |
| 6430 | Restricted | | | | | August | 2024 |
| 7691 | | | | | | May | 2024 |
| 3141 | | | | | | May | 2024 |
| | | | | | | September | 2024 |
| X00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:171914977686,hk:e1 | | | | | June | 2024 |
| F:144:144:1:200001369:0.18000:999999;G:TT:144:0.18,TD1:144:0.18:IGS | | | | | September | 2024 |
| 7478 | | | | | | August | 2024 |
| 3574 | | | | | | May | 2024 |
| 8971 | | | | | | August | 2024 |
| 4344 | Restricted | | | | | August | 2024 |
| | Restricted | | | | | September | 2024 |
| 3768 | Restricted | | | | | August | 2024 |
| | Restricted | | | | | August | 2024 |
| | | | | | | August | 2024 |
| K0:0.00000::0:1:0;;F:288::2:200001369:0.18000:999999,200057989:0.18000: | | | | | August | 2024 |
| 1229 | | | | | | August | 2024 |
| | | | | | | August | 2024 |
| K0:0.00000::0:1:0;;F:288::2:200001369:0.18000:999999,200057989:0.18000: | | | | | August | 2024 |
| | Restricted | | | | | August | 2024 |
| 9043 | Restricted | | | | | August | 2024 |
| K0:0.00000::0:1:0;;F:288::2:200001369:0.18000:999999,200057989:0.18000: | | | | | August | 2024 |
| 3134 | Restricted | | | | | August | 2024 |
| | Restricted | | | | | August | 2024 |
| 1057 | Verified | | | | | July | 2024 |
| 6664 | Verified | | | | | August | 2024 |
| | Verified | | | | | August | 2024 |
| 5997 | | | | | | August | 2024 |
| ;F:235::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:235:0. | | | | | August | 2024 |
| ::::;;A:1:vb:1101137::0.01400::0:1:0;;F:235:235:2:1133226:0.18000:9999 | | | | | August | 2024 |
| 9679 | | | | | | August | 2024 |
| 4771 | | | | | | August | 2024 |
| | | | | | | August | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | | | | August | 2024 |
| | | | | | | August | 2024 |
| | | | | | | August | 2024 |
| | | | | | | August | 2024 |
| 6098 | | | | | | August | 2024 |
| | | | | | | August | 2024 |
| | Verified | | | | | August | 2024 |
| ),max:1022024:4500::0:1:0;;F:93::3:1133226:0.18000:999999,1101137: | | | | | July | 2024 |
| ;F:235::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:235:0. | | | | | August | 2024 |
| 1350 | | | | | | August | 2024 |
| 3;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0 | | | | | August | 2024 |
| | | | | | | August | 2024 |
| | | | | | | August | 2024 |
| 9095 | | | | | | August | 2024 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | | | | August | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | | | | August | 2024 |
| | | | | | | August | 2024 |
| | | | | | | August | 2024 |
| | | | | | | August | 2024 |
| 4284 | | | | | | August | 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1: | | | | | August | 2024 |
| 7022 | | | | | | August | 2024 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | | | | | August | 2024 |
| 1424 | | | | | | August | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | | | | August | 2024 |
| 2968 | | | | | | August | 2024 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | | | | | August | 2024 |
| | | | | | | August | 2024 |
| | | | | | | August | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | | | | | August | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | | | | | August | 2024 |
| 5523 | | | | | | August | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | | | | August | 2024 |
| 2882 | | | | | | August | 2024 |
| | | | | | | August | 2024 |
| | | | | | | August | 2024 |
| ;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | | | | | August | 2024 |
| 5487 | | | | | | August | 2024 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | | | | | August | 2024 |
| 9430 | | | | | | August | 2024 |
| | | | | | | August | 2024 |
| | | | | | | August | 2024 |
| ;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | | | | | August | 2024 |
| 2867 | | | | | | August | 2024 |
| ;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | | | | | August | 2024 |
| 9504 | | | | | | August | 2024 |
| 7682 | Verified | | | | | July | 2024 |
| 2337 | | | | | | July | 2024 |
| ::::;;A:1:vb:1101137::0.01400::0:1:0;;F:322:322:2:1133226:0.18000:9999 | | | | | August | 2024 |
| 5589 | Verified | | | | | August | 2024 |
| 6688 | Verified | | | | | July | 2024 |
| | Verified | | | | | August | 2024 |

;F:322:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322.0.     July    2024
                                                                        August  2024
9655                                                                    July    2024
9649                                                                    August  2024
8008                                                                    July    2024
00:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18,     July    2024
00:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18,     July    2024
7586                                                                    July    2024
5003            Verified                                                July    2024
1290            Verified                                                July    2024
;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180.0.    July    2024
8589                                                                    July    2024
16:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18,     July    2024
;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180.0.    July    2024
5605                                                                    July    2024
2765                                                                    July    2024
3417                                                                    July    2024
48:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18,     July    2024
5160                                                                    July    2024
;F:259:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259.0.    July    2024
2037                                                                    July    2024
;F:259:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259.0.    July    2024
9385                                                                    July    2024
3:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD     July    2024
6128                                                                    July    2024
                                                                        July    2024
                                                                        July    2024
                                                                        July    2024
7921            Verified                                                July    2024
;F:298:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298.0.    July    2024
08:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18,     July    2024
3263                                                                    July    2024
;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164.0.    July    2024
;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164.0.    July    2024
8436            Verified                                                July    2024
9707                                                                    July    2024
16:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18,     July    2024
2738                                                                    July    2024
40:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,     July    2024
1545                                                                    July    2024
24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,     July    2024
4605                                                                    July    2024
08:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18,     July    2024
3:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD     July    2024
2977                                                                    July    2024
                                                                        July    2024
                                                                        July    2024
                                                                        July    2024
4205            Verified                                                July    2024
5253            Verified                                                July    2024
8045            Verified                                                July    2024
6089            Verified                                                July    2024
                Verified                                                July    2024
9152            Verified                                                July    2024
1018            Verified                                                July    2024
                Verified                                                July    2024
;F:259:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259.0.    July    2024
5975                                                                    July    2024
;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180.0.    July    2024
;F:330:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:330.0.    July    2024
6683            Verified                                                July    2024
                                                                        July    2024
                                                                        July    2024
                                                                        July    2024
2141                                                                    July    2024
;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180.0.    July    2024
;F:243:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243.0.    July    2024
;F:172:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172.0.    July    2024
9022                                                                    July    2024
                                                                        July    2024
                                                                        July    2024
                                                                        July    2024
9844                                                                    July    2024
6985                                                                    July    2024
;F:172:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172.0.    July    2024
4095                                                                    July    2024
8821            Verified                                                July    2024
24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,     July    2024
;F:322:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322.0.    July    2024
                                                                        July    2024
                                                                        July    2024
3396            Verified                                                July    2024
;F:211:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:211.0.    July    2024
8702            Verified                                                July    2024
;F:211:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:211.0.    July    2024
2107                                                                    July    2024
;F:401:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401.0.    July    2024
;F:211:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:211.0.    July    2024
4545                                                                    July    2024
;F:211:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:211.0.    July    2024
8640            Verified                                                July    2024
                                                                        July    2024
                                                                        July    2024
                                                                        July    2024
;F:219:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219.0.    July    2024
48:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18,     July    2024
1395                                                                    July    2024
3696                                                                    June    2024
0662            Verified                                                July    2024
;F:203:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203.0.    July    2024
;F:362:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362.0.    July    2024
2258                                                                    July    2024
                                                                        July    2024
                                                                        July    2024
8780                                                                    July    2024
;F:346:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346.0.    July    2024
                Restricted                                             July    2024

| | | | |
|---|---|---|---|
| 8495 | Restricted | July | 2024 |
| ;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | July | 2024 |
| 1550 | | July | 2024 |
| ;F:283:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | July | 2024 |
| 3917 | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| ;F:378:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:378:0. | | July | 2024 |
| 4201 | Verified | July | 2024 |
| 3820 | | July | 2024 |
| 32:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | July | 2024 |
| ;F:338:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:338:0. | | July | 2024 |
| 1871 | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| 6787 | | April | 2024 |
| | | July | 2024 |
| )00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:1714905943739,hk:e1 | | May | 2024 |
| F:144:144:1:200001369:0.18000:999999;G:TT:144:0.18,TD1:144:0.18:IGS | | July | 2024 |
| ;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | July | 2024 |
| 5003 | Verified | July | 2024 |
| ;F:298:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298:0. | | July | 2024 |
| 7113 | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| 6740 | | January | 2024 |
| | | July | 2024 |
| F:144:144:1:200001369:0.18000:999999;G:TT:144:0.18,TD1:144:0.18:IGS | | July | 2024 |
| )00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:1714824976332,hk:e1 | | May | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| 3698 | | July | 2024 |
| ;F:235:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:235:0. | | July | 2024 |
| 6031 | | June | 2024 |
| | | July | 2024 |
| 9238 | | July | 2024 |
| | | July | 2024 |
| ;F:267:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | | July | 2024 |
| 6137 | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| 4349 | | July | 2024 |
| ;F:219:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | | July | 2024 |
| ;F:251:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | | July | 2024 |
| ;F:172:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | | July | 2024 |
| 8333 | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| ;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | July | 2024 |
| 6970 | | July | 2024 |
| 3:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | | July | 2024 |
| 3044 | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| ;F:195:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:195:0. | | July | 2024 |
| 3716 | | July | 2024 |
| ;F:283:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | July | 2024 |
| ;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | July | 2024 |
| 7147 | | July | 2024 |
| 0971 | | July | 2024 |
| 32:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | July | 2024 |
| 3090 | | July | 2024 |
| ;F:172:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | | July | 2024 |
| ;F:172:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | | July | 2024 |
| 8768 | | July | 2024 |
| ;F:172:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | | July | 2024 |
| 1366 | | July | 2024 |
| ;F:195:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:195:0. | | July | 2024 |
| 1401 | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| 5299 | | July | 2024 |
| ;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | July | 2024 |
| 3949 | | July | 2024 |
| ;F:251:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | | July | 2024 |
| 5249 | | June | 2024 |
| 0929 | | July | 2024 |
| t | | July | 2024 |
| 2363 | | April | 2024 |
| 7208 | | July | 2024 |
| | | June | 2024 |
| 7043 | Verified | July | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | Verified | June | 2024 |
| 8145 | Verified | June | 2024 |
| 0118 | | June | 2024 |
| 4026 | | June | 2024 |
| ;F:251:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | | June | 2024 |
| 5180 | | June | 2024 |
| ;F:251:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | | June | 2024 |
| 32:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | June | 2024 |
| 3605 | Verified | June | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | June | 2024 |

| | | | |
|---|---|---|---|
| 4675 | | June | 2024 |
| | | June | 2024 |
| 1249 | | June | 2024 |
| 5346 | | June | 2024 |
| ;F:211:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:211:0. | | June | 2024 |
| 0735 | Verified | June | 2024 |
| 0087 | Verified | June | 2024 |
| | Verified | June | 2024 |
| 5195 | Verified | June | 2024 |
| | Restricted | June | 2024 |
| 5689 | Restricted | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| ;F:322:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | | June | 2024 |
| 5917 | Verified | June | 2024 |
| 0531 | | June | 2024 |
| ;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | June | 2024 |
| 00:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | | June | 2024 |
| 0899 | | June | 2024 |
| ;F:251:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | | June | 2024 |
| 5162 | | June | 2024 |
| 5301 | | June | 2024 |
| ;F:203:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | | June | 2024 |
| | Restricted | June | 2024 |
| 3814 | Restricted | June | 2024 |
| | | June | 2024 |
| 00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:1719236403407,hk:e1 | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 7006 | | June | 2024 |
| ;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | June | 2024 |
| 16:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | | June | 2024 |
| 2320 | Verified | June | 2024 |
| ;F:449:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:449:0. | | June | 2024 |
| | | June | 2024 |
| 7879 | Restricted | June | 2024 |
| | Restricted | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| ;F:227:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0. | | June | 2024 |
| 1849 | Verified | June | 2024 |
| 5865 | | June | 2024 |
| ;F:283:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | June | 2024 |
| 4322 | | June | 2024 |
| ;F:283:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| ;F:322:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | | June | 2024 |
| 3835 | | June | 2024 |
| ;F:298:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298:0. | | June | 2024 |
| 7402 | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 5179 | | June | 2024 |
| 1740 | | June | 2024 |
| ;F:267:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | | June | 2024 |
| 3991 | Verified | June | 2024 |
| ;F:251:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | | June | 2024 |
| ;F:156:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0. | | June | 2024 |
| 6607 | | March | 2024 |
| 6826 | Restricted | June | 2024 |
| | Restricted | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| ;F:370:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:370:0. | | June | 2024 |
| 7592 | | June | 2024 |
| ;F:370:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:370:0. | | June | 2024 |
| 4151 | | June | 2024 |
| ;F:370:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:370:0. | | June | 2024 |
| 5734 | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 4988 | | June | 2024 |
| ;F:243:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | | June | 2024 |
| ;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | June | 2024 |
| 1031 | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| ;F:362:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0. | | June | 2024 |
| 1684 | | June | 2024 |
| 9626 | | June | 2024 |
| ;F:219:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | | June | 2024 |
| 2280 | | June | 2024 |
| ;F:322:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 0178 | Verified | June | 2024 |
| 1;F:275:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:275:0 | | June | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | June | 2024 |
| ;F:219:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | | June | 2024 |
| | | June | 2024 |
| 7498 | | May | 2024 |
| ;F:203:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | | June | 2024 |

| | | |
|---|---|---|
| 6390 | June | 2024 |
| ;F:267:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | June | 2024 |
| 2459 | June | 2024 |
| 7975 | June | 2024 |
| ;F:267:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | June | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | June | 2024 |
| X00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1717679314450,hk:e1 | June | 2024 |
| | June | 2024 |
| 6049          Restricted | June | 2024 |
|                Restricted | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| 7796 | June | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | June | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | June | 2024 |
| 4305 | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| ;F:211::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:211:0. | June | 2024 |
| 2498 | June | 2024 |
| ;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | June | 2024 |
| 1611          Verified | June | 2024 |
| ;F:425::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:425:0. | June | 2024 |
| 2985 | June | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | June | 2024 |
| 4107 | June | 2024 |
| 3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| 2578 | June | 2024 |
| 3497 | May | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | June | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | June | 2024 |
| 7347 | June | 2024 |
| 6287 | June | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | June | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | May | 2024 |
| ;F:156::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0. | May | 2024 |
| 8883 | May | 2024 |
| ;F:188::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | May | 2024 |
| 5949 | May | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 4421 | May | 2024 |
| ;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | May | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | May | 2024 |
| 6456          Verified | May | 2024 |
| ;F:188::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | May | 2024 |
| 3363 | May | 2024 |
| 2159 | May | 2024 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | May | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | May | 2024 |
| 8992 | May | 2024 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | May | 2024 |
| 4821 | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| ;F:219::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | May | 2024 |
| 2648 | May | 2024 |
| ;F:219::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | May | 2024 |
| 4664 | May | 2024 |
| 4639 | May | 2024 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | May | 2024 |
| 7157 | May | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | May | 2024 |
| 2472 | May | 2024 |
| 5691 | May | 2024 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 2559 | April | 2024 |
| | May | 2024 |
| 2531 | April | 2024 |
| | May | 2024 |
| 6781 | April | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 4176          Verified | May | 2024 |
| ;F:346::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | May | 2024 |
| 1090 | April | 2024 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | May | 2024 |
| ;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | May | 2024 |
| 5189 | May | 2024 |

| | | Month | Year |
|---|---|---|---|
| | | May | 2024 |
| | | May | 2024 |
| 1263 | | April | 2024 |
| | | May | 2024 |
| 9954 | | May | 2024 |
| 6418 | | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| 5551 | Verified | May | 2024 |
| ;F:203:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:203:0. | | May | 2024 |
| 7664 | | May | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | | May | 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:85:0.18,TD1: | | May | 2024 |
| 4862 | Verified | May | 2024 |
| 3703 | | May | 2024 |
| 8711 | | April | 2024 |
| | | May | 2024 |
| 9101 | | April | 2024 |
| ;F:203:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:203:0. | | May | 2024 |
| 3721 | | May | 2024 |
| 3:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:93:0.18,TD | | May | 2024 |
| 7905 | Verified | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| 4555 | Verified | May | 2024 |
| 8388 | Verified | May | 2024 |
| | Verified | May | 2024 |
| 1790 | Verified | May | 2024 |
| ;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180:0. | | May | 2024 |
| 9978 | | May | 2024 |
| 2442 | | May | 2024 |
| ;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180:0. | | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| ;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180:0. | | May | 2024 |
| 8880 | | May | 2024 |
| 2140 | | May | 2024 |
| 32:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:132:0.18, | | May | 2024 |
| 3:.F:322:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:322:0 | | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| 40:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18, | | May | 2024 |
| ;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0. | | May | 2024 |
| 9329 | | May | 2024 |
| ;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0. | | May | 2024 |
| 8338 | | May | 2024 |
| 32:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:132:0.18, | | May | 2024 |
| | Restricted | May | 2024 |
| 8824 | Restricted | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| 5475 | | May | 2024 |
| 6520 | | May | 2024 |
| 40:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18, | | May | 2024 |
| ;F:195:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:195:0. | | May | 2024 |
| 6931 | | May | 2024 |
| 4315 | | April | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| X00:999999,G:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:1714823306743,hk:e1 | | May | 2024 |
| 4087 | | April | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| 2837 | Verified | May | 2024 |
| 6923 | Verified | May | 2024 |
| 2492 | Verified | May | 2024 |
| | Verified | May | 2024 |
| 2466 | Verified | May | 2024 |
| | Verified | May | 2024 |
| 4008 | Verified | May | 2024 |
| 6623 | Verified | May | 2024 |
| 8301 | | March | 2024 |
| 9934 | Verified | May | 2024 |
| ;F:203:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:203:0. | | May | 2024 |
| 5214 | | May | 2024 |
| ;F:156:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:156:0. | | May | 2024 |
| 3098 | | May | 2024 |
| 7545 | | May | 2024 |
| ;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180:0. | | May | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | | May | 2024 |
| 140:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18 | | May | 2024 |
| 4581 | Verified | May | 2024 |
| 1737 | | May | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | | May | 2024 |
| 2217 | | May | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | | May | 2024 |
| 6937 | | May | 2024 |
| ;F:203:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:203:0. | | May | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | | May | 2024 |
| | Restricted | May | 2024 |
| 9649 | Restricted | April | 2024 |
| | | April | 2024 |
| ;F:203:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:203:0. | | April | 2024 |
| | | April | 2024 |
| ;F:203:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:203:0. | | April | 2024 |
| | | April | 2024 |
| 08:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:108:0.18, | | April | 2024 |
| ;F:251:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:251:0. | | April | 2024 |
| 7605 | | April | 2024 |

| | | |
|---|---|---|
| 3447 | March | 2024 |
| 6494 | March | 2024 |
| | April | 2024 |
| | April | 2024 |
| X00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1713792355382,hk:e1 | April | 2024 |
| | April | 2024 |
| 5798 | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| ;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | April | 2024 |
| 6580 | April | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | April | 2024 |
| 5077 | April | 2024 |
| ;F:188:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | April | 2024 |
| 4370 | April | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | April | 2024 |
| 9329 | April | 2024 |
| ;F:393:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:393:0. | April | 2024 |
| 3202 | April | 2024 |
| ;F:306:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0. | April | 2024 |
| ;F:298:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298:0. | April | 2024 |
| 3685 | April | 2024 |
| ;F:298:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298:0. | April | 2024 |
| 6288 | April | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | April | 2024 |
| 4521 | April | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | April | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | April | 2024 |
| 2683 | April | 2024 |
| 9385        Verified | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| 0474 | April | 2024 |
| ;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | April | 2024 |
| 5908 | April | 2024 |
| | April | 2024 |
| 48:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| 2751 | March | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| 8364 | March | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| 3351        Verified | March | 2024 |
| 8094 | March | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| 1596 | March | 2024 |
| 9191 | March | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| 40:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | April | 2024 |
| 7237 | April | 2024 |
| ;F:496:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:496:0. | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| 6126 | March | 2024 |
| 4662 | March | 2024 |
| | April | 2024 |
| 9517 | April | 2024 |
| ;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | April | 2024 |
| ;F:203:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | April | 2024 |
| 6647 | April | 2024 |
| ;F:243:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| ;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | April | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | April | 2024 |
| 9184 | April | 2024 |
| ;F:243:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | April | 2024 |
| 1011 | January | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| 4059        Verified | March | 2024 |
| 16:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | March | 2024 |
| | April | 2024 |
| \:1:xb:1101137::0.01400::0:1:0:,F:116:116:2:1133226:0.18000:999999,1 | April | 2024 |
| 7422        Verified | April | 2024 |
| 5206 | April | 2024 |
| ;F:219:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | April | 2024 |
| 6061        Verified | April | 2024 |
| ;F:283:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |

| | | |
|---|---|---|
| | April | 2024 |
| | April | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | April | 2024 |
| 7618 | April | 2024 |
| 9649 | April | 2024 |
| 6810 | April | 2024 |
| 1031 | April | 2024 |
| ;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | April | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | April | 2024 |
| 2505 | April | 2024 |
| ;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | April | 2024 |
| 6912 | April | 2024 |
| ;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | April | 2024 |
| | April | 2024 |
| :::::,A:1:xb:1101137::0.01400::0:1:0;;F:322:322:2:1133226:0.18000:9999 | March | 2024 |
| 100:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1711886124229,hk:e1 | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 1924 | March | 2024 |
| 7237 | November | 2023 |
| \:1:xb:1101137::0.01400::0:1:0;,F:116:116:2:1133226:0.18000:999999,1 | March | 2024 |
| | March | 2024 |
| 9287 | March | 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | March | 2024 |
| 2177 | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | March | 2024 |
| | March | 2024 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | March | 2024 |
| | March | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | March | 2024 |
| | March | 2024 |
| ;F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | March | 2024 |
| | March | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | March | 2024 |
| | March | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | March | 2024 |
| | March | 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | March | 2024 |
| | March | 2024 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | March | 2024 |
| 8792 | March | 2024 |
| 8442 | March | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 8096 | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| ;F:346::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | March | 2024 |
| 7736 | Verified | March | 2024 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | March | 2024 |
| 1336 | March | 2024 |
| ;F:306::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0. | March | 2024 |
| 8105 | October | 2023 |
| 0205 | Verified | March | 2024 |
| | Verified | March | 2024 |
| 0556 | Verified | March | 2024 |
| 5072 | Verified | March | 2024 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | March | 2024 |
| 5196 | March | 2024 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | March | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | March | 2024 |
| 7884 | March | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | March | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | March | 2024 |
| 9200 | Verified | March | 2024 |
| 5465 | Verified | March | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | March | 2024 |
| 3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | March | 2024 |
| 1529 | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 0232 | March | 2024 |
| 1522 | March | 2024 |
| 9040 | March | 2024 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | March | 2024 |
| | March | 2024 |
| 7380 | March | 2024 |
| 1996 | March | 2024 |
| 8494 | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 9468 | March | 2024 |
| 6010 | Verified | February | 2024 |
| | March | 2024 |
| 1786 | February | 2024 |
| 5159 | February | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 1562 | February | 2024 |
| 9883 | February | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | March | 2024 |
| 4126 | January | 2024 |
| | March | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | March | 2024 |

| | | |
|---|---|---|
| ;F:211:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:211:0. | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 5229 | February | 2024 |
| | March | 2024 |
| 2023 | February | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 3358 | February | 2024 |
| | March | 2024 |
| | March | 2024 |
| 9221 | February | 2024 |
| 5248 | February | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 7550 | Verified | February | 2024 |
| | March | 2024 |
| | March | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | March | 2024 |
| | March | 2024 |
| ;F:243:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 3138 | February | 2024 |
| | March | 2024 |
| 9947 | October | 2023 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 7679 | February | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 5728 | February | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 4368 | February | 2024 |
| | March | 2024 |
| 8825 | February | 2024 |
| 6086 | January | 2024 |
| | February | 2024 |
| ;F:188:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | February | 2024 |
| | February | 2024 |
| 16:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | February | 2024 |
| | February | 2024 |
| ;F:156:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0. | February | 2024 |
| | February | 2024 |
| 40:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | February | 2024 |
| | February | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | February | 2024 |
| | February | 2024 |
| ;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | February | 2024 |
| | February | 2024 |
| ;F:298:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298:0. | February | 2024 |
| | February | 2024 |
| ;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | February | 2024 |
| | February | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| ;F:219:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| 6586 | January | 2024 |
| | February | 2024 |
| 8830 | January | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | February | 2024 |
| 3511 | Verified | January | 2024 |
| | February | 2024 |
| 7656 | February | 2024 |
| | January | 2024 |
| ;F:188:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | February | 2024 |
| 6459 | January | 2024 |
| | February | 2024 |
| | February | 2024 |
| 300:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1707974978346,hk:e1 | February | 2024 |
| 9598 | February | 2024 |
| | February | 2024 |
| 300:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1707974854975,hk:e1 | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| 08:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | February | 2024 |

| | February | 2024 |
| | February | 2024 |
| XX0:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:1707820269964,hk:e1 | February | 2024 |
| | February | 2024 |
| 5994          Restricted | February | 2024 |
|          Restricted | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| ;F:188:.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| 5493 | January | 2024 |
| | February | 2024 |
| 24:.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | February | 2024 |
| | February | 2024 |
| ;F:219:.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | February | 2024 |
| ;F:219:.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | February | 2024 |
| 6559 | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| 6424 | January | 2024 |
| | February | 2024 |
| 7942 | January | 2024 |
| | February | 2024 |
| 2382          Verified | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| 6029 | January | 2024 |
| 4263 | January | 2024 |
| | January | 2024 |
| 7253          Verified | January | 2024 |
| ;F:401:.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0. | January | 2024 |
| | January | 2024 |
| 3225          Verified | January | 2024 |
| ::::::;A:1:xb:1101137::0.01400::0:1:0:,F:401:401:2:1133226:0.18000:9999 | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| ;F:219:.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | January | 2024 |
| | January | 2024 |
| ;F:362:.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0. | January | 2024 |
| 9128 | January | 2024 |
| ;F:362:.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0. | January | 2024 |
| | January | 2024 |
| ;F:275:.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:275:0. | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| 08:.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | January | 2024 |
| | January | 2024 |
| ;F:259:.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| 4008 | January | 2024 |
| | January | 2024 |
| ;F:306:.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0. | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| 1732          Verified | January | 2024 |
| ::::::;A:1:xb:1101137::0.01400::0:1:0:,F:306:306:2:1133226:0.18000:999 | January | 2024 |
| 4511          Verified | January | 2024 |
| ):;F:306:.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0 | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| 5926 | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| ;F:409:.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:409:0. | January | 2024 |
| 4211 | January | 2024 |
| ;F:409:.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:409:0. | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| ;F:188:.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | January | 2024 |
| 6606 | December | 2023 |
| | January | 2026 |
| 3192 | December | 2023 |
| | January | 2024 |
| 5827 | January | 2024 |
| 2801 | January | 2024 |
| ::::::;A:1:xb:1101137::0.01400::0:1:0:,F:180:180:2:1133226:0.18000:9999 | January | 2024 |

;F:180:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.  January 2024
January 2024

2553  January 2024
;F:259:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0.  January 2024
;F:259:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0.  January 2024
9359  January 2024
;F:259:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0.  January 2024
6834  January 2024
January 2024
8347  January 2024
January 2024
3518  January 2024
January 2024
24:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,  January 2024
January 2024
;F:180:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.  January 2024
January 2024
1802       Verified  December 2023
January 2024
January 2024
January 2024
January 2024
0466  January 2024
January 2024
;F:267:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0.  January 2024
2820       Verified  January 2024
January 2024
:::::;A:1:xb:1101137::0.01400::0:1:0:;F:338:338:2:1133226:0.18000:9999  January 2024
6123       Verified  January 2024
;F:338:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:338:0.  January 2024
January 2024
;F:322:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0.  January 2024
3472  January 2024
January 2024
January 2024
4599  January 2024
January 2024
January 2024
;F:164:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0.  January 2024
January 2024
24:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,  January 2024
January 2024
;F:180:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.  January 2024
January 2024
40:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,  January 2024
January 2024
;F:188:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0.  January 2024
January 2024
January 2024
;F:291:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:291:0.  January 2024
;A:1:xb:1101137::0.01400::0:1:0:;F:291:127:2:1133226:0.18000:999999,  January 2024
8717  January 2024
January 2024
;F:322:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0.  January 2024
7339  November 2023
5900  November 2023
January 2024
2890  January 2024
2187  January 2024
January 2024
January 2024
January 2024
;F:164:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0.  January 2024
9293  January 2024
;F:164:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0.  January 2024
January 2024
00:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18,  January 2024
3240  January 2024
\:1:xb:1101137::0.01400::0:1:0:;F:140:140:2:1133226:0.18000:999999,1  January 2024
40:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,  January 2024
9779  January 2024
January 2024
January 2024
January 2024
January 2024
January 2024
9694       Restricted  January 2024
0307       Restricted  January 2024
;F:219:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0.  November 2023
:::::;A:1:xb:1101137::0.01400::0:1:0:;F:219:219:2:1133226:0.18000:9999  January 2024
Restricted  January 2024
January 2024
January 2024
January 2024
0825  December 2023
January 2024
January 2024
;F:243:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0.  January 2024
4057  December 2023
January 2024
5450  December 2023
January 2024
5984  January 2024
5156       Restricted  January 2024
January 2024
;F:267:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0.  January 2024
:::::;A:1:xb:1101137::0.01400::0:1:0:;F:267:267:2:1133226:0.18000:9999  January 2024
January 2024
January 2024
24:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,  January 2024
24:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,  January 2024
2076  January 2024
;F:180:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.  December 2023
December 2023
:::::;A:1:xb:1101137::0.01400::0:1:0:;F:180:180:2:1133226:0.18000:9999  December 2023
2097  December 2023

| | | |
|---|---|---|
| 2087 | December | 2023 |
| 5090 | August | 2023 |
| | December | 2023 |
| | December | 2023 |
| ;F:195::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:195:0. | December | 2023 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:.85:0.18,TD1: | December | 2023 |
| 6619 | December | 2023 |
| | December | 2023 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | December | 2023 |
| | December | 2023 |
| ;F:195::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:195:0. | December | 2023 |
| 6500          Verified | December | 2023 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | December | 2023 |
| 6167          Verified | December | 2023 |
| :::::A:1:xb:1101137::0.01400::0:1:0;-F:283:283:2:1133226:0.18000:9999 | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 1032 | November | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| ;F:251::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | December | 2023 |
| | December | 2023 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | December | 2023 |
| | December | 2023 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | December | 2023 |
| 7064 | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 7910 | December | 2023 |
| 2403 | November | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 3893 | November | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 4039 | December | 2023 |
| :::::A:1:xb:1101137::0.01400::0:1:0;-F:251:251:2:1133226:0.18000:9999 | December | 2023 |
| ;F:251::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | December | 2023 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | December | 2023 |
| 5114 | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 0791 | October | 2023 |
| 5798 | November | 2023 |
| | December | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| 0853          Verified | September | 2023 |
| | Verified | December | 2023 |
| 5734          Verified | November | 2023 |
| | November | 2023 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | November | 2023 |
| 8067          Restricted | November | 2023 |
| ret | November | 2023 |
| | November | 2023 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | November | 2023 |
| | November | 2023 |
| 0158          Restricted | November | 2023 |
| | Restricted | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| 2342 | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | November | 2023 |
| 3856 | November | 2023 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | November | 2023 |
| 3136          Verified | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| 5269 | November | 2023 |
| | November | 2023 |
| | November | 2023 |

| | |
|---|---|
| | November 2023 |
| | November 2023 |
| 6085 | October 2023 |
| | November 2023 |
| ;F:346:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | November 2023 |
| | November 2023 |
| | November 2023 |
| | November 2023 |
| | November 2023 |
| | November 2023 |
| | November 2023 |
| ;F:180:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | November 2023 |
| | November 2023 |
| 24:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | November 2023 |
| 5835 | October 2023 |
| | November 2023 |
| | November 2023 |
| | November 2023 |
| ;F:164:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | November 2023 |
| | November 2023 |
| | November 2023 |
| | November 2023 |
| | November 2023 |
| 9400 | November 2023 |
| | November 2023 |
| 8890 | November 2023 |
| | November 2023 |
| | November 2023 |
| 1582 | November 2023 |
| 5450 | November 2023 |
| | November 2023 |
| 9223 | November 2023 |
| | November 2023 |
| | November 2023 |
| 1182 | November 2023 |
| | November 2023 |
| 300:999999;G:TT:144:0.18,TD1:144:0.18:IG5T:0;E:ts:1699703813056,hk:e1 | November 2023 |
| | November 2023 |
| | November 2023 |
| | November 2023 |
| | November 2023 |
| 1071 | October 2023 |
| | November 2023 |
| | November 2023 |
| | November 2023 |
| | November 2023 |
| | November 2023 |
| 3818 | October 2023 |
| | November 2023 |
| | November 2023 |
| 24:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | November 2023 |
| | November 2023 |
| ;F:164:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | November 2023 |
| | November 2023 |
| 48:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | November 2023 |
| | November 2023 |
| ;F:164:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | November 2023 |
| | November 2023 |
| | November 2023 |
| | November 2023 |
| 8602 | October 2023 |
| | November 2023 |
| | November 2023 |
| ;F:267:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | November 2023 |
| 9252 | November 2023 |
| ;F:267:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | November 2023 |
| ;F:267:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | November 2023 |
| 3679 | November 2023 |
| | November 2023 |
| 32:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | November 2023 |
| | November 2023 |
| ;F:164:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | November 2023 |
| 4110 | November 2023 |
| 24:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | November 2023 |
| | November 2023 |
| | October 2023 |
| | October 2023 |
| | October 2023 |
| ;F:346:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | October 2023 |
| | October 2023 |
| | October 2023 |
| | October 2023 |
| | October 2023 |
| ;F:164:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | October 2023 |
| | October 2023 |
| 8812 | October 2023 |
| | October 2023 |
| ;F:243:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | October 2023 |
| | October 2023 |
| | October 2023 |
| | October 2023 |
| ;F:283:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | October 2023 |
| | October 2023 |
| 4770          Verified | October 2023 |
| | October 2023 |
| ;F:520:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:520:0. | October 2023 |
| 6436 | October 2023 |
| 7971 | October 2023 |
| k:1:xb:1101137::0.01400::0:1:0,;F:100:100:2:1133226:0.18000:999999,1 | October 2023 |
| | October 2023 |
| 00:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | October 2023 |
| | October 2023 |

| | | |
|---|---|---|
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, 3967 | October | 2023 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | October | 2023 |
| | October | 2023 |
| ;F:298:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298:0. | October | 2023 |
| | October | 2023 |
| ;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. 7308 | October | 2023 |
| ;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| ;F:528:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:528:0. 6183 | October | 2023 |
| | September | 2023 |
| | October | 2023 |
| 5254 | October | 2023 |
| 6106 | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| 6326 | October | 2023 |
| ;F:203:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | October | 2023 |
| | October | 2023 |
| 2441 | Verified | September | 2023 |
| | | October | 2023 |
| X0:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1697285227020,hk:e1 | October | 2023 |
| 3922 | Restricted | October | 2023 |
| | Restricted | October | 2023 |
| | October | 2023 |
| 0582 | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| 6931 | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| 0114 | Verified | September | 2023 |
| | October | 2023 |
| | October | 2023 |
| 1161 | September | 2023 |
| 5958 | September | 2023 |
| | October | 2023 |
| | October | 2023 |
| ;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| 3091 | October | 2023 |
| | October | 2023 |
| ;F:188:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. 1:xb:1101137::0.01400::0:1:0;;F:188:80:2:1133226:0.18000:999999,110 | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| ;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | October | 2023 |
| | October | 2023 |
| 2300 | October | 2023 |
| 32:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| 5499 | Verified | September | 2023 |
| | | October | 2023 |
| | September | 2023 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | September | 2023 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, 0465 | September | 2023 |
| | September | 2023 |
| 3:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | September | 2023 |
| | September | 2023 |
| 48:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | September | 2023 |
| | September | 2023 |
| 40:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | September | 2023 |
| 32:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, 5880 | September | 2023 |
| | September | 2023 |
| ;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | September | 2023 |
| | September | 2023 |
| | September | 2023 |
| | September | 2023 |
| 1626 | September | 2023 |
| | September | 2023 |
| | September | 2023 |
| | September | 2023 |
| | September | 2023 |
| 2829 | September | 2023 |
| | September | 2023 |
| | September | 2023 |
| 3029 | September | 2023 |
| | September | 2023 |
| ;F:259:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | September | 2023 |
| | September | 2023 |
| 5284 | September | 2023 |
| :::::;A:1:xb:1101137::0.01400::0:1:0;;F:401:401:2:1133226:0.18000:9999 | September | 2023 |
| 7789 | September | 2023 |
| ;F:401:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0. | September | 2023 |
| | September | 2023 |
| | September | 2023 |
| | September | 2023 |
| | September | 2023 |

| | |
|---|---|
| 9153    Verified | August    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| 6985 | September    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| ;F:243-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:243:0. | September    2023 |
| 5995 | August    2023 |
| | September    2023 |
| | September    2023 |
| 6958    Verified | September    2023 |
| 1377 | September    2023 |
| | September    2023 |
| | September    2023 |
| 8093 | September    2023 |
| | September    2023 |
| 2039 | September    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| 40-:2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16950624183 | September    2023 |
| | September    2023 |
| 0481    Verified | August    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| 4554 | August    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| ;F:188-:2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16948080 | September    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| 8962 | August    2023 |
| | September    2023 |
| ;F:283-:2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16947198 | September    2023 |
| | September    2023 |
| ;F:243-:2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16946315 | September    2023 |
| 2183 | August    2023 |
| | September    2023 |
| | September    2023 |
| ;F:180-:2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16945554 | September    2023 |
| | September    2023 |
| ;F:164-:2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16944793 | September    2023 |
| 3435 | August    2023 |
| | September    2023 |
| | September    2023 |
| 24-:2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16943757643 | September    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| 2113 | August    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| | September    2023 |
| ;F:211-:2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16938543 | September    2023 |
| 1057 | August    2023 |
| | September    2023 |
| | September    2023 |
| 7803 | August    2023 |
| | September    2023 |
| 7144    Verified | August    2023 |
| | August    2023 |
| 08-:2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16935070852 | August    2023 |
| | August    2023 |
| 32-:2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16935068634 | August    2023 |
| 3246 | August    2023 |
| 32-:2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16935065677 | August    2023 |
| 6719 | August    2023 |
| 32-:2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16935063286 | August    2023 |
| | August    2023 |
| ;F:164-:2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16934133 | August    2023 |
| | August    2023 |
| ;F:164-:2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16933288 | August    2023 |
| | August    2023 |
| ;F:203-:2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16932396 | August    2023 |
| | August    2023 |
| ;F:180-:2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16931716 | August    2023 |
| | August    2023 |
| | August    2023 |
| | August    2023 |
| 5798 | August    2023 |
| | August    2023 |
| ;F:164-:2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16929996 | August    2023 |
| | August    2023 |

| | | | |
|---|---|---|---|
| 48;:2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16929101307 | | August | 2023 |
| 2216 | | August | 2023 |
| | | August | 2023 |
| ;xb:1101137::0.01400::0:1:0;;F:148:79:2:1133226:0.18000:15002,11011 | | August | 2023 |
| 4651 | | August | 2023 |
| 48;:2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16929098048 | | August | 2023 |
| | | August | 2023 |
| ;F:180::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16928073 | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| 2557 | Verified | August | 2023 |
| 2131 | Verified | August | 2023 |
| 1992 | Verified | August | 2023 |
| | Verified | August | 2023 |
| | | August | 2023 |
| 0825 | | August | 2023 |
| | | August | 2023 |
| ;F:188::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16926592 | | August | 2023 |
| 1274 | | July | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| 6058 | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| 3::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:169256930783 | | August | 2023 |
| | | August | 2023 |
| 24::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16925690155 | | August | 2023 |
| 5274 | | August | 2023 |
| 9813 | | August | 2023 |
| 6651 | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| ;F:188::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16925650 | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| 5587 | | August | 2023 |
| | | August | 2023 |
| 7907 | Verified | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| 5223 | | August | 2023 |
| :::::A:1:xb:1101137::0.01400::0:1:0;;F:164:164:2:1133226:0.18000:1500 | | August | 2023 |
| ;F:164::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16924895 | | August | 2023 |
| 9437 | | August | 2023 |
| | | August | 2023 |
| 0334 | | August | 2023 |
| :::::A:1:xb:1101137::0.01400::0:1:0;;F:164:164:2:1133226:0.18000:1500 | | August | 2023 |
| 9969 | | August | 2023 |
| ;F:164::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16923748 | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| 8695 | | August | 2023 |
| | | August | 2023 |
| 32::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16922034157 | | August | 2023 |
| 32::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16922030538 | | August | 2023 |
| 9187 | | August | 2023 |
| | | August | 2023 |
| 08::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16921447022 | | August | 2023 |
| 4290 | | July | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| ;F:180::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16919630 | | August | 2023 |
| | | August | 2023 |
| ;F:251::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16918787 | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| ?;F:243::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1691789 | | August | 2023 |
| 2242 | Verified | August | 2023 |
| | Verified | August | 2023 |
| 9542 | Verified | August | 2023 |
| 4906 | Verified | August | 2023 |
| | | August | 2023 |
| 32::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16916978772 | | August | 2023 |
| 4662 | Verified | August | 2023 |
| | Verified | August | 2023 |
| 24::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16916183053 | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| 7280 | | July | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| 1359 | | July | 2023 |
| | | August | 2023 |
| 1330 | | July | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| 4407 | Verified | July | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |

| | | |
|---|---|---|
| 7752 | July | 2023 |
| | August | 2023 |
| | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| 40:-2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16908210384 | July | 2023 |
| | July | 2023 |
| 9717 | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| 32:-2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16907618798 | July | 2023 |
| | July | 2023 |
| 32:-2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16907597608 | July | 2023 |
| 1524 | July | 2023 |
| \:1:vb:1101137:-0.01400:-0:1:0;:F:148:148:2:1133226:0.18000:15002,11 | July | 2023 |
| 7750 | July | 2023 |
| 48:-2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16906467099 | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| ?:,F:164:-2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1690570 | July | 2023 |
| | July | 2023 |
| 40:-2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16905017276 | July | 2023 |
| | July | 2023 |
| ;F:251:-2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16903117 | July | 2023 |
| | July | 2023 |
| ;F:259:-2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16902156 | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| 24:-2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16899880701 | July | 2023 |
| 24:-2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16899858553 | July | 2023 |
| 7921 | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| 8017 | Verified | June | 2023 |
| | June | 2023 |
| 24:-2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16876486963 | June | 2023 |
| 0960 | July | 2024 |
| | December | 2024 |
| | December | 2024 |
| | December | 2024 |
| 6811 | July | 2024 |
| 8620 | July | 2024 |
| I0:0.00000:-0:1:0;:F:288:-2:200001369:0.18000:999999,200057989:0.18000: | October | 2024 |
| | October | 2024 |
| | October | 2024 |
| 7622 | October | 2024 |
| 6356 | July | 2024 |
| 7954 | June | 2024 |
| | October | 2024 |
| 6538 | July | 2024 |
| | October | 2024 |
| 4928 | June | 2024 |
| | October | 2024 |
| | October | 2024 |
| 3467 | Restricted | October | 2024 |
| I0:0.00000:-0:1:0;:F:288:-2:200001369:0.18000:999999,200057989:0.18000: | October | 2024 |
| | Restricted | October | 2024 |
| 8805 | Verified | May | 2024 |
| I0:0.00000:-0:1:0;:F:288:-2:200001369:0.18000:999999,200057989:0.18000: | October | 2024 |
| 1721 | July | 2024 |
| | October | 2024 |
| 2769 | June | 2024 |
| | September | 2024 |
| 0023 | Verified | June | 2024 |
| 8044 | June | 2024 |
| 9071 | July | 2024 |
| 9120 | Restricted | August | 2024 |
| | Restricted | August | 2024 |
| 7479 | July | 2024 |
| 8138 | Verified | August | 2024 |
| | August | 2024 |
| I0:0.00000:-0:1:0;:F:288:-2:200001369:0.18000:999999,200057989:0.18000: | August | 2024 |
| 7145 | July | 2024 |
| I0:0.00000:-0:1:0;:F:288:-2:200001369:0.18000:999999,200057989:0.18000: | August | 2024 |
| | August | 2024 |
| 6826 | August | 2024 |
| | August | 2024 |
| 0765 | Restricted | August | 2024 |
| I0:0.00000:-0:1:0;:F:288:-2:200001369:0.18000:999999,200057989:0.18000: | August | 2024 |
| | Restricted | August | 2024 |
| 3920 | May | 2024 |
| | August | 2024 |
| | August | 2024 |
| 0417 | August | 2024 |
| I0:0.00000:-0:1:0;:F:288:-2:200001369:0.18000:999999,200057989:0.18000: | August | 2024 |
| 7205 | July | 2024 |
| | August | 2024 |
| 1508 | Restricted | August | 2024 |
| | Restricted | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| 5306 | July | 2024 |
| I0:0.00000:-0:1:0;:F:288:-2:200001369:0.18000:999999,200057989:0.18000: | August | 2024 |
| I0:0.00000:-0:1:0;:F:288:-2:200001369:0.18000:999999,200057989:0.18000: | August | 2024 |
| | August | 2024 |
| 4627 | August | 2024 |
| 8996 | August | 2024 |
| 4215 | August | 2024 |
| 8196 | August | 2024 |
| ;F:441:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:441:0. | August | 2024 |

| Code | Status | Month | Year |
|---|---|---|---|
| 5083 | | August | 2024 |
| 4630 | | August | 2024 |
| 4062 | | August | 2024 |
| 9118 | | August | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18, | | August | 2024 |
| :F::386::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:386:0. | | August | 2024 |
| 2688 | | August | 2024 |
| 1490 | | August | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18, | | August | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18, | | August | 2024 |
| 8150 | | August | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | | August | 2024 |
| 6504 | | August | 2024 |
| :F::203::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:203:0. | | August | 2024 |
| :F::243::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:243:0. | | August | 2024 |
| 6723 | | August | 2024 |
| :F::243::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:243:0. | | August | 2024 |
| 3499 | | August | 2024 |
| :F::283::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283:0. | | August | 2024 |
| 4070 | Verified | August | 2024 |
| I0:0.00000::0:1:0:,F::288::2:20000:1369:0.18000:999999,2000:57989:0.18000: | | August | 2024 |
| 8555 | Restricted | August | 2024 |
| | Restricted | August | 2024 |
| | | August | 2024 |
| 4278 | | July | 2024 |
| | Restricted | August | 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:116:0.18, | | July | 2024 |
| 9520 | Restricted | August | 2024 |
| 4:1:xb:1101137::0.01400::0:1:0:,F:116::116::2:1133226:0.18000:999999,1 | | August | 2024 |
| 9838 | Restricted | August | 2024 |
| | | August | 2024 |
| | | August | 2024 |
| | | August | 2024 |
| :F::322::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:322:0. | | August | 2024 |
| :F::188::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:188:0. | | August | 2024 |
| 3320 | | August | 2024 |
| :F::322::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:322:0. | | August | 2024 |
| 6279 | | August | 2024 |
| 6917 | | August | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:132:0.18, | | August | 2024 |
| :F::180::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180:0. | | August | 2024 |
| 7377 | Verified | August | 2024 |
| :F::267::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:267:0. | | August | 2024 |
| 8226 | | August | 2024 |
| 3609 | | August | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18, | | August | 2024 |
| 5389 | | August | 2024 |
| 6586 | | July | 2024 |
| | | August | 2024 |
| | | August | 2024 |
| | | August | 2024 |
| 3671 | | August | 2024 |
| :F::219::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:219:0. | | August | 2024 |
| :F::259::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:259:0. | | August | 2024 |
| 2383 | Verified | August | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:132:0.18, | | August | 2024 |
| 5044 | | August | 2024 |
| 8385 | | August | 2024 |
| :F::283::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283:0. | | August | 2024 |
| :F::441::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:441:0. | | August | 2024 |
| 5755 | | August | 2024 |
| :F::441::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:441:0. | | August | 2024 |
| :F::298::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:298:0. | | August | 2024 |
| 6953 | | August | 2024 |
| 8848 | | August | 2024 |
| 6496 | | July | 2024 |
| 0833 | | July | 2024 |
| :F::243::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:243:0. | | July | 2024 |
| :F::188::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:188:0. | | July | 2024 |
| 3543 | | July | 2024 |
| 3674 | | July | 2024 |
| :F::259::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:259:0. | | July | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18, | | July | 2024 |
| 0664 | | July | 2024 |
| :F::243::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:243:0. | | July | 2024 |
| 8704 | | July | 2024 |
| 5048 | | July | 2024 |
| :F::243::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:243:0. | | July | 2024 |
| 6697 | | July | 2024 |
| :F::164::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0. | | July | 2024 |
| 2958 | | July | 2024 |
| :F::219::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:219:0. | | July | 2024 |
| :F::164::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0. | | July | 2024 |
| 9544 | | July | 2024 |
| 3043 | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| 2212 | | July | 2024 |
| 3079 | | July | 2024 |
| :::::;A:1:xb:1101137::0.01400::0:1:0:,F::283::283::2:1133226:0.18000:9999 | | July | 2024 |
| 2694 | Restricted | July | 2024 |
| 1051 | Restricted | July | 2024 |
| :F::283::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283:0. | | July | 2024 |
| | Restricted | July | 2024 |
| :F::172::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:172:0. | | July | 2024 |
| :F::180::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180:0. | | July | 2024 |
| 8571 | | July | 2024 |
| :F::180::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180:0. | | July | 2024 |
| 0346 | | July | 2024 |
| :F::219::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:219:0. | | July | 2024 |
| 5115 | | July | 2024 |
| 7139 | Verified | July | 2024 |
| :F::180::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180:0. | | July | 2024 |
| :F::322::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:322:0. | | July | 2024 |
| 4066 | | July | 2024 |
| 4196 | | July | 2024 |

;F:235:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:235:0.      July    2024
00:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18,       July    2024
5594                                                                      July    2024
                                                                         July    2024
                                                                         July    2024
24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,       July    2024
;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.      July    2024
8644                                                                      July    2024
8755                                                                      July    2024
48:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18,       July    2024
32:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18,       July    2024
2824                                                                      July    2024
                                                                         July    2024
3518                                                                      July    2024
3641                                                                      July    2024
                                                                         July    2024
                                                                         July    2024
                                                                         July    2024
1289                                                                      July    2024
9731                                                                      July    2024
;F:322:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0.      July    2024
;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.      July    2024
4451                                                                      July    2024
1816                                                                      July    2024
;F:346:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0.      July    2024
3892                                                                      July    2024
;F:298:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298:0.      July    2024
5543                                                                      July    2024
3188                                                                      July    2024
                                                                         July    2024
                                                                         July    2024
                                                                         July    2024
;F:322:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0.      July    2024
7908                                                                      July    2024
;F:251:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0.      July    2024
24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,       July    2024
0595                                                                      July    2024
40:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,       July    2024
3130                                                                      July    2024
2365                                                                      July    2024
;F:346:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0.      July    2024
6060                                                                      July    2024
;F:203:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0.      July    2024
                                                                         July    2024
                                                                         July    2024
8975                                                                      July    2024
;F:259:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0.      July    2024
;F:251:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0.      July    2024
8540                                                                      July    2024
;F:243:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0.      July    2024
7052            Verified                                                  July    2024
2057                                                                      July    2024
32:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18,       July    2024
;F:243:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0.      July    2024
0888                                                                      July    2024
;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.      July    2024
                                                                         July    2024
2428                                                                      July    2024
                                                                         July    2024
K0:0.00000:.0:1:0.;F:288:.2:200001369:0.18000:999999,200057989:0.18000:  July    2024
                                                                         July    2024
                                                                         July    2024
                                                                         July    2024
;F:243:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0.      July    2024
1112                                                                      July    2024
4636                                                                      July    2024
24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,       July    2024
;F:156:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0.      July    2024
3117                                                                      July    2024
;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0.      July    2024
;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0.      July    2024
2179                                                                      July    2024
;F:172:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0.      July    2024
2917                                                                      July    2024
;F:330:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:330:0.      July    2024
1517                                                                      July    2024
8795                                                                      July    2024
6874                                                                      July    2024
4747            Restricted                                                July    2024
                Restricted                                                July    2024
                                                                         July    2024
                                                                         July    2024
                                                                         July    2024
40:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,       July    2024
4318            Verified                                                  July    2024
;F:322:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0.      July    2024
2976                                                                      July    2024
;F:322:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0.      July    2024
6390                                                                      July    2024
;F:251:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0.      July    2024
7418                                                                      July    2024
;F:172:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0.      July    2024
;F:219:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0.      July    2024
2580                                                                      July    2024
                                                                         July    2024
                                                                         July    2024
                                                                         July    2024
3732                                                                      July    2024
;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0.      July    2024
;F:520:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:520:0.      July    2024
3360                                                                      July    2024
4331                                                                      July    2024
;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.      July    2024
24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,       July    2024
K0:0.00000:.0:1:0.;F:288:.2:200001369:0.18000:999999,200057989:0.18000:  July    2024
                                                                         July    2024
0949            Restricted

Restricted

| | | July | 2024 |
|---|---|---|---|
| | | July | 2024 |
| | | July | 2024 |
| 5951 | | July | 2024 |
| 1983 | | July | 2024 |
| 6287 | Verified | July | 2024 |
| );F:306-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0 | | July | 2024 |
| ;F:283-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | July | 2024 |
| 9363 | | July | 2024 |
| 7654 | | July | 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1: | | July | 2024 |
| 5011 | | July | 2024 |
| 24:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | July | 2024 |
| ;F:362-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0. | | July | 2024 |
| ;F:362-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0. | | July | 2024 |
| 2830 | | July | 2024 |
| 8308 | | July | 2024 |
| ;F:362-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0. | | July | 2024 |
| ;F:164-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | July | 2024 |
| 5022 | Verified | July | 2024 |
| 1242 | | July | 2024 |
| 48:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | | July | 2024 |
| ;F:180-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | July | 2024 |
| 6591 | | July | 2024 |
| ;F:164-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| 9027 | | July | 2024 |
| 24:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | July | 2024 |
| ;F:291-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:291:0. | | July | 2024 |
| 0177 | | July | 2024 |
| 2930 | | July | 2024 |
| ;F:219-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | | July | 2024 |
| 2859 | | July | 2024 |
| ;F:164-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | July | 2024 |
| 0610 | | July | 2024 |
| ;F:211-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:211:0. | | July | 2024 |
| ;F:393-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:393:0. | | July | 2024 |
| 3903 | | July | 2024 |
| 4824 | | July | 2024 |
| ;F:330-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:330:0. | | July | 2024 |
| 24:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | July | 2024 |
| ;F:172-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | | July | 2024 |
| 8869 | | July | 2024 |
| ;F:219-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| 24:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | July | 2024 |
| 8138 | Verified | July | 2024 |
| ;F:298-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298:0. | | July | 2024 |
| 2741 | | July | 2024 |
| 1577 | | July | 2024 |
| ;F:267-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | | July | 2024 |
| | Restricted | July | 2024 |
| 9044 | Restricted | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| 5697 | | July | 2024 |
| ;F:267-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | | July | 2024 |
| ;F:156-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0. | | July | 2024 |
| 5765 | | July | 2024 |
| 5591 | | June | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| 1216 | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| ;F:180-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | July | 2024 |
| 2494 | | July | 2024 |
| 4749 | | July | 2024 |
| ;F:180-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | July | 2024 |
| ;F:243-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | | July | 2024 |
| 4743 | | July | 2024 |
| ;F:346-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | | July | 2024 |
| 0480 | | July | 2024 |
| ;F:164-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | July | 2024 |
| 3007 | | July | 2024 |
| 7084 | | May | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| ;F:283-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | July | 2024 |
| 5811 | | July | 2024 |
| 5694 | | July | 2024 |
| 40:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | | July | 2024 |
| 5378 | | July | 2024 |
| ;F:322-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | | July | 2024 |
| ;F:283-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | July | 2024 |
| 5735 | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| 40:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | | July | 2024 |
| 24:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | July | 2024 |
| 6823 | | July | 2024 |
| ;F:164-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | July | 2024 |
| 6705 | Verified | July | 2024 |
| ;F:401-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0. | | July | 2024 |
| 7542 | | July | 2024 |
| 3708 | Verified | July | 2024 |

| | | | |
|---|---|---|---|
| 7568 | Verified | July | 2024 |
| ;F;203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| 2221 | | July | 2024 |
| ;F;298::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298:0. | | July | 2024 |
| 3587 | | July | 2024 |
| ;F;164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | July | 2024 |
| 5453 | | July | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | July | 2024 |
| ;F;164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | July | 2024 |
| 7760 | | July | 2024 |
| 8640 | | July | 2024 |
| ;F;267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | | July | 2024 |
| ;F;267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | | July | 2024 |
| 1559 | | July | 2024 |
| 6205 | | April | 2024 |
| 5596 | | July | 2024 |
| | | July | 2024 |
| 9781 | | July | 2024 |
| 9954 | | July | 2024 |
| 6073 | | July | 2024 |
| ;F;283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | July | 2024 |
| ;F;219::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | | July | 2024 |
| 7601 | | July | 2024 |
| 7548 | | July | 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | | July | 2024 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | | July | 2024 |
| 2182 | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| 5569 | Verified | July | 2024 |
| 4751 | Verified | July | 2024 |
| 3361 | Verified | July | 2024 |
| | Verified | July | 2024 |
| 5468 | | July | 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | | July | 2024 |
| 3304 | | July | 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | | July | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | July | 2024 |
| 8816 | | July | 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | | July | 2024 |
| 3943 | | July | 2024 |
| ;F;219::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | | July | 2024 |
| 8796 | | July | 2024 |
| 0445 | Verified | July | 2024 |
| 148::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18 | | July | 2024 |
| 2284 | | July | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | July | 2024 |
| | | July | 2024 |
| 2848 | Verified | July | 2024 |
| | Verified | July | 2024 |
| K0:0.00000::0:1:0.;F;288::2:200001369:0.18000:999999,200057989:0.18000: | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| ;F;322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | | July | 2024 |
| 9306 | Verified | July | 2024 |
| | Verified | July | 2024 |
| 7298 | Verified | July | 2024 |
| 3188 | Verified | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | | July | 2024 |
| ;F;259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | | July | 2024 |
| 4531 | | July | 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | | July | 2024 |
| 3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | | July | 2024 |
| 4646 | | July | 2024 |
| 4304 | | July | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| 3588 | Verified | July | 2024 |
| ;F;267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | | July | 2024 |
| ;F;520::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:520:0. | | July | 2024 |
| 5223 | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| 5954 | Verified | July | 2024 |
| 1;F;346::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0 | | July | 2024 |
| 9373 | | July | 2024 |
| ;F;346::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | | July | 2024 |
| ;F;346::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | | July | 2024 |
| ;F;211::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:211:0. | | July | 2024 |
| 8196 | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| 7808 | | June | 2024 |
| K0:0.00000::0:1:0.;F;288::2:200001369:0.18000:999999,200057989:0.18000: | | July | 2024 |
| 7185 | Restricted | July | 2024 |
| 1539 | Restricted | July | 2024 |
| | Restricted | June | 2024 |
| ;F;164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | July | 2024 |
| :::::A:1:xb:1101137::0.01400::0:1:0.;F;164:164:2:1133226:0.18000:9999 | | July | 2024 |
| 4096 | | July | 2024 |
| ;F;180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | July | 2024 |
| ;F;251::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | | July | 2024 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | | July | 2024 |
| 5846 | | July | 2024 |
| 3616 | Verified | July | 2024 |
| ;F;227::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0. | | July | 2024 |
| | | July | 2024 |

| | July<br>2024 |
| --- | --- |
| | July<br>2024 |
| IO:0.00000::0:1:0:,:F:288::2:200001369:0.18000:999999,200057989:0.18000: | July<br>2024 |
| 1255        Restricted | July<br>2024 |
| .com        Restricted | June<br>2024 |
| | June<br>2024 |
| 2717 | June<br>2024 |
| IO:0.00000::0:1:0:,:F:288::2:200001369:0.18000:999999,200057989:0.18000: | June<br>2024 |
| 5098 | June<br>2024 |
| Restricted | June<br>2024 |
| 3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | June<br>2024 |
| 3652        Restricted | June<br>2024 |
| 5056        Restricted | June<br>2024 |
| N:1:vb:1101137::0:01400::0:1:0:,:F:93:93:2:1133226:0.18000:999999,110 | June<br>2024 |
| 3576 | June<br>2024 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | June<br>2024 |
| 2922 | June<br>2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | June<br>2024 |
| ;F:251::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | June<br>2024 |
| 5337 | June<br>2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | June<br>2024 |
| | June<br>2024 |
| | June<br>2024 |
| | June<br>2024 |
| 9101        Verified | June<br>2024 |
| ;:F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0 | June<br>2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | June<br>2024 |
| 4411 | June<br>2024 |
| 6094 | June<br>2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | June<br>2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | June<br>2024 |
| 9889 | June<br>2024 |
| 9535 | June<br>2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | June<br>2024 |
| | June<br>2024 |
| | June<br>2024 |
| 2313        Verified | June<br>2024 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | June<br>2024 |
| 5198 | June<br>2024 |
| ;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | June<br>2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | June<br>2024 |
| 9164 | June<br>2024 |
| | June<br>2024 |
| | June<br>2024 |
| | June<br>2024 |
| ;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | June<br>2024 |
| 3870 | June<br>2024 |
| ;F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | June<br>2024 |
| 1118 | June<br>2024 |
| 5737 | June<br>2024 |
| | June<br>2024 |
| | June<br>2024 |
| 8674 | June<br>2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | June<br>2024 |
| 5198 | June<br>2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | June<br>2024 |
| 0106 | June<br>2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | June<br>2024 |
| 6296 | June<br>2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | June<br>2024 |
| 3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | June<br>2024 |
| 5580 | June<br>2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | June<br>2024 |
| 7064        Verified | June<br>2024 |
| 1546        Verified | June<br>2024 |
| ;F:219::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | June<br>2024 |
| | June<br>2024 |
| | June<br>2024 |
| | June<br>2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | June<br>2024 |
| 8361 | June<br>2024 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | June<br>2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | June<br>2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | June<br>2024 |
| 4160 | June<br>2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | June<br>2024 |
| 0187 | June<br>2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | June<br>2024 |
| | June<br>2024 |
| | June<br>2024 |
| 3921 | June<br>2024 |
| 08::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | June<br>2024 |
| 8455 | May<br>2024 |
| 6417 | June<br>2024 |
| 0314 | June<br>2024 |
| 5103 | June<br>2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | June<br>2024 |
| | June<br>2024 |
| | June<br>2024 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | June<br>2024 |
| 2754 | June<br>2024 |
| 4185 | June<br>2024 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | June<br>2024 |
| 4255 | June<br>2024 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | June<br>2024 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | June<br>2024 |
| 1538 | June<br>2024 |
| 4524 | June<br>2024 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | June<br>2024 |
| 8902 | June<br>2024 |
| ;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | June<br>2024 |
| 5284 | June<br>2024 |
| ;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | June<br>2024 |

| Code | Status | Month | Year |
|---|---|---|---|
| 5350 | | June | 2024 |
| ;F:267:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | | June | 2024 |
| ;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | June | 2024 |
| 4749 | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 48:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | | June | 2024 |
| 2458 | | June | 2024 |
| 7550 | | June | 2024 |
| ;F:172:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | | June | 2024 |
| 6327 | Verified | June | 2024 |
| 7469 | Verified | June | 2024 |
| | Verified | June | 2024 |
| 5745 | Verified | June | 2024 |
| 0652 | | June | 2024 |
| ;F:283:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | June | 2024 |
| 00:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | | June | 2024 |
| 4584 | | June | 2024 |
| 00:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 5955 | Verified | June | 2024 |
| 1921 | Verified | June | 2024 |
| 8161 | Verified | June | 2024 |
| | Verified | June | 2024 |
| 8701 | Verified | June | 2024 |
| 8147 | Verified | June | 2024 |
| 7389 | Verified | June | 2024 |
| | Verified | June | 2024 |
| 3:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | | June | 2024 |
| 4145 | | June | 2024 |
| ;F:172:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | | June | 2024 |
| ;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | June | 2024 |
| 7400 | | June | 2024 |
| ;F:203:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | | June | 2024 |
| 2562 | Verified | June | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | June | 2024 |
| ;F:362:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0. | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| ;F:322:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | | June | 2024 |
| 1625 | | June | 2024 |
| 00:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 6866 | | June | 2024 |
| ;F:267:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | | June | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | June | 2024 |
| 2514 | | June | 2024 |
| 2045 | Verified | June | 2024 |
| ;F:195:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:195:0. | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 4719 | Verified | June | 2024 |
| | Verified | June | 2024 |
| 1488 | Verified | June | 2024 |
| 5470 | Verified | June | 2024 |
| 9894 | | June | 2024 |
| 6557 | | June | 2024 |
| ;F:172:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | | June | 2024 |
| 32:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | June | 2024 |
| 9678 | | June | 2024 |
| 48:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 6203 | | June | 2024 |
| 3725 | Restricted | June | 2024 |
| %:1:vb:1101137::0.01400::0:1:0.;F:93:93:2:1133226:0.18000:999999,110 | | June | 2024 |
| 2518 | Restricted | June | 2024 |
| 3:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | | June | 2024 |
| | Restricted | June | 2024 |
| 8539 | Verified | June | 2024 |
| ;F:219:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | | June | 2024 |
| 1381 | | June | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 7148 | Verified | June | 2024 |
| ;F:322:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | | June | 2024 |
| 5621 | | June | 2024 |
| ;F:251:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| K!:0.00000::0:1:0.;F:288:.2:200001369:0.18000:999999,200057989:0.18000 | | June | 2024 |
| 2024 | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| ;F:298:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298:0. | | June | 2024 |
| 5488 | | June | 2024 |
| ;F:251:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | | June | 2024 |
| 5184 | | June | 2024 |
| ;F:227:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0. | | June | 2024 |
| 0903 | | June | 2024 |
| ;F:227:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0. | | June | 2024 |
| 5915 | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |

| | | | |
|---|---|---|---|
| ;F:180:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | June | 2024 |
| 1560 | Verified | June | 2024 |
| ;F:283:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | June | 2024 |
| 3836 | Verified | June | 2024 |
| 9278 | | March | 2024 |
| X0:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1711442162760,hk:e1 | | June | 2024 |
| F:144:144:1:200001369:0.18000:999999;G:TT:144:0.18,TD1:144:0.18:IGS | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 8089 | | June | 2024 |
| ;F:180:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | June | 2024 |
| 3912 | | June | 2024 |
| ;F:251:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | | June | 2024 |
| 2650 | | June | 2024 |
| ;F:298:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298:0. | | June | 2024 |
| 9915 | Verified | June | 2024 |
| 9205 | Verified | June | 2024 |
| 9591 | Verified | June | 2024 |
| | Verified | June | 2024 |
| 7614 | Verified | June | 2024 |
| 1;F:172:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0 | | June | 2024 |
| 48:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | | June | 2024 |
| 1930 | | June | 2024 |
| 0818 | | June | 2024 |
| ;F:172:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| ;F:330:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:330:0. | | June | 2024 |
| 5488 | | June | 2024 |
| ;F:164:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | June | 2024 |
| 16:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | | June | 2024 |
| 8226 | | June | 2024 |
| ;F:298:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298:0. | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 0715 | | May | 2024 |
| 3636 | | June | 2024 |
| | | June | 2024 |
| 1292 | | June | 2024 |
| ;F:164:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | June | 2024 |
| 0267 | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 5461 | Verified | June | 2024 |
| 16:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | | June | 2024 |
| ;F:283:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | June | 2024 |
| 0385 | Verified | June | 2024 |
| 32:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | June | 2024 |
| 5927 | | June | 2024 |
| I0:0.00000::0:1:0;,F:288:;2:200001369:0.18000:999999,200057989:0.18000: | | June | 2024 |
| ;F:322:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | | June | 2024 |
| 1413 | Verified | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 5535 | Verified | May | 2024 |
| | Verified | June | 2024 |
| 0343 | Verified | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| 4675 | | May | 2024 |
| ;F:243:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | | May | 2024 |
| 5127 | | May | 2024 |
| 0980 | | May | 2024 |
| 9620 | | May | 2024 |
| 0378 | | May | 2024 |
| 2:;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1: | | May | 2024 |
| 40:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | | May | 2024 |
| 6791 | Verified | May | 2024 |
| 08:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | | May | 2024 |
| 1772 | | May | 2024 |
| 48:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | | May | 2024 |
| 3699 | | May | 2024 |
| 1421 | | May | 2024 |
| 40:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | | May | 2024 |
| 5818 | | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| ;F:164:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | May | 2024 |
| ;F:164:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | May | 2024 |
| ;F:283:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | May | 2024 |
| 3763 | Verified | May | 2024 |
| ;F:306:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0. | | May | 2024 |
| 5570 | | February | 2024 |
| | | May | 2024 |
| X0:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1710560307147,hk:e1 | | March | 2024 |
| F:144:144:1:200001369:0.18000:999999;G:TT:144:0.18,TD1:144:0.18:IGS | | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| 1902 | | May | 2024 |
| ;F:346:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | | May | 2024 |
| 1173 | | May | 2024 |
| ;F:180:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | May | 2024 |
| ;F:188:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | | May | 2024 |
| 3021 | | May | 2024 |
| ;F:219:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | | May | 2024 |
| 4883 | | May | 2024 |

| | | |
|---|---|---|
| 7458 | May | 2024 |
| 6324 | May | 2024 |
| 5427 | May | 2024 |
| 4068 | May | 2024 |
| ;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0. | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 0962 | May | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | May | 2024 |
| ;F:188:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:188:0. | May | 2024 |
| 3468        Verified | May | 2024 |
| ;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0. | May | 2024 |
| 2815 | May | 2024 |
| 48:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:148:0.18, | May | 2024 |
| 3085 | May | 2024 |
| | May | 2024 |
| 5306 | May | 2024 |
| 4684 | May | 2024 |
| Restricted | May | 2024 |
| 9200        Restricted | May | 2024 |
| 16:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:116:0.18, | May | 2024 |
| 8432 | May | 2024 |
| 8625 | May | 2024 |
| ;F:156:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:156:0. | May | 2024 |
| ;F:283:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283:0. | May | 2024 |
| 8031 | May | 2024 |
| 1435 | May | 2024 |
| ;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0. | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| ;F:322:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:322:0. | May | 2024 |
| 4674 | May | 2024 |
| 9796 | May | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | May | 2024 |
| 8582 | May | 2024 |
| ;F:322:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:322:0. | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 4594 | May | 2024 |
| ;F:362:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:362:0. | May | 2024 |
| 3:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:93:0.18,TD | May | 2024 |
| 1196 | May | 2024 |
| 6132 | May | 2024 |
| 1374 | May | 2024 |
| 9265 | May | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | May | 2024 |
| 0067 | May | 2024 |
| 32:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:132:0.18, | May | 2024 |
| 32:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:132:0.18, | May | 2024 |
| 4274 | May | 2024 |
| ;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0. | May | 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:85:0.18,TD1: | May | 2024 |
| 2537        Verified | May | 2024 |
| 9141 | May | 2024 |
| 00:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:100:0.18, | May | 2024 |
| 40:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18, | May | 2024 |
| 9817 | May | 2024 |
| K0:0.00000:.:0:1:0:,:F:288:.2:200001369:0.18000:999999,200057989:0.18000: | May | 2024 |
| | May | 2024 |
| 7993 | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 2047        Verified | May | 2024 |
| 6684        Verified | May | 2024 |
| 9353        Verified | April | 2024 |
| 1604        Verified | May | 2024 |
| Verified | May | 2024 |
| 4307        Verified | May | 2024 |
| 4022        Verified | May | 2024 |
| 5251        Verified | May | 2024 |
| Verified | May | 2024 |
| 3776 | May | 2024 |
| 8337 | May | 2024 |
| | May | 2024 |
| ;F:203:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:203:0. | May | 2024 |
| 7346        Verified | May | 2024 |
| 4093 | May | 2024 |
| ;F:188:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:188:0. | May | 2024 |
| ;F:346:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:346:0. | May | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | May | 2024 |
| 7603 | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| ;F:322:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:322:0. | May | 2024 |
| 3:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:93:0.18,TD | May | 2024 |
| 4274        Verified | May | 2024 |
| 4920 | May | 2024 |
| ;F:283:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283:0. | May | 2024 |
| 7926 | February | 2024 |
| | May | 2024 |
| | May | 2024 |
| ;F:298:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:298:0. | May | 2024 |
| 16:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:116:0.18, | May | 2024 |
| 1564 | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 40:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18, | May | 2024 |
| 7295 | May | 2024 |
| ;F:188:.2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:188:0. | May | 2024 |
| 7284 | May | 2024 |
| 4781 | May | 2024 |

| | | |
|---|---|---|
| 4379 | March | 2024 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | | |
| 0720 | May | 2024 |
| 2649 | May | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| ;F:188::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | May | 2024 |
| ;F:188::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | May | 2024 |
| 2916 | May | 2024 |
| 9788 | May | 2024 |
| ;F:275::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:275:0. | May | 2024 |
| ;F:235::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:235:0. | May | 2024 |
| 1225 | Verified | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | May | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | May | 2024 |
| 8046 | May | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | May | 2024 |
| 1437 | May | 2024 |
| ;F:362::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0. | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 3601 | Verified | May | 2024 |
| 7189 | Verified | May | 2024 |
| | Verified | May | 2024 |
| 1231 | Verified | May | 2024 |
| 3191 | May | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | May | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | May | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | May | 2024 |
| 7022 | May | 2024 |
| 4279 | May | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | May | 2024 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | May | 2024 |
| 2046 | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 5410 | February | 2024 |
| F:144:144:1:200001369:0.18000:999999;G:TT:144:0.18,TD1:144:0.18:IGS | May | 2024 |
| 300:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1709293998205,hk:e1 | March | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 1039 | May | 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | May | 2024 |
| 4618 | Verified | May | 2024 |
| 1082 | Verified | May | 2024 |
| | Verified | May | 2024 |
| 3457 | Verified | May | 2024 |
| 4962 | May | 2024 |
| ;F:251::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | May | 2024 |
| 5554 | May | 2024 |
| ;F:251::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | May | 2024 |
| ;F:156::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0. | May | 2024 |
| 7942 | May | 2024 |
| 8363 | May | 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1: | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | May | 2024 |
| 7201 | Verified | May | 2024 |
| 3722 | Verified | May | 2024 |
| 3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | May | 2024 |
| 3777 | May | 2024 |
| ;F:251::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | April | 2024 |
| 9365 | May | 2024 |
| 2759 | Restricted | May | 2024 |
| | Restricted | May | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | April | 2024 |
| 4:1:vb:1101137::0.01400::0:1:0;:F:140:140:2:1133226:0.18000:999999,1 | May | 2024 |
| 0395 | Restricted | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 5334 | May | 2024 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | May | 2024 |
| 2333 | Verified | May | 2024 |
| ;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | May | 2024 |
| 4846 | May | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | May | 2024 |
| ;F:188::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | May | 2024 |
| 3909 | May | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | May | 2024 |
| ;F:298::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298:0. | May | 2024 |
| 7572 | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | May | 2024 |
| ;F:298::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298:0. | May | 2024 |
| 4192 | May | 2024 |
| 9087 | May | 2024 |
| ;F:298::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298:0. | May | 2024 |
| 8453 | May | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | May | 2024 |

| | | | |
|---|---|---|---|
| 4271 | | May | 2024 |
| 0811 | | March | 2024 |
| | | May | 2024 |
| 1547 | | May | 2024 |
| 5284 | | May | 2024 |
| 1437 | | May | 2024 |
| 4724 | | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| 08.:2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:108:0.18, | | May | 2024 |
| 5547 | | May | 2024 |
| 3459 | | May | 2024 |
| :F:164::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:164:0. | | May | 2024 |
| :F:251::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:251:0. | | May | 2024 |
| 9311 | | May | 2024 |
| :F:180::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:180:0. | | May | 2024 |
| 7190 | | May | 2024 |
| :F:267::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:267:0. | | May | 2024 |
| :F:330::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:330:0. | | May | 2024 |
| 5104 | | May | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| 5287 | | April | 2024 |
| | | May | 2024 |
| 5417 | | April | 2024 |
| 6085 | | May | 2024 |
| 4836 | | April | 2024 |
| 2674 | | April | 2024 |
| 3687 | Verified | April | 2024 |
| :F:338::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:338:0. | | April | 2024 |
| 3::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:93:0.18,TD | | April | 2024 |
| 3937 | | April | 2024 |
| :F:203::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:203:0. | | April | 2024 |
| 9227 | Verified | April | 2024 |
| 6382 | | April | 2024 |
| 3::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:93:0.18,TD | | April | 2024 |
| 3209 | | April | 2024 |
| 9877 | | April | 2024 |
| :F:180::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:180:0. | | April | 2024 |
| 5098 | | April | 2024 |
| 00::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:100:0.18, | | April | 2024 |
| :F:267::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:267:0. | | April | 2024 |
| 8322 | | April | 2024 |
| :F:164::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:164:0. | | April | 2024 |
| :F:180::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:180:0. | | April | 2024 |
| 1136 | Verified | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| 1131 | Verified | April | 2024 |
| 1030 | Verified | April | 2024 |
| :F:219::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:219:0. | | April | 2024 |
| 24::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:124:0.18, | | April | 2024 |
| 2429 | | April | 2024 |
| :F:243::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:243:0. | | April | 2024 |
| :F:267::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:267:0. | | April | 2024 |
| 1013 | | April | 2024 |
| :F:332::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:322:0. | | April | 2024 |
| :F:164::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:164:0. | | April | 2024 |
| 7044 | | April | 2024 |
| :F:188::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:188:0. | | April | 2024 |
| 5640 | | April | 2024 |
| :F:267::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:267:0. | | April | 2024 |
| :F:267::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:267:0. | | April | 2024 |
| 9483 | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| 0064 | | April | 2024 |
| 24::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:124:0.18, | | April | 2024 |
| | | April | 2024 |
| 3812 | | April | 2024 |
| | | April | 2024 |
| I0:0.00000::0:1:0,:F:288::2:200001369-0.18000:999999,200057989-0.18000: | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| 3884 | | April | 2024 |
| 5446 | Verified | March | 2024 |
| | | April | 2024 |
| 7114 | Verified | March | 2024 |
| | | April | 2024 |
| 8103 | | March | 2024 |
| | | April | 2024 |
| 3473 | | March | 2024 |
| | | April | 2024 |
| 5297 | Verified | March | 2024 |
| 6457 | Verified | February | 2024 |
| 6341 | Verified | April | 2024 |
| | Verified | April | 2024 |
| 1179 | Verified | March | 2024 |
| 9343 | Verified | April | 2024 |
| | Verified | April | 2024 |
| 2983 | Verified | March | 2024 |
| 9406 | | April | 2024 |
| :F:259::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:259:0. | | April | 2024 |
| 32::2:1133226-0.18000:999999,1101137-0.18000:999999,G:TT:132:0.18, | | April | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| 7149 | | March | 2024 |
| | | March | 2024 |
| 5529 | | February | 2024 |
| 4662 | | March | 2024 |

| | | Month | Year |
|---|---|---|---|
| ;F:306:;2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:306:0. | | March | 2024 |
| :::::;A:1:xb:1101137::0.01400::0:1:0;;F:306:306:2:1133226:0.18000:9999 | | March | 2024 |
| 8509 | | March | 2024 |
| | | March | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:132:0.18, | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| 5772 | | February | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| 9610 | | March | 2024 |
| | | March | 2024 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:259:0. | | March | 2024 |
| 3762 | | March | 2024 |
| :::::;A:1:xb:1101137::0.01400::0:1:0;;F:259:259:2:1133226:0.18000:9999 | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| ;F:188::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:188:0. | | March | 2024 |
| ;F:188::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:188:0. | | March | 2024 |
| 2343 | | March | 2024 |
| | | March | 2024 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:259:0. | | March | 2024 |
| | | March | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18, | | March | 2024 |
| 6540 | | March | 2024 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:259:0. | | March | 2024 |
| 9530 | | March | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18, | | March | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18, | | March | 2024 |
| 9526 | | March | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18, | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| ;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:322:0. | | March | 2024 |
| 3162 | | March | 2024 |
| ;F:188::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:188:0. | | March | 2024 |
| 3175 | | March | 2024 |
| 8282 | | March | 2024 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:100:0.18, | | March | 2024 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:203:0. | | March | 2024 |
| 6192 | | March | 2024 |
| 1544 | | February | 2024 |
| | | March | 2024 |
| 7804 | | February | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| 2066 | | February | 2024 |
| 8962 | Verified | February | 2024 |
| | | March | 2024 |
| er | | March | 2024 |
| 6785 | | March | 2024 |
| | | March | 2024 |
| 2197 | | February | 2024 |
| | | March | 2024 |
| 2529 | Verified | February | 2024 |
| | | March | 2024 |
| 7917 | | February | 2024 |
| | | March | 2024 |
| 1975 | | February | 2024 |
| 7321 | | February | 2024 |
| | | March | 2024 |
| 0547 | | March | 2024 |
| 0788 | | March | 2024 |
| 3747 | | March | 2024 |
| | | March | 2024 |
| 8049 | Verified | March | 2024 |
| 5282 | Verified | March | 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:116:0.18, | | March | 2024 |
| 7046 | | March | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:243:0. | | March | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18, | | March | 2024 |
| 7137 | | March | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0. | | March | 2024 |
| 9210 | Verified | March | 2024 |
| ;F:314::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:314:0. | | March | 2024 |
| 6373 | | March | 2024 |
| ;F:195::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:195:0. | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| ;F:346::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:346:0. | | March | 2024 |
| 3486 | | March | 2024 |
| ;F:251::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:251:0. | | March | 2024 |
| 3247 | Verified | March | 2024 |
| 08::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:108:0.18, | | March | 2024 |
| 4767 | | March | 2024 |
| 2123 | | March | 2024 |
| 08::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:108:0.18, | | March | 2024 |
| ;F:156::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:156:0. | | March | 2024 |
| 4541 | Verified | March | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180:0. | | March | 2024 |
| 2579 | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| 5659 | | March | 2024 |

| | | |
|---|---|---|
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:100:0.18, 9260    Verified | March | 2024 |
| :F:180::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:180:0. | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| :F:203::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:203:0. 1279 | March | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:124:0.18, 2889 | March | 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:85:0.18,TD1: 1915 | March | 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:148:0.18, | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:124:0.18, 2626 | March | 2024 |
| :F:180::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:180:0. | March | 2024 |
| :F:267::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:267:0. 1576 | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 0361 | March | 2024 |
| :F:172::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:172:0. 7191 | March | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:124:0.18, 9665 | March | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:124:0.18, 5798 | March | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:140:0.18, | March | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:124:0.18, 0245 | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| :F:227::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:227:0. | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 7839    Verified | March | 2024 |
| :F:520::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:520:0. | March | 2024 |
| 2464 | March | 2024 |
| \:1:vb:1101137::0.01400::0:1:0:,F:116:116:2:1133226:0.18000:999999,1 | February | 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:116:0.18, 2943 | February | 2024 |
| 6506 | February | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:140:0.18, 0757 | February | 2024 |
| \:1:vb:1101137::0.01400::0:1:0:,F:140:140:2:1133226:0.18000:999999,1 | March | 2024 |
| | March | 2024 |
| :F:330::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:330:0. 8696    Verified | March | 2024 |
| 9524 | March | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:140:0.18, 2647    Verified | March | 2024 |
| \:,F:346::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:346:0    Restricted | March | 2024 |
| 3267    Restricted | March | 2024 |
| | February | 2024 |
| :F:180::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:180:0. | February | 2024 |
| | February | 2024 |
| :::::A:1:vb:1101137::0.01400::0:1:0:,F:172:172:2:1133226:0.18000:9999 | February | 2024 |
| :F:172::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:172:0. 2422    Verified | February | 2024 |
| 3041    Verified | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| :F:156::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:156:0. | February | 2024 |
| | February | 2024 |
| :F:251::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:251:0. | February | 2024 |
| | February | 2024 |
| :F:180::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:180:0. | February | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:132:0.18, | February | 2024 |
| | February | 2024 |
| :F:259::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:259:0. | February | 2024 |
| | February | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:124:0.18, | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:148:0.18, | February | 2024 |
| :F:211::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:211:0. | February | 2024 |
| | February | 2024 |
| 0581 | January | 2024 |
| 2717    Restricted | February | 2024 |
| 4998    Restricted | February | 2024 |
| s:1101137::0.01400::0:1:0:,F:85:85:2:1133226:0.18000:999999,1101137 | February | 2024 |
| s    Restricted | February | 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:85:0.18,TD1: | January | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| :F:378::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:378:0. | February | 2024 |

| | |
|---|---|
| ;F:378.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:378.0.<br>0267 | February  2024 |
| ;F:417.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:417.0.<br>8054 | February  2024 |
| ;F:417.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:417.0.<br>2749 | February  2024 |
| ;F:401.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401.0.<br>5252 | February  2024 |
| ;F:401.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401.0.<br>5175 | February  2024 |
| | February  2024 |
| | February  2024 |
| | February  2024 |
| | February  2024 |
| 1358 | February  2024 |
| 40.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140.0.18,<br>;F:322.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322.0.<br>5216 | February  2024 |
| 8492 | February  2024 |
| 5271 | February  2024 |
| | February  2024 |
| 8120 | February  2024 |
| 4667 | February  2024 |
| 9637 | February  2024 |
| ;F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180.0.<br>;F:164.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164.0.<br>6143 | February  2024 |
| ;F:164.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164.0. | February  2024 |
| | February  2024 |
| | February  2024 |
| 08.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108.0.18,<br>1093 | February  2024 |
| ;F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180.0.<br>0992 | February  2024 |
| 32.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132.0.18,<br>9627 | February  2024 |
| 7041 | February  2024 |
| ;F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180.0.<br>5586 | February  2024 |
| 32.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132.0.18, | February  2024 |
| | February  2024 |
| | February  2024 |
| 24.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124.0.18,<br>2832 | February  2024 |
| ;F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180.0.<br>3270 | February  2024 |
| ;F:203.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203.0. | February  2024 |
| | February  2024 |
| | February  2024 |
| 40.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140.0.18,<br>;F:362.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362.0.<br>8738 | February  2024 |
| 9364 | Verified  February  2024 |
| 8039 | February  2024 |
| ;F:425.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:425.0.<br>16.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116.0.18,<br>9236 | February  2024 |
| ;F:164.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164.0.<br>2864 | February  2024 |
| 16.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116.0.18,<br>4580 | February  2024 |
| 1923 | January  2024 |
| X00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:170782049261&,hk:e1 | February  2024 |
| 1349 | Restricted  February  2024 |
| | Restricted  February  2024 |
| ;F:322.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322.0.<br>4382 | February  2024 |
| ;F:188.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188.0.<br>7004 | Verified  February  2024 |
| 5654 | February  2024 |
| ;F:322.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322.0.<br>9521 | February  2024 |
| ;F:172.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172.0.<br>8183 | February  2024 |
| 40.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140.0.18, | February  2024 |
| | February  2024 |
| | February  2024 |
| | February  2024 |
| | February  2024 |
| | February  2024 |
| | February  2024 |
| | February  2024 |
| ;F:172.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172.0.<br>;F:346.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346.0.<br>;F:259.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259.0.<br>2204 | February  2024 |
| | February  2024 |
| | February  2024 |
| 2128 | February  2024 |
| 5047 | February  2024 |
| 2387 | February  2024 |
| 6926 | February  2024 |
| ;F:243.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243.0.<br>6867 | February  2024 |
| ;F:164.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164.0. | February  2024 |
| | February  2024 |
| | February  2024 |
| | February  2024 |

| | |
|---|---|
| | February 2024 |
| 0766 | January 2024 |
| | February 2024 |
| | February 2024 |
| 2350        Verified | February 2024 |
| 6117 | January 2024 |
| | February 2024 |
| 8014 | January 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| 9740 | February 2024 |
| 7673 | January 2024 |
| | February 2024 |
| ;F:251.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:251:0. | February 2024 |
| 8856 | February 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| 9230 | February 2024 |
| ;F:346.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:346:0. | February 2024 |
| 1068        Verified | February 2024 |
| ;F:338.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:338.0. | February 2024 |
| ;F:338.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:338.0. | February 2024 |
| 3864 | February 2024 |
| 0773 | February 2024 |
| ;F:267.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:267.0. | February 2024 |
| ;F:267.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:267.0. | February 2024 |
| 0917        Verified | February 2024 |
| ;F:306.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:306.0. | February 2024 |
| ;A:1:xb:1101137::0.01400::0:1:0.;F:188:88:2:1133226:0.18000:999999,1 | February 2024 |
| | February 2024 |
| | February 2024 |
| ;F:188.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:188:0. | February 2024 |
| 2500 | February 2024 |
| | January 2024 |
| | January 2024 |
| | January 2024 |
| | January 2024 |
| | January 2024 |
| | January 2024 |
| | January 2024 |
| ;F:560.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:560.0. | January 2024 |
| | January 2024 |
| 2529        Verified | January 2024 |
| | January 2024 |
| 3471        Verified | January 2024 |
| | January 2024 |
| ;F:164.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164.0. | January 2024 |
| | January 2024 |
| 6019 | January 2024 |
| | January 2024 |
| | January 2024 |
| 3363 | January 2024 |
| | January 2024 |
| 9928 | January 2024 |
| | January 2024 |
| | January 2024 |
| | January 2024 |
| 2427 | January 2024 |
| 4966 | January 2024 |
| 3171 | January 2024 |
| 6719 | January 2024 |
| | January 2024 |
| 0591 | January 2024 |
| | January 2024 |
| 5783 | January 2024 |
| 7460 | January 2024 |
| | January 2024 |
| 48.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:148:0.18, | January 2024 |
| %:1:xb:1101137::0.01400::0:1:0.;F:148:148:2:1133226:0.18000:999999,1 | January 2024 |
| | January 2024 |
| ;F:188.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:188:0. | January 2024 |
| | January 2024 |
| 24.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | January 2024 |
| | January 2024 |
| | January 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:85:0.18,TD1: | January 2024 |
| ;F:172.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:172:0. | January 2024 |
| 8433 | January 2024 |
| | January 2024 |
| ;F:362.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:362:0. | January 2024 |
| ;F:362.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:362.0. | January 2024 |
| 6027 | January 2024 |
| | January 2024 |
| ;F:599.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:599:0. | January 2024 |
| | January 2024 |
| | January 2024 |
| | January 2024 |
| ;F:283.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283.0. | January 2024 |
| 2590 | January 2024 |
| ;F:283.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283.0. | January 2024 |
| ;F:283.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283.0. | January 2024 |
| 3357 | January 2024 |
| | January 2024 |
| 1:xb:1101137::0.01400::0:1:0.;F:164:79:2:1133226:0.18000:999999,110 | January 2024 |
| | January 2024 |
| 0016 | January 2024 |
| ;F:164.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0. | January 2024 |
| | January 2024 |
| 1214 | December 2023 |
| | January 2024 |
| ;F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180.0. | January 2024 |
| | January 2024 |
| ;F:283.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283.0. | January 2024 |

| | | |
|---|---|---|
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| ;F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | January | 2024 |
| | January | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | January | 2024 |
| 3947 | January | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | January | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | January | 2024 |
| 8020 | January | 2024 |
| 2778 | December | 2023 |
| | January | 2024 |
| 5621        Verified | January | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | January | 2024 |
| ::::::A:1:xb:1101137::0.01400::0:1:0:;F:180:180:2:1133226:0.18000:9999 | January | 2024 |
| | January | 2024 |
| 6915        Verified | January | 2024 |
| | January | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | January | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | January | 2024 |
| 2608 | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| ;F:251::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | January | 2024 |
| | January | 2024 |
| ;F:346::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | January | 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1: | January | 2024 |
| 9317 | January | 2024 |
| y:1101137::0.01400::0:1:0;F:85:85:2:1133226:0.18000:999999,1101137 | January | 2024 |
| | January | 2024 |
| 3048 | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | December | 2023 |
| ;F:270::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:270:0. | December | 2023 |
| | December | 2023 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 4208 | November | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 6781 | November | 2023 |
| | December | 2023 |
| 3773        Verified | November | 2023 |
| | December | 2023 |
| | November | 2023 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | November | 2023 |
| | November | 2023 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | November | 2023 |
| | November | 2023 |
| ;F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | November | 2023 |
| | September | 2024 |
| | September | 2024 |
| 1655 | September | 2024 |
| 2532 | February | 2024 |
| 00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:170937818875A,hk:e1 | February | 2024 |
| F:144:144:1:200001369:0.18000:999999;G:TT:144:0.18,TD1:144:0.18:IGS | March | 2024 |
| | May | 2024 |
| | May | 2024 |
| 9695 | March | 2024 |
| | April | 2024 |
| | April | 2024 |
| 2945        Verified | March | 2024 |
| 5482 | March | 2024 |
| | April | 2024 |
| 8146 | March | 2024 |
| | April | 2024 |
| | March | 2024 |
| 0195 | March | 2024 |
| I0:0.00000::0:1:0;F:288::2:200001369:0.18000:999999,200057989:0.18000: | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1: | March | 2024 |
| | March | 2024 |
| 2426 | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 1440 | February | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 9173 | February | 2024 |
| | March | 2024 |
| | March | 2024 |
| 2847 | February | 2024 |
| | March | 2024 |
| ;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| ;F:227::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0. | March | 2024 |
| 3104 | February | 2024 |
| | March | 2024 |
| 7268        Restricted | March | 2024 |

| | | |
|---|---|---|
| Restricted | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| ;F:425-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:425:0. | March | 2024 |
| 7471 | March | 2024 |
| 4941 | March | 2024 |
| 5542 | March | 2024 |
| 40-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | March | 2024 |
| ;F:164-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | March | 2024 |
| 4452 | March | 2024 |
| 48-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 3845 | February | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 6007 | February | 2024 |
| ;F:251-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | February | 2024 |
| | March | 2024 |
| ;;;;;;A:1:xb:1101137::0.01400::0:1:0;;F:251:251:2:1133226:0.18000:9999 | March | 2024 |
| 9417 | March | 2024 |
| | March | 2024 |
| 9485 | February | 2024 |
| | March | 2024 |
| 3519 | March | 2024 |
| 00-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | March | 2024 |
| ;F:243-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | March | 2024 |
| 5186 | March | 2024 |
| | February | 2024 |
| ;F:243-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | February | 2024 |
| 8657 | February | 2024 |
| ;A:1:xb:1101137::0.01400::0:1:0;;F:243:143:2:1133226:0.18000:999999, | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| ;A:1:xb:1101137::0.01400::0:1:0;;F:211:103:2:1133226:0.18000:999999, | February | 2024 |
| 5784 | February | 2024 |
| | February | 2024 |
| ;F:211-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:211:0. | February | 2024 |
| | February | 2024 |
| 40-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | February | 2024 |
| 24-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | February | 2024 |
| 7706 | February | 2024 |
| | February | 2024 |
| 24-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| 1542 | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| 8425 | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| 1051 | January | 2024 |
| | February | 2024 |
| | February | 2024 |
| 16-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | February | 2024 |
| | February | 2024 |
| ;F:203-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| 3640 | February | 2024 |
| ;;;;;;A:1:xb:1101137::0.01400::0:1:0;;F:338:338:2:1133226:0.18000:9999 | February | 2024 |
| 7185 | February | 2024 |
| ;F:338-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:338:0. | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| 7478 | Verified | January | 2024 |
| | February | 2024 |
| ;F:338-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:338:0. | February | 2024 |
| 4478 | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| ;F:283-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | February | 2024 |
| | February | 2024 |
| 24-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | February | 2024 |
| | February | 2024 |
| ;F:267-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | February | 2024 |
| 5653 | Verified | February | 2024 |

| | | |
|---|---|---|
| ;F:164:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | February | 2024 |
| ;F:188:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | February | 2024 |
| 5490 | February | 2024 |
| 1885 | January | 2024 |
| 6845        Restricted | February | 2024 |
|          Restricted | February | 2024 |
| :::::;A:1:vb:1101137::0.01400::0:1:0:;F:188:188:2:1133226:0.18000:9999 | February | 2024 |
| 9894        Restricted | February | 2024 |
| ;F:188:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | January | 2024 |
| ;F:362:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0. | February | 2024 |
| 6475        Verified | February | 2024 |
| | February | 2024 |
| 3109 | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| 32:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | January | 2024 |
| 3895 | January | 2024 |
| | January | 2024 |
| 3968 | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| 24:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| !0:0.00000:-0:1:0:;F:288::2:200001369:0.18000:999999,200057989:0.18000: | January | 2024 |
| | January | 2024 |
| 5725        Verified | January | 2024 |
| 5753 | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| ;F:156:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0. | January | 2024 |
| | January | 2024 |
| 5155 | January | 2024 |
| 1491 | January | 2024 |
| ;F:219:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | January | 2024 |
| :::::;A:1:vb:1101137::0.01400::0:1:0:;F:219:219:2:1133226:0.18000:9999 | January | 2024 |
| | January | 2024 |
| ;F:156:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0. | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| ;F:267:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| 5084        Verified | January | 2024 |
| ;F:259:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | January | 2024 |
| ;F:164:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | January | 2024 |
| 0122 | January | 2024 |
| 48:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | January | 2024 |
| 3054 | January | 2024 |
| 7474        Verified | December | 2023 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| 0083 | January | 2024 |
| | January | 2024 |
| 3491 | January | 2024 |
| | January | 2024 |
| 32:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | January | 2024 |
| | January | 2024 |
| 24:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | January | 2024 |
| | January | 2024 |
| 08:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | January | 2024 |
| | December | 2023 |
| | December | 2023 |
| 4413        Verified | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| ;F:465:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:465:0. | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 8059        Verified | November | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 9821 | November | 2023 |
| | December | 2023 |
| ;F:275:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:275:0. | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| 08:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | November | 2023 |
| | November | 2023 |
| ;F:259:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | November | 2023 |
| | November | 2023 |
| 7454        Verified | October | 2023 |
| 0718        Verified | October | 2023 |
| | October | 2023 |
| ;F:172:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | October | 2023 |
| | October | 2023 |

| | | | | |
|---|---|---|---|---|
| 3974 | | | October | 2023 |
| 7016 | Verified | | October | 2023 |
| | | | October | 2023 |
| | | | October | 2023 |
| | | | October | 2023 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | | October | 2023 |
| | | | May | 2024 |
| | | | May | 2024 |
| | | | May | 2024 |
| 6682 | | | November | 2024 |
| K0:0.00000::0:1:0;,F:288::2:200001369:0.18000:999999,200057989:0.18000: | | | January | 2024 |
| | | | January | 2024 |
| | Restricted | | January | 2024 |
| 3831 | Restricted | | December | 2023 |
| | Restricted | | December | 2023 |
| 4424 | Restricted | | December | 2023 |
| 6317 | | | November | 2023 |
| K0:0.00000::0:1:0;,F:288::2:200001369:0.18000:999999,200057989:0.18000: | | | December | 2023 |
| | | | December | 2023 |
| 6053 | | | November | 2023 |
| | | | December | 2023 |
| K0:0.00000::0:1:0;,F:288::2:200001369:0.18000:999999,200057989:0.18000: | | | December | 2023 |
| | | | December | 2023 |
| 6174 | | | November | 2023 |
| 5528 | | | November | 2023 |
| ,F:425::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:425:0. | | | November | 2023 |
| | | | November | 2023 |
| | | | November | 2023 |
| | | | November | 2023 |
| 2342 | Verified | | November | 2023 |
| ,F:215::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:215:0. | | | November | 2023 |
| 1987 | | | November | 2023 |
| ,F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | | | November | 2023 |
| | | | November | 2023 |
| | | | November | 2023 |
| 8555 | | | November | 2023 |
| 2::1133226:0.18000:999999,1101137:0.18000:999999;G:TT:81:0.18,TD1: | | | November | 2023 |
| ,F:258::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:258:0. | | | November | 2023 |
| ,F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | | | November | 2023 |
| 7930 | | | October | 2023 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | | November | 2023 |
| 0426 | | | November | 2023 |
| 3778 | | | November | 2023 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | | November | 2023 |
| 5767 | | | November | 2023 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | | November | 2023 |
| 1991 | | | November | 2023 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | | November | 2023 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | | November | 2023 |
| 4259 | | | November | 2023 |
| 0609 | | | November | 2023 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | | November | 2023 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | | November | 2023 |
| 8009 | | | November | 2023 |
| 9450 | | | November | 2023 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | | November | 2023 |
| 4460 | | | November | 2023 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | | November | 2023 |
| 2259 | | | November | 2023 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | | November | 2023 |
| | | | November | 2023 |
| | | | November | 2023 |
| | | | November | 2023 |
| ,F:282::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:282:0. | | | November | 2023 |
| 3094 | | | November | 2023 |
| 9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | | | November | 2023 |
| 9857 | Verified | | November | 2023 |
| ,F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | | | November | 2023 |
| 7502 | | | November | 2023 |
| 31::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:131:0.18, | | | November | 2023 |
| 7923 | | | November | 2023 |
| ,F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | | | November | 2023 |
| 5741 | Verified | | November | 2023 |
| 3455 | | | November | 2023 |
| ,F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | | | November | 2023 |
| 31::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:131:0.18, | | | November | 2023 |
| 1238 | | | November | 2023 |
| | | | November | 2023 |
| | | | November | 2023 |
| X00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:1700308187730,hk:e1 | | | November | 2023 |
| | | | November | 2023 |
| | | | November | 2023 |
| 4203 | | | November | 2023 |
| | | | November | 2023 |
| | | | November | 2023 |
| | | | November | 2023 |
| | | | November | 2023 |
| | | | November | 2023 |
| 4857 | | | November | 2023 |
| ,F:299::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:299:0. | | | November | 2023 |
| ,F:341::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:341:0. | | | November | 2023 |
| 6821 | | | November | 2023 |
| ,F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | | November | 2023 |
| 2629 | | | November | 2023 |
| | | | November | 2023 |
| | | | November | 2023 |
| | | | November | 2023 |
| | | | November | 2023 |
| | | | November | 2023 |
| | | | November | 2023 |
| ,F:362::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0. | | | November | 2023 |
| 5417 | | | November | 2023 |
| ,F:425::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:425:0. | | | November | 2023 |
| 2387 | | | November | 2023 |

| | | |
|---|---|---|
| | November | 2023 |
| | November | 2023 |
| 8289    Verified | November | 2023 |
| 31:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:131:0.18, | November | 2023 |
| 3036 | November | 2023 |
| 15:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:115:0.18, | November | 2023 |
| 5147 | November | 2023 |
| .F:333:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:333:0. | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| 7588    Verified | November | 2023 |
| .F:173:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| 8856 | November | 2023 |
| 15:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:115:0.18, | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| 3099    Verified | November | 2023 |
| .F:239:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:239:0. | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| 4744 | October | 2023 |
| | November | 2023 |
| .F:316:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:316:0. | November | 2023 |
| 3343 | November | 2023 |
| .F:165:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:165:0. | November | 2023 |
| 0431 | November | 2023 |
| 9:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | November | 2023 |
| | October | 2023 |
| .F:207:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:207:0. | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| 45:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:145:0.18, | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| .F:274:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:274:0. | October | 2023 |
| 4171 | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| .F:173:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | October | 2023 |
| 1145 | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| 0429 | October | 2023 |
| .F:173:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | October | 2023 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:73:0.18,TD1: | October | 2023 |
| 9294 | October | 2023 |
| .F:341:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:341:0. | October | 2023 |
| 5834 | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| 6153 | October | 2023 |
| .F:173:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | October | 2023 |
| 6771    Verified | October | 2023 |
| 9:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| 9599 | October | 2023 |
| 31:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:131:0.18, | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| 3942 | September | 2023 |
| 3900 | October | 2023 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:81:0.18,TD1: | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| 4672 | September | 2023 |
| | October | 2023 |
| 0279 | October | 2023 |
| .F:173:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | October | 2023 |
| | September | 2023 |
| .F:299:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:299:0. | September | 2023 |
| | September | 2023 |
| | September | 2023 |
| | September | 2023 |
| 9541 | September | 2023 |
| | September | 2023 |
| 0210 | September | 2023 |
| | September | 2023 |
| 7635    Verified | September | 2023 |
| | September | 2023 |
| | September | 2023 |

| | | Month | Year |
|---|---|---|---|
| | | September | 2023 |
| | | September | 2023 |
| 3551 | | September | 2023 |
| | | September | 2023 |
| ;F:346:-2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:346:0. | | September | 2023 |
| | | September | 2023 |
| ;F:164:-2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0. | | September | 2023 |
| | | September | 2023 |
| 9:-2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:169499071395 | | September | 2023 |
| | | September | 2023 |
| | | September | 2023 |
| | | September | 2023 |
| | | September | 2023 |
| ;F:258:-2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16949763 | | September | 2023 |
| | | September | 2023 |
| 9235 | | August | 2023 |
| | | September | 2023 |
| | | September | 2023 |
| | | September | 2023 |
| | | September | 2023 |
| 7609 | Verified | August | 2023 |
| | | September | 2023 |
| | | September | 2023 |
| | | September | 2023 |
| | | September | 2023 |
| ;F:467:-2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16938489 | | September | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| 36:-2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16931040391 | | August | 2023 |
| 8912 | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| ;F:180:-2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16930198 | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| 31:-2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16913439514 | | August | 2023 |
| 2472 | | August | 2023 |
| ;F:310:-2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16912816 | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| 2752 | | July | 2023 |
| | | August | 2023 |
| 9780 | Verified | August | 2023 |
| | | August | 2023 |
| | | August | 2023 |
| 9:-2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:169092643697 | | August | 2023 |
| | | August | 2023 |
| | | July | 2023 |
| 36:-2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16905192329 | | July | 2023 |
| | | April | 2023 |
| 2523 | | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| 3856 | Verified | /invoice/s/pay/complete-payment/INV2- | November | 2022 |
| 100:15033;E:ts:167001290643B,ti:1; | | | December | 2022 |
| 1598 | Verified | | December | 2022 |
| 3909 | Verified | | December | 2022 |
| ) | Verified | | December | 2022 |
| | | | November | 2022 |
| | | | November | 2022 |
| 3320 | | /invoice/s/pay/complete-payment/INV2- | November | 2022 |
| ;F:190:-2:1133226:0.18000:15002,1101137:f./invoice/s/pay/complete-payment/INV2- | | | November | 2022 |
| | | | November | 2022 |
| | | | November | 2022 |
| 2802 | | /invoice/s/pay/complete-payment/INV2- | November | 2022 |
| ;F:259:-2:1133226:0.18000:15002,1101137:f./invoice/s/pay/complete-payment/INV2- | | | November | 2022 |
| 0377 | | /invoice/s/pay/complete-payment/INV2- | November | 2022 |
| | | /invoice/s/pay/complete-payment/INV2- | November | 2022 |
| 100:15033;E:ts:1669246686427,ti:1; | | /invoice/s/pay/complete-payment/INV2- | November | 2022 |
| | | | November | 2022 |
| | | | November | 2022 |
| | | | November | 2022 |
| | | | November | 2022 |
| ;F:669:-2:1133226:0.18000:15002,1101137:f./invoice/s/pay/complete-payment/INV2- | | | November | 2022 |
| | | | November | 2022 |
| | | | November | 2022 |
| | | | November | 2022 |
| 2:1133226:0.18000:15002,1101137:0.18000 /invoice/s/pay/complete-payment/INV2- | | | November | 2022 |
| 9462 | | /invoice/s/pay/complete-payment/INV2- | November | 2022 |
| ;F:441:-2:1133226:0.18000:15002,1101137:f./invoice/s/pay/complete-payment/INV2- | | | November | 2022 |
| 2431 | | /invoice/s/pay/complete-payment/INV2- | November | 2022 |
| | | | November | 2022 |
| | | | November | 2022 |
| ;F:240:-2:1133226:0.18000:15002,1101137:f./invoice/s/pay/complete-payment/INV2- | | | November | 2022 |
| 8913 | | /invoice/s/pay/complete-payment/INV2- | November | 2022 |
| | | | November | 2022 |
| | | | November | 2022 |
| | | | November | 2022 |
| 8929 | | /invoice/s/pay/complete-payment/INV2- | November | 2022 |
| ;F:165:-2:1133226:0.18000:15002,1101137:f./invoice/s/pay/complete-payment/INV2- | | | November | 2022 |
| | | | November | 2022 |
| | | | November | 2022 |
| | | | November | 2022 |
| | | | November | 2022 |
| | | | November | 2022 |
| ;F:215:-2:1133226:0.18000:15002,1101137:f./invoice/s/pay/complete-payment/INV2- | | | November | 2022 |
| 5496 | | /invoice/s/pay/complete-payment/INV2- | November | 2022 |
| 5162 | Verified | /invoice/s/pay/complete-payment/INV2- | November | 2022 |

| | | | |
|---|---|---|---|
| :2:1133226:0.18000:15002,1101137:0.18000./invoice/s/pay/complete-payment/INV2- | November | 2022 | |
| :F:203::2:1133226:0.18000:15002,1101137:f./invoice/s/pay/complete-payment/INV2- | November | 2022 | |
| 3970 | Verified | /invoice/s/pay/complete-payment/INV2- | November | 2022 |
| 2039 | | /invoice/s/pay/complete-payment/INV2- | November | 2022 |
| :F:299::2:1133226:0.18000:15002,1101137:f./invoice/s/pay/complete-payment/INV2- | November | 2022 | |
| 0108 | | /invoice/s/pay/complete-payment/INV2- | November | 2022 |
| :F:282::2:1133226:0.18000:15002,1101137:f./invoice/s/pay/complete-payment/INV2- | November | 2022 | |
| | | November | 2022 |
| | | November | 2022 |
| | | November | 2022 |
| :F:266::2:1133226:0.18000:15002,1101137:f./invoice/s/pay/complete-payment/INV2- | November | 2022 | |
| 3408 | | /invoice/s/pay/complete-payment/INV2- | November | 2022 |
| | | October | 2022 |
| | | October | 2022 |
| | | October | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| 8960 | Verified | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| 8990 | | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| | | October | 2022 |
| | | October | 2022 |
| | | October | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| 6743 | | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| 1775 | | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| 4557 | Verified | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| :F:338::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16657906 | October | 2022 | |
| :F:338::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16657886 | October | 2022 | |
| 9594 | | October | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| :F:322::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16653639 | October | 2022 | |
| | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| 9::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:166531930749 | October | 2022 | |
| | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1664837834986, | October | 2022 | |
| | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1664835926434, | October | 2022 | |
| | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| 9::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:166483560557 | October | 2022 | |
| | | March | 2025 |
| | | March | 2025 |
| 2174 | | September | 2024 |
| | | March | 2025 |
| 0139 | Verified | September | 2024 |
| 1555 | Verified | September | 2024 |
| | | March | 2025 |
| | | March | 2025 |
| 3729 | | September | 2024 |
| 1796 | | September | 2024 |
| 9627 | | September | 2024 |
| | | March | 2025 |
| | | March | 2025 |
| 4633 | | September | 2024 |
| | | March | 2025 |
| 6884 | | September | 2024 |
| 2832 | | September | 2024 |
| 7581 | | September | 2024 |
| | | March | 2025 |
| | | March | 2025 |
| 3520 | | September | 2024 |
| 4837 | | September | 2024 |
| | | March | 2025 |
| | | March | 2025 |
| 6287 | | September | 2024 |
| 8088 | Verified | September | 2024 |
| | | March | 2025 |
| 7266 | | September | 2024 |
| 2275 | | September | 2024 |
| | | March | 2025 |
| 4553 | | September | 2024 |
| | | March | 2025 |
| 5394 | | September | 2024 |
| | | March | 2025 |
| 2169 | | September | 2024 |
| | | March | 2025 |
| 1617 | | September | 2024 |
| | | March | 2025 |
| | | March | 2025 |
| 6437 | | September | 2024 |
| 6181 | | September | 2024 |
| | | March | 2025 |
| | | March | 2025 |
| 5870 | | September | 2024 |
| 8202 | | September | 2024 |
| | | March | 2025 |
| | | March | 2025 |
| 3477 | | September | 2024 |
| 6472 | | September | 2024 |
| | | March | 2025 |
| 3555 | | September | 2024 |
| | | March | 2025 |
| 0587 | | September | 2024 |
| 1870 | | September | 2024 |
| | | March | 2025 |
| 8083 | | September | 2024 |
| | | March | 2025 |
| | | March | 2025 |
| 4796 | Verified | September | 2024 |
| | | March | 2025 |

| ID | Verified | Month | Year |
|---|---|---|---|
| 5608 | | September | 2024 |
| 2593 | | September | 2024 |
| | | March | 2025 |
| 4111 | | September | 2024 |
| | | March | 2025 |
| 1501 | | September | 2024 |
| | | March | 2025 |
| 5832 | Verified | September | 2024 |
| | | March | 2025 |
| 5091 | | September | 2024 |
| | | March | 2025 |
| 2072 | | September | 2024 |
| | | March | 2025 |
| 8299 | Verified | September | 2024 |
| 8758 | | September | 2024 |
| | | March | 2025 |
| 9534 | | September | 2024 |
| 0878 | | September | 2024 |
| | | March | 2025 |
| 4352 | | September | 2024 |
| | | March | 2025 |
| | | March | 2025 |
| 1503 | | September | 2024 |
| 2191 | | September | 2024 |
| 2253 | Verified | September | 2024 |
| | | March | 2025 |
| | | March | 2025 |
| 3185 | | September | 2024 |
| | | March | 2025 |
| 4975 | | September | 2024 |
| | | March | 2025 |
| 0664 | | September | 2024 |
| 0820 | | September | 2024 |
| | | March | 2025 |
| | | March | 2025 |
| 6788 | | September | 2024 |
| 5595 | Verified | September | 2024 |
| | | March | 2025 |
| | | March | 2025 |
| 5551 | | September | 2024 |
| | | March | 2025 |
| 3657 | | September | 2024 |
| | | March | 2025 |
| 1711 | | September | 2024 |
| | | March | 2025 |
| 0020 | | September | 2024 |
| | | March | 2025 |
| 2777 | | September | 2024 |
| 3658 | Verified | September | 2024 |
| 9685 | | September | 2024 |
| | | March | 2025 |
| | | March | 2025 |
| 8127 | | September | 2024 |
| | | March | 2025 |
| | | March | 2025 |
| 0929 | | September | 2024 |
| | | March | 2025 |
| 5941 | | September | 2024 |
| | | March | 2025 |
| 1073 | | September | 2024 |
| | | March | 2025 |
| 4962 | | September | 2024 |
| | | March | 2025 |
| 5098 | | September | 2024 |
| | | March | 2025 |
| 1726 | | September | 2024 |
| | | March | 2025 |
| | | March | 2025 |
| 5855 | | September | 2024 |
| 1194 | | September | 2024 |
| | | March | 2025 |
| 2919 | | September | 2024 |
| | | March | 2025 |
| 4969 | | September | 2024 |
| 9327 | | September | 2024 |
| | | March | 2025 |
| | | March | 2025 |
| 5920 | | September | 2024 |
| 9967 | | September | 2024 |
| | | March | 2025 |
| | | March | 2025 |
| 5919 | Verified | September | 2024 |
| | | March | 2025 |
| 5664 | | September | 2024 |
| 3600 | | September | 2024 |
| | | March | 2025 |
| | | March | 2025 |
| 0739 | | September | 2024 |
| | | March | 2025 |
| | | March | 2025 |
| 8982 | | September | 2024 |
| 9698 | Verified | September | 2024 |
| | | March | 2025 |
| | | March | 2025 |
| 7312 | Verified | September | 2024 |
| 5972 | | September | 2024 |
| 8867 | | September | 2024 |
| | | March | 2025 |
| 6071 | | September | 2024 |
| | | March | 2025 |
| 9827 | | September | 2024 |
| | | March | 2025 |
| | | March | 2025 |
| 9138 | | September | 2024 |
| 6070 | | September | 2024 |

| | | | |
|---|---|---|---|
| 8405 | | September | 2024 |
| | | March | 2025 |
| 8544 | | September | 2024 |
| | | March | 2025 |
| 8802 | | September | 2024 |
| | | March | 2025 |
| 9748 | | September | 2024 |
| | | March | 2025 |
| 8085 | | September | 2024 |
| | | March | 2025 |
| 8127 | | September | 2024 |
| | | March | 2025 |
| 9460 | | September | 2024 |
| | | March | 2025 |
| | | March | 2025 |
| 3713 | | September | 2024 |
| 9305 | Verified | September | 2024 |
| | | March | 2025 |
| | | March | 2025 |
| 7056 | Verified | September | 2024 |
| | | March | 2025 |
| 4797 | Verified | September | 2024 |
| 5879 | | September | 2024 |
| | | March | 2025 |
| | | March | 2025 |
| | | March | 2025 |
| | | February | 2025 |
| | | January | 2025 |
| I0:0.00000::0:1:0:,F:288::2:200001369:0.18000:999999,200057989:0.18000: | | January | 2025 |
| | | December | 2024 |
| | | December | 2024 |
| 2560 | | September | 2024 |
| | | December | 2024 |
| 7272 | | August | 2024 |
| | | December | 2024 |
| 4342 | | September | 2024 |
| | | November | 2024 |
| | | November | 2024 |
| 4228 | | August | 2024 |
| | | November | 2024 |
| 5459 | | August | 2024 |
| | | November | 2024 |
| 2066 | Verified | August | 2024 |
| F:144:144:1:200001369:0.18000:999999,G:TT:144:0.18,TD1:144:0.18:IGS | | November | 2024 |
| | | November | 2024 |
| 300:999999,G:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:1725631891680,,hk:e1 | | September | 2024 |
| 7670 | | August | 2024 |
| 6238 | | August | 2024 |
| 300:999999,G:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:1725111770443,,hk:e1 | | August | 2024 |
| F:144:144:1:200001369:0.18000:999999,G:TT:144:0.18,TD1:144:0.18:IGS | | November | 2024 |
| | | November | 2024 |
| 6029 | | June | 2024 |
| | | November | 2024 |
| I0:0.00000::0:1:0:,F:288::2:200001369:0.18000:999999,200057989:0.18000: | | November | 2024 |
| 1701 | | November | 2024 |
| | | November | 2024 |
| 7482 | Verified | August | 2024 |
| 2451 | Verified | August | 2024 |
| 9540 | | August | 2024 |
| 3575 | | September | 2024 |
| | | November | 2024 |
| | | November | 2024 |
| 8797 | | September | 2024 |
| | | November | 2024 |
| 0359 | Verified | September | 2024 |
| | | November | 2024 |
| 5854 | | September | 2024 |
| 7788 | | September | 2024 |
| | | November | 2024 |
| | | November | 2024 |
| 2314 | | September | 2024 |
| 5136 | Verified | September | 2024 |
| | | November | 2024 |
| 3267 | | July | 2024 |
| | | November | 2024 |
| F:144:144:1:200001369:0.18000:999999,G:TT:144:0.18,TD1:144:0.18:IGS | | November | 2024 |
| 300:999999,G:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:1724147680756,,hk:e1 | | August | 2024 |
| | | November | 2024 |
| 6884 | | September | 2024 |
| 7840 | Verified | September | 2024 |
| | | November | 2024 |
| 1217 | | September | 2024 |
| | | November | 2024 |
| | | November | 2024 |
| | | November | 2024 |
| 4540 | | September | 2024 |
| | | October | 2024 |
| | | October | 2024 |
| 5286 | | September | 2024 |
| 1875 | | September | 2024 |
| | | October | 2024 |
| 7602 | | September | 2024 |
| | | October | 2024 |
| | | October | 2024 |
| 6483 | | September | 2024 |
| | | October | 2024 |
| 5941 | | August | 2024 |
| | | October | 2024 |
| | | October | 2024 |
| 2814 | | August | 2024 |
| | | October | 2024 |
| 9416 | | August | 2024 |
| | | October | 2024 |
| 1718 | | July | 2024 |
| | | October | 2024 |
| | | October | 2024 |
| I0:0.00000::0:1:0:,F:288::2:200001369:0.18000:999999,200057989:0.18000: | | October | 2024 |

| | | |
|---|---|---|
| IO:0.00000::0:1:0:,F:288::2:200001369:0.18000:999999,200057989:0.18000: | October | 2024 |
| | October | 2024 |
| IO:0.00000::0:1:0:,F:288::2:200001369:0.18000:999999,200057989:0.18000: | October | 2024 |
| | October | 2024 |
| IO:0.00000::0:1:0:,F:288::2:200001369:0.18000:999999,200057989:0.18000: | October | 2024 |
| | October | 2024 |
| | October | 2024 |
| 3108 | October | 2024 |
| | October | 2024 |
| IO:0.00000::0:1:0:,F:288::2:200001369:0.18000:999999,200057989:0.18000: | October | 2024 |
| 9395    Verified | September | 2024 |
| Verified | October | 2024 |
| 9285    Verified | September | 2024 |
| 7961    Verified | September | 2024 |
| | October | 2024 |
| ::::::A:1:xb:1101137::0:01400::0:1:0:,F:441:441:2:1133226:0.18000:9999 | September | 2024 |
| ,F:441::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:441:0. | September | 2024 |
| | September | 2024 |
| | September | 2024 |
| | September | 2024 |
| ,F:283::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283:0. | September | 2024 |
| | September | 2024 |
| ,F:219::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:219:0. | September | 2024 |
| | September | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18, | September | 2024 |
| | September | 2024 |
| ,F:283::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283:0. | September | 2024 |
| | September | 2024 |
| ,F:322::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:322:0. | September | 2024 |
| | September | 2024 |
| ,F:322::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:322:0. | September | 2024 |
| 9007 | September | 2024 |
| ,F:322::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:322:0. | September | 2024 |
| | September | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18, | September | 2024 |
| | September | 2024 |
| ,F:386::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:386:0. | September | 2024 |
| | September | 2024 |
| | September | 2024 |
| | September | 2024 |
| ,F:219::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:219:0. | September | 2024 |
| 1026 | September | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | September | 2024 |
| 2894 | September | 2024 |
| 5045 | September | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | September | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | September | 2024 |
| 9993 | September | 2024 |
| | September | 2024 |
| ,F:203::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:203:0. | September | 2024 |
| | September | 2024 |
| ,F:560::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:560:0. | September | 2024 |
| | September | 2024 |
| ,F:259::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:259:0. | September | 2024 |
| ::::::A:1:xb:1101137::0:01400::0:1:0:,F:322:322:2:1133226:0.18000:9999 | September | 2024 |
| | September | 2024 |
| 9309 | September | 2024 |
| 8715 | September | 2024 |
| ,F:322::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:322:0. | September | 2024 |
| | September | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | September | 2024 |
| | September | 2024 |
| ,F:243::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:243:0. | September | 2024 |
| 1757 | September | 2024 |
| ,F:401::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:401:0. | September | 2024 |
| | September | 2024 |
| ,F:219::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:219:0. | September | 2024 |
| | September | 2024 |
| ,F:203::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:203:0. | September | 2024 |
| | September | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | September | 2024 |
| | September | 2024 |
| ,F:164::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0. | September | 2024 |
| | September | 2024 |
| ,F:401::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:401:0. | September | 2024 |
| | September | 2024 |
| IO:0.00000::0:1:0:,F:288::2:200001369:0.18000:999999,200057989:0.18000: | September | 2024 |
| | September | 2024 |
| ,F:401::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:401:0. | September | 2024 |
| | September | 2024 |
| ,F:203::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:203:0. | September | 2024 |
| | September | 2024 |
| ,F:164::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0. | September | 2024 |
| | September | 2024 |
| | September | 2024 |
| | September | 2024 |
| ,F:164::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0. | September | 2024 |
| 2637 | September | 2024 |
| ,F:259::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:259:0. | September | 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:148:0.18, | September | 2024 |
| ,F:362::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:362:0. | September | 2024 |
| | September | 2024 |
| ,F:283::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283:0. | September | 2024 |
| | September | 2024 |
| ,F:520::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:520:0. | September | 2024 |
| | September | 2024 |
| ,F:283::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283:0. | September | 2024 |
| | September | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | September | 2024 |
| 2791 | September | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | September | 2024 |
| | September | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18, | September | 2024 |
| | September | 2024 |

| | |
|---|---|
| ;F:283:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | September 2024 |
| 1020 | |
| ;F:164:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | September 2024 |
| | September 2024 |
| ;F:203:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | September 2024 |
| | September 2024 |
| ;F:259:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | September 2024 |
| | September 2024 |
| | September 2024 |
| | September 2024 |
| ;F:243:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | September 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | September 2024 |
| 9110 | September 2024 |
| :xb:1101137::0.01400::0:1:0;:F:148:79:2:1133226:0.18000:999999,1101 | September 2024 |
| | September 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | September 2024 |
| | September 2024 |
| | September 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | September 2024 |
| 1425 | September 2024 |
| 7186 | June 2024 |
| 9032 | June 2024 |
| | September 2024 |
| X0:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1720865105513,hk:x1 | July 2024 |
| F:144:144:1:200001369:0.18000:999999;G:TT:144:0.18,TD1:144:0.18:IGS | September 2024 |
| 3349 | September 2024 |
| :::::;A:1:xb:1101137::0.01400::0:1:0;:F:172:172:2:1133226:0.18000:9999 | September 2024 |
| ;F:172:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | September 2024 |
| | September 2024 |
| 2694 | September 2024 |
| 6961 | September 2024 |
| ;F:441:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:441:0. | September 2024 |
| | September 2024 |
| 0915 | September 2024 |
| :::::;A:1:xb:1101137::0.01400::0:1:0;:F:441:441:2:1133226:0.18000:9999 | September 2024 |
| | September 2024 |
| | September 2024 |
| | September 2024 |
| 5630 | September 2024 |
| ;F:441:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:441:0. | September 2024 |
| 7951 | September 2024 |
| ;F:401:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0. | September 2024 |
| 3786 | September 2024 |
| ;F:401:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0. | September 2024 |
| 3653 | September 2024 |
| ;F:401:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0. | September 2024 |
| | September 2024 |
| ;F:322:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | September 2024 |
| 8832            Verified | September 2024 |
| k:1:xb:1101137::0.01400::0:1:0;:F:148:148:2:1133226:0.18000:999999,1 | September 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | September 2024 |
| 2718            Verified | September 2024 |
| | September 2024 |
| ;F:156:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0. | September 2024 |
| | September 2024 |
| ;F:180:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | September 2024 |
| | September 2024 |
| | September 2024 |
| ;F:401:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0. | September 2024 |
| | September 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | September 2024 |
| | September 2024 |
| ;F:203:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | September 2024 |
| 4211 | September 2024 |
| ;F:401:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0. | September 2024 |
| | September 2024 |
| :::::;A:1:xb:1101137::0.01400::0:1:0;:F:401:401:2:1133226:0.18000:9999 | September 2024 |
| 3838            Restricted | September 2024 |
| | September 2024 |
| ;F:386:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:386:0. | September 2024 |
| | September 2024 |
| ;F:156:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0. | September 2024 |
| | September 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | September 2024 |
| | September 2024 |
| ;F:203:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | September 2024 |
| | September 2024 |
| | September 2024 |
| | September 2024 |
| | September 2024 |
| ;F:283:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | September 2024 |
| | September 2024 |
| ;F:330:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:330:0. | September 2024 |
| | September 2024 |
| l0:0.00000::0:1:0;:F:288::2:200001369:0.18000:999999,200057989:0.18000: | September 2024 |
| | September 2024 |
| ;F:615:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:615:0. | September 2024 |
| | September 2024 |
| | September 2024 |
| | September 2024 |
| | September 2024 |
| | September 2024 |
| ;F:283:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | September 2024 |
| | September 2024 |
| ;F:164:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | September 2024 |
| | September 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | September 2024 |
| ;F:298:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298:0. | September 2024 |
| ;F:378:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:378:0. | September 2024 |
| 7942 | September 2024 |
| ;F:378:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:378:0. | September 2024 |
| 3584            Verified | September 2024 |
| :::::;A:1:xb:1101137::0.01400::0:1:0;:F:243:243:2:1133226:0.18000:9999 | September 2024 |
| 3398            Verified | September 2024 |

```
;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:243:0.        September  2024
                                                                          September  2024
;F:481::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:481:0.        September  2024
                                                                          September  2024
                                                                          September  2024
                                                                          September  2024
                                                                          September  2024
4786                                                                       September  2024
;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:243:0.        September  2024
                                                                          September  2024
;F:441::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:441:0.        September  2024
3639                                                                       September  2024
;F:441::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:441:0.        September  2024
                                                                          September  2024
I0:0.00000::0:1:0:;F:288::2:200001369:0.18000:999999,200057989:0.18000:    September  2024
                  Verified                                                September  2024
3335              Verified                                                September  2024
                                                                          September  2024
;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:243:0.        September  2024
;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:180:0.        September  2024
5244                                                                       September  2024
2127                                                                       September  2024
;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:180:0.        September  2024
5972                                                                       September  2024
;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:180:0.        September  2024
                                                                          September  2024
;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:283:0.        September  2024
                                                                          September  2024
;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:322:0.        September  2024
                                                                          September  2024
40::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:140:0.18,        September  2024
                                                                          September  2024
32::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:132:0.18,        September  2024
                                                                          September  2024
                                                                          September  2024
                                                                          September  2024
3258                                                                       September  2024
                                                                          September  2024
8980                                                                       September  2024
y:1101137::0.01400::0:1:0:;F:85:85:2:1133226:0.18000:999999,1101137        September  2024
2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:85:0.18,TD1:          September  2024
3846                                                                       September  2024
;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:322:0.        September  2024
;A:1:xb:1101137::0.01400::0:1:0:;F:322:142:2:1133226:0.18000:999999,       September  2024
                                                                          September  2024
;F:599::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:599:0.        September  2024
                                                                          September  2024
32::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:132:0.18,        September  2024
                                                                          September  2024
                                                                          September  2024
                                                                          September  2024
                                                                          September  2024
                                                                          September  2024
24::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:124:0.18,        September  2024
                                                                          September  2024
40::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:140:0.18,        September  2024
                                                                          September  2024
;F:188::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:188:0.        September  2024
I0:0.00000::0:1:0:;F:288::2:200001369:0.18000:999999,200057989:0.18000:    September  2024
                                                                          September  2024
                                                                          September  2024
                                                                          September  2024
;F:227::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:227:0.        September  2024
                                                                          September  2024
;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:267:0.        September  2024
                                                                          September  2024
;F:211::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:211:0.        September  2024
                                                                          September  2024
;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:164:0.        September  2024
                                                                          September  2024
;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:243:0.        September  2024
                                                                          September  2024
;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:164:0.        September  2024
;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:164:0.        September  2024
9977                                                                       September  2024
                                                                          September  2024
24::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:124:0.18,        September  2024
                                                                          September  2024
;F:417::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:417:0.        September  2024
                                                                          September  2024
24::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:124:0.18,        September  2024
I0:0.00000::0:1:0:;F:288::2:200001369:0.18000:999999,200057989:0.18000:    September  2024
                                                                          September  2024
                                                                          September  2024
                                                                          September  2024
                                                                          September  2024
;F:251::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:251:0.        September  2024
                                                                          September  2024
;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:259:0.        September  2024
                                                                          September  2024
48::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:148:0.18,        September  2024
                                                                          September  2024
;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:322:0.        September  2024
;::::::A:1:xb:1101137::0.01400::0:1:0:;F:251:251:2:1133226:0.18000:9999    September  2024
6588                                                                       September  2024
                                                                          September  2024
6987                                                                       September  2024
;F:251::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:251:0.        September  2024
                                                                          September  2024
                                                                          September  2024
40::2:1133226:0.18000:999999,1101137:0.18000:999999:G:TT:140:0.18,        September  2024
                                                                          September  2024
```

;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:243:0.    September  2024

K0:0.00000::0:1:0:,F:288::2:200001369:0.18000:999999,200057989:0.18000:    September  2024
                                                                          September  2024
7722            Verified                                                   September  2024
                Verified                                                   September  2024
4874                                                                       September  2024
:::::A:1:xb:1101137::0.01400::0:1:0:,F:401:401:2:1133226:0.18000:9999      September  2024
                                                                          September  2024
9685                                                                       September  2024
;F:401::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:401:0.       September  2024
                                                                          September  2024
                                                                          September  2024
                                                                          September  2024
24::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18,        September  2024
                                                                          September  2024
;F:211::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:211:0.       September  2024
                                                                          September  2024
                                                                          September  2024
                                                                          September  2024
2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:85:0.18,TD1:         September  2024
                                                                          September  2024
;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:243:0.       September  2024
                                                                          September  2024
K0:0.00000::0:1:0:,F:288::2:200001369:0.18000:999999,200057989:0.18000:   September  2024
                                                                          September  2024
                                                                          September  2024
                                                                          September  2024
;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:267:0.       September  2024
                                                                          September  2024
;F:188::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:188:0.       September  2024
5467            Verified                                                   September  2024
;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0.       September  2024
6057            Verified                                                   September  2024
:::::A:1:xb:1101137::0.01400::0:1:0:,F:164:164:2:1133226:0.18000:9999      September  2024
                                                                          September  2024
;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:322:0.       September  2024
8854                                                                       September  2024
;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:322:0.       September  2024
                                                                          September  2024
;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0.       September  2024
                                                                          September  2024
;F:219::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:219:0.       September  2024
                                                                          September  2024
;F:362::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:362:0.       September  2024
;F:362::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:362:0.       September  2024
2051                                                                       September  2024
                                                                          September  2024
;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:203:0.       September  2024
2091                                                                       September  2024
32::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:132:0.18,        September  2024
                                                                          September  2024
;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283:0.       September  2024
                                                                          September  2024
K0:0.00000::0:1:0:,F:288::2:200001369:0.18000:999999,200057989:0.18000:   September  2024
                                                                          September  2024
                                                                          September  2024
                                                                          September  2024
2542                                                                       September  2024
48::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:148:0.18,        September  2024
                                                                          September  2024
00::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:100:0.18,        September  2024
2619                                                                       September  2024
48::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:148:0.18,        September  2024
                                                                          September  2024
;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:243:0.       September  2024
                                                                          September  2024
                                                                          September  2024
                                                                          September  2024
1739                                                                       September  2024
;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283:0.       September  2024
7668                                                                       September  2024
;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283:0.       September  2024
                                                                          September  2024
?,;F:219::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:219:0       September  2024
2988            Verified                                                   September  2024
;F:219::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:219:0.       September  2024
3924                                                                       September  2024
;F:219::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:219:0.       September  2024
                                                                          September  2024
2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:85:0.18,TD1:         September  2024
                                                                          September  2024
24::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18,        September  2024
9290            Restricted                                                 September  2024
                                                                          September  2024
                Restricted                                                 September  2024
K0:0.00000::0:1:0:,F:288::2:200001369:0.18000:999999,200057989:0.18000:   September  2024
                                                                          September  2024
                                                                          September  2024
;F:314::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:314:0.       September  2024
                                                                          September  2024
;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:243:0.       September  2024
                                                                          September  2024
                                                                          September  2024
                                                                          September  2024
                                                                          September  2024
                Verified                                                   September  2024
4495            Verified                                                   August    2024
                                                                          September  2024
;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180:0.       September  2024
                                                                          September  2024
;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:243:0.       September  2024
                                                                          September  2024

| | |
|---|---|
| 1620 | September 2024 |
| :::::A:1:xb:1101137::0.01400::0:1:0;;F:164:164:2:1133226:0.18000:9999 | September 2024 |
| 4258 | September 2024 |
| ;F:164:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | September 2024 |
| | September 2024 |
| | September 2024 |
| ;F:180:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | September 2024 |
| 08:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | September 2024 |
| | September 2024 |
| 00:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | September 2024 |
| ;F:172:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | September 2024 |
| 2034 | September 2024 |
| ;F:172:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | September 2024 |
| 5732 | September 2024 |
| | September 2024 |
| | September 2024 |
| | September 2024 |
| 1941 | September 2024 |
| ;F:172:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | September 2024 |
| | September 2024 |
| ;F:203:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | September 2024 |
| | September 2024 |
| 48:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | September 2024 |
| \:1:xb:1101137::0.01400::0:1:0;;F:148:148:2:1133226:0.18000:999999,1 | September 2024 |
| 6746 | September 2024 |
| 6733 | September 2024 |
| 2585 | August 2024 |
| 0055 | September 2024 |
| | September 2024 |
| 3948 | September 2024 |
| | September 2024 |
| ;F:417:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:417:0. | September 2024 |
| | September 2024 |
| ;F:283:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | September 2024 |
| 5781 | September 2024 |
| ;F:322:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | September 2024 |
| | September 2024 |
| 2873 | September 2024 |
| :::::A:1:xb:1101137::0.01400::0:1:0;;F:322:322:2:1133226:0.18000:9999 | September 2024 |
| | September 2024 |
| ;F:203:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | September 2024 |
| | September 2024 |
| 2481 | September 2024 |
| ;F:362:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0. | September 2024 |
| | September 2024 |
| 7842          Verified | September 2024 |
| :::::A:1:xb:1101137::0.01400::0:1:0;;F:243:243:2:1133226:0.18000:9999 | September 2024 |
| 1358          Verified | September 2024 |
| | September 2024 |
| ;F:243:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | September 2024 |
| | September 2024 |
| | September 2024 |
| 40:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | September 2024 |
| | September 2024 |
| | September 2024 |
| | September 2024 |
| | September 2024 |
| | September 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1: | August 2024 |
| x:1101137::0.01400::0:1:0;;F:85:85:2:1133226:0.18000:999999,1101137 | September 2024 |
| 6951 | August 2024 |
| 3610 | September 2024 |
| | September 2024 |
| ;F:188:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | September 2024 |
| 3696 | September 2024 |
| ;F:188:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | September 2024 |
| | September 2024 |
| ;F:401:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0. | September 2024 |
| | September 2024 |
| ;F:164:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | September 2024 |
| | September 2024 |
| ;F:156:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0. | September 2024 |
| | September 2024 |
| 00:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | September 2024 |
| | August 2024 |
| | August 2024 |
| | August 2024 |
| 40:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | August 2024 |
| | August 2024 |
| 32:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | August 2024 |
| | August 2024 |
| | August 2024 |
| ;F:330:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:330:0. | August 2024 |
| ;F:330:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:330:0. | August 2024 |
| 1310 | August 2024 |
| | August 2024 |
| ;F:330:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:330:0. | August 2024 |
| | August 2024 |
| ;F:172:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | August 2024 |
| | August 2024 |
| 1336 | August 2024 |
| | August 2024 |
| | August 2024 |
| | August 2024 |
| | August 2024 |
| | August 2024 |
| 0911 | August 2024 |
| ;F:298:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298:0. | August 2024 |
| 6526          Verified | August 2024 |
| ;F:306:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0. | August 2024 |
| 7323          Verified | August 2024 |
| 32:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | August 2024 |
| 32:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | August 2024 |
| 1859          Verified | August 2024 |
| 40:::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | August 2024 |
| 0173 | August 2024 |

| | | |
|---|---|---|
| :F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | August | 2024 |
| 9102 | August | 2024 |
| :F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | August | 2024 |
| 7969 | August | 2024 |
| 2755 | August | 2024 |
| :F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | August | 2024 |
| 7454 | August | 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1: | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| 2793 | August | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | August | 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | August | 2024 |
| 9998 | August | 2024 |
| :F:251::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | August | 2024 |
| 7319 | August | 2024 |
| :F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | August | 2024 |
| 8823 | August | 2024 |
| 3013 | August | 2024 |
| :F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| :F:219::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | August | 2024 |
| 5125 | August | 2024 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | August | 2024 |
| 9232 | August | 2024 |
| :F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | August | 2024 |
| 9987 | August | 2024 |
| :F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | August | 2024 |
| 1748 | August | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | August | 2024 |
| 4453 | August | 2024 |
| 5812 | July | 2024 |
| 300:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:1724815376711,hk:s1 | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| 9906 | August | 2024 |
| 7547 | August | 2024 |
| 7315 | August | 2024 |
| | August | 2024 |
| 5049 | Verified | August | 2024 |
| 8967 | Verified | August | 2024 |
| | Verified | August | 2024 |
| 8073 | Verified | August | 2024 |
| 9406 | Verified | August | 2024 |
| 8165 | Verified | August | 2024 |
| 2660 | Verified | August | 2024 |
| | Verified | August | 2024 |
| 3004 | Verified | August | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | August | 2024 |
| :F:401::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0. | August | 2024 |
| 6304 | August | 2024 |
| :F:219::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| 9561 | August | 2024 |
| :F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | August | 2024 |
| :F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | August | 2024 |
| 3555 | August | 2024 |
| 3350 | August | 2024 |
| :F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | August | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | August | 2024 |
| 7761 | Verified | August | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | August | 2024 |
| 2898 | August | 2024 |
| 2041 | August | 2024 |
| 08::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | August | 2024 |
| :F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | August | 2024 |
| 1973 | August | 2024 |
| 2347 | August | 2024 |
| :F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | August | 2024 |
| :F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | August | 2024 |
| 6774 | August | 2024 |
| :F:291::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:291:0. | August | 2024 |
| 4902 | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| 5934 | August | 2024 |
| | August | 2024 |
| 8535 | August | 2024 |
| 0060 | August | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | August | 2024 |
| 6201 | August | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | August | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | August | 2024 |
| 6122 | August | 2024 |
| 08::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | August | 2024 |
| 6266 | August | 2024 |
| 3986 | August | 2024 |
| :F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | August | 2024 |
| 3761 | August | 2024 |
| 3102 | August | 2024 |
| 5891 | August | 2024 |
| :F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| :F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | August | 2024 |
| 5815 | August | 2024 |

| | |
|---|---|
| ;F:251:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | August 2024 |
| ;F:243:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | August 2024 |
| 9006 | August 2024 |
| ;F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | August 2024 |
| 2081 | August 2024 |
| 9015      Verified | August 2024 |
|              Verified | August 2024 |
| ;F:219::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | August 2024 |
| 2015 | August 2024 |
| ::::::A:1:vb:1101137::0.01400::0:1:0;;F:219:219:2:1133226:0.18000:9999 | August 2024 |
| 5645      Verified | August 2024 |
| | August 2024 |
| | August 2024 |
| | August 2024 |
| | August 2024 |
| 6573      Verified | August 2024 |
|              Verified | August 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0..18, | August 2024 |
| 9327 | August 2024 |
| 6340 | August 2024 |
| 3388 | August 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | August 2024 |
| 2583 | August 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | August 2024 |
| 6861 | August 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | August 2024 |
| 1164 | August 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | August 2024 |
| 5070 | August 2024 |
| ;F:251::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | August 2024 |
| 5520 | August 2024 |
| 6392 | August 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0..18, | August 2024 |
| 5151      Verified | August 2024 |
| 6258 | August 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0..18, | August 2024 |
| 7084 | August 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0..18, | August 2024 |
| 7504 | August 2024 |
| ;F:227::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0. | August 2024 |
| 1585 | August 2024 |
| 3978 | August 2024 |
| ;F:441::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:441:0. | August 2024 |
| | August 2024 |
| | August 2024 |
| | August 2024 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | August 2024 |
| ;F:401::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0. | August 2024 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | August 2024 |
| 2189 | August 2024 |
| 5368 | August 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0..18, | August 2024 |
| | August 2024 |
| | August 2024 |
| | August 2024 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | August 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:61:0..18,TD1: | August 2024 |
| 5044 | August 2024 |
| 4021 | August 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0..18, | August 2024 |
| 9957 | August 2024 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | August 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0..18, | August 2024 |
| 6417 | August 2024 |
| ;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | August 2024 |
| | August 2024 |
| 3656 | August 2024 |
| | August 2024 |
| | August 2024 |
| | August 2024 |
| | August 2024 |
| 0848 | August 2024 |
| 0822 | August 2024 |
| ;F:401::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0. | August 2024 |
| 2207      Verified | August 2024 |
| ;F:227::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0. | August 2024 |
| ;F:227::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0. | August 2024 |
| ;F:227::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0. | August 2024 |
| 4899 | August 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | August 2024 |
| 2772      Verified | August 2024 |
| | August 2024 |
| | August 2024 |
| | August 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0..18, | August 2024 |
| 5073 | August 2024 |
| ;F:251::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | August 2024 |
| 1931 | August 2024 |
| ;F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | August 2024 |
| 9634 | August 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | August 2024 |
| 3265 | August 2024 |
| | August 2024 |
| | August 2024 |
| | August 2024 |
| 8312 | August 2024 |
| 9306 | August 2024 |
| ;F:219::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | August 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0..18, | August 2024 |
| ;F:219::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | August 2024 |
| 7329 | August 2024 |
| 7815      Verified | August 2024 |
| 6468      Verified | August 2024 |
| ;F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | August 2024 |
| 9108      Verified | August 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0..18, | August 2024 |
| ;F:227::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0. | August 2024 |
| | August 2024 |
| | August 2024 |
| | August 2024 |

| | | |
|---|---|---|
| 4790 | | |
| ;F:223.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:223:0. | August | 2024 |
| 2779 | August | 2024 |
| 0381 | August | 2024 |
| 1476 | August | 2024 |
| ;F:330.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:330:0. | August | 2024 |
| ;F:283.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | August | 2024 |
| 5271 | August | 2024 |
| ;F:251.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| 2905 | August | 2024 |
| ;F:275.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:275:0. | August | 2024 |
| 4551 | August | 2024 |
| ;F:275.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:275:0. | August | 2024 |
| ;F:251.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | August | 2024 |
| 6058 | August | 2024 |
| 1914 | August | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.,18, | August | 2024 |
| 4048 | August | 2024 |
| ;F:251.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | August | 2024 |
| 3459 | Verified | August | 2024 |
| ;F:156.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0. | August | 2024 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.,18, | August | 2024 |
| 1871 | August | 2024 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.,18, | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| 0647 | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| 7986 | August | 2024 |
| ;F:243.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | August | 2024 |
| 4781 | August | 2024 |
| ;F:243.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | August | 2024 |
| 1163 | August | 2024 |
| ;F:243.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | August | 2024 |
| ;F:338.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:338:0. | August | 2024 |
| 9209 | August | 2024 |
| ;F:164.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | August | 2024 |
| 5194 | August | 2024 |
| 7780 | August | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.,18, | August | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.,18, | August | 2024 |
| 3814 | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| 5708 | August | 2024 |
| ;F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | August | 2024 |
| 5964 | August | 2024 |
| ;F:164.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | August | 2024 |
| 5194 | August | 2024 |
| ;F:164.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | August | 2024 |
| ;F:322.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | August | 2024 |
| 9290 | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| ;F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | August | 2024 |
| 7791 | August | 2024 |
| ;F:322.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | August | 2024 |
| 0653 | Verified | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| ;F:259.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | August | 2024 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.,18, | August | 2024 |
| 3965 | August | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.,18, | August | 2024 |
| 1306 | August | 2024 |
| ;F:243.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | August | 2024 |
| 2996 | August | 2024 |
| 9895 | August | 2024 |
| 3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | August | 2024 |
| 3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | August | 2024 |
| 5435 | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| ;F:306.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0. | August | 2024 |
| 9361 | August | 2024 |
| ;F:219.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | August | 2024 |
| 0839 | August | 2024 |
| 3714 | August | 2024 |
| ;F:259.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | August | 2024 |
| ;F:259.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | August | 2024 |
| 0352 | May | 2024 |
| 1542 | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| 6105 | Restricted | August | 2024 |
| | August | 2024 |
| | August | 2024 |
| | Restricted | August | 2024 |
| 1805 | Restricted | July | 2024 |
| 8779 | July | 2024 |
| 2::1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1: | July | 2024 |
| 8490 | March | 2024 |
| 5040 | July | 2024 |
| ;F:251.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | May | 2024 |
| 3190 | July | 2024 |
| | July | 2024 |

.F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0.    July    2024
3767    July    2024
5709    July    2024
40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,    July    2024
    July    2024
    July    2024
    July    2024
.F:156:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0.    July    2024
00:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18,    July    2024
3084    July    2024
48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18,    July    2024
5302    Verified    July    2024
.F:172:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0.    July    2024
2015    Verified    July    2024
.F:172:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0.    July    2024
3655    July    2024
    July    2024
    July    2024
    July    2024
5156    July    2024
32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18,    July    2024
32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18,    July    2024
4096    July    2024
1023    Verified    July    2024
08::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18,    July    2024
08::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18,    July    2024
8352    July    2024
.F:251:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0.    July    2024
3232    Verified    July    2024
.F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0.    July    2024
7135    July    2024
    July    2024
    July    2024
    July    2024
3774    July    2024
.F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0.    July    2024
.F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0.    July    2024
7769    July    2024
1665    July    2024
32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18,    July    2024
    July    2024
    July    2024
    July    2024
5719    Verified    July    2024
5721    Verified    July    2024
1.F:188:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0    July    2024
6710    Verified    July    2024
.F:243:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0.    July    2024
3805    Verified    July    2024
.F:188:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0.    July    2024
4275    July    2024
8526    July    2024
.F:243:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0.    July    2024
.F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.    July    2024
    July    2024
    July    2024
    July    2024
9737    July    2024
1704    Verified    July    2024
8590    Verified    July    2024
    Verified    July    2024
8064    Verified    July    2024
7641    July    2024
.F:227:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0.    July    2024
.F:219:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0.    July    2024
0835    July    2024
    July    2024
    July    2024
    July    2024
.F:219:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0.    July    2024
.F:172:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0.    July    2024
    July    2024
    July    2024
.F:203:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0.    July    2024
    July    2024
    July    2024
    July    2024
6691    July    2024
24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,    July    2024
    July    2024
    July    2024
    July    2024
1977    July    2024
.F:386:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:386:0.    July    2024
.F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.    July    2024
4428    July    2024
3916    July    2024
    July    2024
    July    2024
5003    July    2024
7605    April    2024
    July    2024
    July    2024
    July    2024
    Restricted    July    2024
    July    2024
4476    Restricted    July    2024
300:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1720877078659,hk:e1    July    2024
9852    Restricted    July    2024
    Restricted    July    2024
    July    2024
    July    2024
3831    July    2024
3766    May    2024
    July    2024
    July    2024

```
;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0.    July      2024
8276                                                                   July      2024
                                                                      July      2024
                                                                      July      2024
7207                                                                  July      2024
;F:362::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0.    July      2024
                                                                      July      2024
                                                                      July      2024
                                                                      July      2024
9112                                                                  July      2024
;F:386::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:386:0.    July      2024
;F:386::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:386:0.    July      2024
3903                                                                  July      2024
              Restricted                                              July      2024
3114          Restricted                                              July      2024
              Restricted                                              July      2024
0321          Restricted                                              July      2024
300:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1720509853737,hk:e1  July      2024
                                                                      July      2024
                                                                      July      2024
3820                                                                  July      2024
                                                                      July      2024
                                                                      July      2024
                                                                      July      2024
5807          Verified                                                July      2024
;F:425::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:425:0.    July      2024
6460                                                                  July      2024
;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0.    July      2024
;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0.    July      2024
2211                                                                  July      2024
1333                                                                  July      2024
3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD     July      2024
7350          Verified                                                June      2024
3679          Verified                                                July      2024
              Verified                                                July      2024
1818          Verified                                                July      2024
24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,    July      2024
5196                                                                  July      2024
3003                                                                  July      2024
;F:251::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0.    July      2024
116::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18     July      2024
6524          Verified                                                July      2024
                                                                      July      2024
                                                                      July      2024
                                                                      July      2024
5308          Verified                                                July      2024
4810          Verified                                                July      2024
;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0.    July      2024
0739                                                                  July      2024
7044                                                                  July      2024
;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0.    July      2024
8029                                                                  July      2024
9759                                                                  July      2024
;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.    July      2024
7976                                                                  July      2024
;F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0.    July      2024
4369                                                                  July      2024
;F:251::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0.    July      2024
9889                                                                  July      2024
;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0.    July      2024
40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,    July      2024
48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18,    July      2024
9001                                                                  July      2024
                                                                      July      2024
                                                                      July      2024
                                                                      July      2024
300:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1719999941620,hk:e1  July      2024
                                                                      July      2024
                                                                      July      2024
0011                                                                  June      2024
40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,    July      2024
9999                                                                  July      2024
3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD     July      2024
1040                                                                  July      2024
;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0.    July      2024
8218                                                                  July      2024
                                                                      July      2024
                                                                      July      2024
                                                                      July      2024
2742                                                                  June      2024
16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18,    June      2024
5230          Restricted                                              July      2024
8980          Restricted                                              July      2024
              Restricted                                              July      2024
k:1:vb:1101137::0.01400::0:1:0;;F:116:116:2:1133226:0.18000:999999,1  July      2024
1641                                                                  July      2024
;F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0.    July      2024
;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.    July      2024
00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18,    July      2024
3976          Verified                                                July      2024
                                                                      June      2024
                                                                      June      2024
                                                                      June      2024
32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18,    June      2024
9673                                                                  June      2024
3960                                                                  June      2024
32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18,    June      2024
0296                                                                  June      2024
;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.    June      2024
;F:156::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0.    June      2024
8535                                                                  June      2024
                                                                      June      2024
                                                                      June      2024
                                                                      June      2024
                                                                      June      2024
                                                                      June      2024
;F:306::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0.    June      2024
```

3535
16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18,     June     2024
16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18,     June     2024
4458     June     2024
3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD     June     2024
8217     June     2024
2708     June     2024
.F:362::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0.     June     2024
0276     June     2024
7759     June     2024
.F:195::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:195:0.     June     2024
4810     Verified     June     2024
40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,     June     2024
     June     2024
     June     2024
     June     2024
     June     2024
     June     2024
D112     June     2024
.F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0.     June     2024
.F:219::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0.     June     2024
.F:219::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0.     June     2024
9639     June     2024
4269     June     2024
48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18,     June     2024
32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18,     June     2024
8512     Verified     June     2024
.F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.     June     2024
D833     June     2024
6332     Verified     June     2024
.F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0.     June     2024
1043     June     2024
16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18,     June     2024
     June     2024
     June     2024
     June     2024
.F:275::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:275:0.     June     2024
4980     June     2024
40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,     June     2024
5849     June     2024
1122     June     2024
48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18,     June     2024
8912     June     2024
.F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0.     June     2024
     June     2024
     June     2024
24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,     June     2024
2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1:     June     2024
2436     June     2024
.F:298::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298:0.     June     2024
4962     June     2024
8219     June     2024
.F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0.     June     2024
7760     June     2024
.F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0.     June     2024
24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,     June     2024
5978     Verified     June     2024
.F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0.     June     2024
1809     June     2024
     June     2024
     June     2024
     June     2024
.F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0.     June     2024
5663     June     2024
.F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0.     June     2024
2371     June     2024
1441     June     2024
     June     2024
     June     2024
1649     June     2024
.F:306::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0.     June     2024
24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,     June     2024
7834     June     2024
.F:306::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0.     June     2024
8599     June     2024
.F:306::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0.     June     2024
.F:188::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0.     June     2024
6951     June     2024
2243     June     2024
.F:188::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0.     June     2024
5569     June     2024
16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18,     June     2024
.F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.     June     2024
2234     Verified     June     2024
24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,     June     2024
9052     June     2024
24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,     June     2024
7654     June     2024
7109     June     2024
.F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0.     June     2024
     June     2024
     June     2024
     June     2024
.F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0.     June     2024
0073     June     2024
     June     2024
     June     2024
     June     2024
     June     2024
6267     June     2024
16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18,     June     2024
     June     2024
     June     2024
     June     2024
     June     2024
     June     2024

| | | |
|---|---|---|
| 6798 | June | 2024 |
| ;F:243-;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | June | 2024 |
| 3188 | June | 2024 |
| ;F:346-;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | June | 2024 |
| 3712       Verified | June | 2024 |
| ;F:283-;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | June | 2024 |
| ;F:180-;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | June | 2024 |
| 5777 | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| 5816 | June | 2024 |
| 1852 | June | 2024 |
| 7735 | June | 2024 |
| ;F:251-;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | June | 2024 |
| ;F:219-;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | June | 2024 |
| 8094       Verified | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| ;F:164-;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | June | 2024 |
| 16:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | June | 2024 |
| 6655 | June | 2024 |
| ;F:267-;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | June | 2024 |
| 0123 | June | 2024 |
| 7499       Verified | June | 2024 |
| ;F:180-;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| 7624 | June | 2024 |
| ;F:211-;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:211:0. | June | 2024 |
| 3580 | June | 2024 |
| 3208 | June | 2024 |
| 1493 | June | 2024 |
| 7054 | May | 2024 |
| ;F:481-;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:481:0. | June | 2024 |
| 3417       Verified | June | 2024 |
| ;F:188-;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | June | 2024 |
| 40:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | June | 2024 |
| 5391 | June | 2024 |
| 9590       Verified | June | 2024 |
| ;F:164-;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| 40:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | June | 2024 |
| 1378 | June | 2024 |
| 6917 | June | 2024 |
| 9657 | June | 2024 |
| ;F:164-;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | June | 2024 |
| 2107 | June | 2024 |
| 24:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| 3464 | May | 2024 |
| 2084 | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| ;F:283-;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | May | 2024 |
| 3454 | May | 2024 |
| 24:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | May | 2024 |
| 0901 | May | 2024 |
| ;F:180-;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | May | 2024 |
| 4205 | May | 2024 |
| 32:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| ;F:298-;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298:0. | May | 2024 |
| ;F:180-;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | May | 2024 |
| 0871 | May | 2024 |
| ;F:180-;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | May | 2024 |
| 2908       Verified | May | 2024 |
| 3:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | May | 2024 |
| 5850 | May | 2024 |
| ;F:164-;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | May | 2024 |
| 3451 | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 0215 | May | 2024 |
| ;F:203-;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | May | 2024 |
| 2837 | May | 2024 |
| 00:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | May | 2024 |
| 3518       Verified | May | 2024 |
| ;F:465-;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:465:0. | May | 2024 |
| 140:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18 | May | 2024 |
| 3988       Verified | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 5585 | May | 2024 |
| 40:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | May | 2024 |
| 24:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | May | 2024 |
| 1055       Verified | May | 2024 |
| 4332       Verified | May | 2024 |
| 24:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | May | 2024 |
| 4953       Verified | May | 2024 |
| 3034       Verified | May | 2024 |
| 6296       Verified | May | 2024 |
| Verified | May | 2024 |
| ;F:401-;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0. | May | 2024 |
| 5526 | May | 2024 |
| 24:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | May | 2024 |
| 6162 | May | 2024 |
| 24:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | May | 2024 |

|  |  | May | 2024 |
|---|---|---|---|
|  |  | May | 2024 |
| 6830 |  | May | 2024 |
| 3339 |  | May | 2024 |
| 9960 |  | May | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, |  | May | 2024 |
| :F:219::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. |  | May | 2024 |
| :F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. |  | May | 2024 |
| :F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. |  | May | 2024 |
| 4472 |  | May | 2024 |
| :F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. |  | May | 2024 |
| 7451 |  | May | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, |  | May | 2024 |
| 5177 |  | May | 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1: |  | May | 2024 |
|  |  | May | 2024 |
|  |  | May | 2024 |
| 1323 |  | April | 2024 |
| :F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. |  | May | 2024 |
| 1721 |  | May | 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, |  | May | 2024 |
| 6795 |  | May | 2024 |
|  |  | May | 2024 |
|  |  | May | 2024 |
| 1578 |  | May | 2024 |
| 9523 |  | May | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, |  | May | 2024 |
| :F:219::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. |  | May | 2024 |
| 5528 |  | May | 2024 |
| 3831 |  | May | 2024 |
| :F:306::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0. |  | May | 2024 |
| 0713 |  | May | 2024 |
| :F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. |  | May | 2024 |
|  |  | May | 2024 |
|  |  | May | 2024 |
| :F:156::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0. |  | May | 2024 |
| 6696 |  | May | 2024 |
| :F:195::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:195:0. |  | May | 2024 |
| 5744 |  | May | 2024 |
| 4915 | Verified | May | 2024 |
| :F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. |  | May | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, |  | May | 2024 |
| 2274 |  | May | 2024 |
|  |  | May | 2024 |
|  |  | May | 2024 |
| :F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. |  | May | 2024 |
| 8151 |  | May | 2024 |
|  |  | May | 2024 |
|  |  | May | 2024 |
| :F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. |  | May | 2024 |
| :F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. |  | May | 2024 |
| 1434 |  | May | 2024 |
| 4726 |  | May | 2024 |
| :F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. |  | May | 2024 |
|  |  | May | 2024 |
|  |  | May | 2024 |
| 5795 |  | May | 2024 |
| :F:195::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:195:0. |  | May | 2024 |
| :F:195::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:195:0. |  | May | 2024 |
| 5751 |  | May | 2024 |
| 8387 |  | May | 2024 |
| :F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. |  | May | 2024 |
|  |  | May | 2024 |
|  |  | May | 2024 |
| 7787 |  | May | 2024 |
| 0447 |  | May | 2024 |
| :F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. |  | May | 2024 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, |  | May | 2024 |
| 0697 |  | May | 2024 |
|  |  | May | 2024 |
|  |  | May | 2024 |
|  |  | May | 2024 |
| X00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:1715586459214,hk:e1 |  | May | 2024 |
| 1785 | Restricted | May | 2024 |
|  | Restricted | May | 2024 |
|  |  | May | 2024 |
| 2100 | Verified | May | 2024 |
| :F:251::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. |  | May | 2024 |
| 3220 |  | April | 2024 |
|  |  | May | 2024 |
| 4785 |  | May | 2024 |
|  |  | May | 2024 |
|  |  | May | 2024 |
|  |  | May | 2024 |
| X00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:1714820784680,hk:e1 |  | May | 2024 |
|  | Restricted | May | 2024 |
| 8998 | Restricted | April | 2024 |
|  |  | May | 2024 |
| 0274 |  | April | 2024 |
| 1820 |  | April | 2024 |
|  |  | May | 2024 |
| 1923 |  | April | 2024 |
|  |  | May | 2024 |
| 6959 |  | April | 2024 |
|  |  | May | 2024 |
|  |  | April | 2024 |
| X00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:1713954168525,hk:e1 |  | April | 2024 |
|  | Restricted | April | 2024 |

| Code / Entry | Status | Month | Year |
|---|---|---|---|
| 3200 | Restricted | April | 2024 |
| 6214 | Verified | December | 2023 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | April | 2024 |
| | | April | 2024 |
| ;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | | April | 2024 |
| 5498 | | April | 2024 |
| ;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | | April | 2024 |
| | | April | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | April | 2024 |
| | | April | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | | April | 2024 |
| | | April | 2024 |
| ;F:219::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | | April | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | April | 2024 |
| 4714 | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| ;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | | April | 2024 |
| 4901 | | April | 2024 |
| 9364 | | April | 2024 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | April | 2024 |
| ;F:211::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:211:0. | | April | 2024 |
| 1697 | | April | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | April | 2024 |
| 5573 | Verified | April | 2024 |
| 8877 | | April | 2024 |
| ;F:188::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| 9678 | | April | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | April | 2024 |
| 3616 | | April | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | April | 2024 |
| 5860 | | April | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | April | 2024 |
| 2830 | | April | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | | April | 2024 |
| 4675 | | April | 2024 |
| 08::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | | April | 2024 |
| 5965 | | April | 2024 |
| ;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| 4965 | | April | 2024 |
| 2089 | | April | 2024 |
| | | April | 2024 |
| 9390 | | April | 2024 |
| 7002 | Verified | April | 2024 |
| 9049 | Verified | April | 2024 |
| | Verified | April | 2024 |
| 9029 | Verified | April | 2024 |
| ;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | | April | 2024 |
| 9612 | | April | 2024 |
| 2199 | | April | 2024 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | | April | 2024 |
| ;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | | April | 2024 |
| ;F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | | April | 2024 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | | April | 2024 |
| 6773 | | April | 2024 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | | April | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | April | 2024 |
| 8145 | Verified | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | | April | 2024 |
| 4762 | | April | 2024 |
| 8445 | | April | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | | April | 2024 |
| 8201 | | April | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | April | 2024 |
| 6138 | | April | 2024 |
| ;F:298::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298:0. | | April | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | April | 2024 |
| 4313 | | April | 2024 |
| 2018 | | April | 2024 |
| ;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| 8346 | | April | 2024 |
| ;F:188::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | | April | 2024 |
| | | April | 2024 |
| 3808 | | March | 2024 |
| | | April | 2024 |
| 3293 | | March | 2024 |
| 3814 | | March | 2024 |
| | | April | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | April | 2024 |
| 6032 | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| ;F:330::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:330:0. | | April | 2024 |
| 1313 | | April | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | April | 2024 |
| 1191 | | April | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | April | 2024 |

| | | |
|---|---|---|
| 1427 | April | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | April | 2024 |
| 8997 | April | 2024 |
| 3044 | April | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | April | 2024 |
| 6302 | April | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | April | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | April | 2024 |
| 8430 | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | April | 2024 |
| 2241 | April | 2024 |
| 5280 | April | 2024 |
| ;F:338::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:338:0. | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| ;F:227::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0. | April | 2024 |
| 3620 | April | 2024 |
| ;F:346::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | April | 2024 |
| 9517 | April | 2024 |
| | March | 2024 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | March | 2024 |
| | March | 2024 |
| ;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 1197 | March | 2024 |
| 8137 | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 8383 | Verified | March | 2024 |
| | March | 2024 |
| 3874 | March | 2024 |
| | March | 2024 |
| 9652 | March | 2024 |
| 5219 | March | 2024 |
| | March | 2024 |
| 8241 | Verified | March | 2024 |
| 0896 | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| ;F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | March | 2024 |
| | March | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | March | 2024 |
| | March | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | March | 2024 |
| | March | 2024 |
| ;F:219::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | March | 2024 |
| | March | 2024 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | March | 2024 |
| | March | 2024 |
| 3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | March | 2024 |
| | March | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 1066 | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 2099 | Verified | March | 2024 |
| 3560 | Verified | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 0191 | March | 2024 |
| 1682 | March | 2024 |
| 1058 | February | 2024 |
| | March | 2024 |
| | March | 2024 |
| 5603 | February | 2024 |
| 6487 | February | 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | March | 2024 |
| 4828 | March | 2024 |
| | March | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | March | 2024 |
| 9117 | March | 2024 |
| 5325 | March | 2024 |
| ::::;A:1:xb:1101137::0.01400::0:1:0:;F:164:164:2:1133226:0.18000:9999 | March | 2024 |
| | March | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | March | 2024 |
| 3464 | February | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 6828 | February | 2024 |
| | March | 2024 |
| | March | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | March | 2024 |
| | March | 2024 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | March | 2024 |
| | March | 2024 |
| ;F:251::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | March | 2024 |
| 7942 | March | 2024 |

| | | |
|---|---|---|
| 'r.\:xb:1101137::0.01400::0:1:0;:F:140:140:2:1133226:0.18000:999999,1 9595 | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18, | March | 2024 |
| | March | 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:116:0.18, | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 1837        Verified | March | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0. | March | 2024 |
| ;F:306::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:306:0. | March | 2024 |
| 9252        Verified | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 7632 | March | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:243:0. | March | 2024 |
| 9859 | February | 2024 |
| | March | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | March | 2024 |
| 9768 | March | 2024 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:203:0. | March | 2024 |
| ;F:219::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:219:0. | March | 2024 |
| 4597 | March | 2024 |
| | March | 2024 |
| 4346 | February | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 5834 | February | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 2814 | February | 2024 |
| | March | 2024 |
| 0396 | February | 2024 |
| | March | 2024 |
| 7528 | February | 2024 |
| 4175 | February | 2024 |
| | March | 2024 |
| | February | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | February | 2024 |
| | February | 2024 |
| ;F:227::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:227:0. | February | 2024 |
| | February | 2024 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:100:0.18, | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| 5772 | February | 2024 |
| ;F:306::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:306:0. | February | 2024 |
| ........;A:1:xb:1101137::0.01400::0:1:0;:F:306:306:2:1133226:0.18000:9999 | February | 2024 |
| 8806 | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:148:0.18, | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| ;F:401::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:401:0. | February | 2024 |
| 0813 | February | 2024 |
| ;F:401::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:401:0. | February | 2024 |
| | February | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| ;F:346::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:346:0. | February | 2024 |
| | February | 2024 |
| ;F:275::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:275:0. | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:148:0.18, | February | 2024 |
| | February | 2024 |
| ;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:267:0. | February | 2024 |
| 2968 | February | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180:0. | February | 2024 |
| ;F:188::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:188:0. | February | 2024 |
| 7227 | February | 2024 |
| 3296 | February | 2024 |
| 3::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:93:0.18,TD | February | 2024 |
| 9416        Verified | February | 2024 |
| 1283        Verified | February | 2024 |
| Verified | February | 2024 |
| 7553        Verified | February | 2024 |
| 4397 | February | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | February | 2024 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:203:0. | February | 2024 |
| ;F:362::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:362:0. | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| 0402 | February | 2024 |
| 3052 | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| ;F:219::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:219:0. | February | 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:116:0.18, | February | 2024 |

| | | Month | Year |
|---|---|---|---|
| 5276 | | February | 2024 |
| ;F:172.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | | February | 2024 |
| 0593 | | February | 2024 |
| 2437 | Verified | February | 2024 |
| ;F:203.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | | February | 2024 |
| | | February | 2024 |
| | | February | 2024 |
| 9731 | Verified | January | 2024 |
| | | February | 2024 |
| | | February | 2024 |
| 3341 | Verified | January | 2024 |
| 3307 | | January | 2024 |
| | | February | 2024 |
| 1085 | | January | 2024 |
| | | February | 2024 |
| | | February | 2024 |
| 0796 | | January | 2024 |
| | | January | 2024 |
| ;F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | January | 2024 |
| 9889 | | January | 2024 |
| %:1:vb:1101137::0.01400::0:1:0;F:124:124:2:1133226:0.18000:999999,1 | | January | 2024 |
| | | January | 2024 |
| 3414 | | January | 2024 |
| 24.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | January | 2024 |
| | | January | 2024 |
| ;F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | January | 2024 |
| | | January | 2024 |
| 1891 | | January | 2024 |
| :::::;A:1:vb:1101137::0.01400::0:1:0;F:227:227:2:1133226:0.18000:9999 | | January | 2024 |
| 9502 | | January | 2024 |
| ;F:227.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0. | | January | 2024 |
| | | January | 2024 |
| | | January | 2024 |
| | | January | 2024 |
| ;F:164.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | January | 2024 |
| | | January | 2024 |
| 24.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | January | 2024 |
| ;F:441.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:441:0. | | January | 2024 |
| 2575 | | January | 2024 |
| | | January | 2024 |
| ;F:267.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | | January | 2024 |
| | | January | 2024 |
| | | January | 2024 |
| | | January | 2024 |
| | | January | 2024 |
| 2517 | Verified | December | 2023 |
| 7937 | Verified | December | 2023 |
| | | December | 2023 |
| :::::;A:1:vb:1101137::0.01400::0:1:0;F:180:180:2:1133226:0.18000:9999 | | December | 2023 |
| ;F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | December | 2023 |
| | | December | 2023 |
| ;F:164.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | December | 2023 |
| 7,;F:164.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0 | | December | 2023 |
| 1302 | Verified | December | 2023 |
| :::::;A:1:vb:1101137::0.01400::0:1:0;F:164:164:2:1133226:0.18000:999 | | December | 2023 |
| 1649 | Verified | December | 2023 |
| | | December | 2023 |
| | | December | 2023 |
| | | December | 2023 |
| 08.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | | November | 2023 |
| 1398 | | November | 2023 |
| | | June | 2024 |
| | | June | 2024 |
| 3887 | | December | 2023 |
| 8159 | | November | 2023 |
| 4060 | | November | 2023 |
| | | February | 2024 |
| 0663 | | February | 2024 |
| K0:0.00000::0:1:0;;F:288.:2:200001369:0.18000:999999,200057989:0.18000: | | February | 2024 |
| | | February | 2024 |
| 4011 | | November | 2023 |
| 1595 | | November | 2023 |
| 8569 | Verified | December | 2023 |
| K0:0.00000::0:1:0;;F:288.:2:200001369:0.18000:999999,200057989:0.18000: | | February | 2024 |
| | | February | 2024 |
| 7160 | | November | 2023 |
| | | February | 2024 |
| !:144:144:1:200001369:0.18000:999999;G:TT:144:0.18,TD1:144:0.18:IGS | | February | 2024 |
| 300:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:1701517356545,hk:e1 | | December | 2023 |
| 2364 | | December | 2023 |
| | | January | 2024 |
| | | January | 2024 |
| 1894 | | December | 2023 |
| K0:0.00000::0:1:0;;F:288.:2:200001369:0.18000:999999,200057989:0.18000: | | January | 2024 |
| 7929 | | September | 2023 |
| | | January | 2024 |
| K0:0.00000::0:1:0;;F:288.:2:200001369:0.18000:999999,200057989:0.18000: | | January | 2024 |
| 4946 | | October | 2023 |
| 300:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:1703763616337,hk:e1 | | December | 2023 |
| | | December | 2023 |
| 2566 | | December | 2023 |
| | | December | 2023 |
| 9922 | Restricted | December | 2023 |
| | Restricted | December | 2023 |
| 7169 | Verified | December | 2023 |
| K0:0.00000::0:1:0;;F:288.:2:200001369:0.18000:999999,200057989:0.18000: | | December | 2023 |
| | | December | 2023 |
| 3217 | Verified | November | 2023 |
| 3275 | Verified | November | 2023 |
| | | December | 2023 |
| | Verified | December | 2023 |
| 6538 | Verified | December | 2023 |
| | | December | 2023 |
| | Verified | December | 2023 |
| 8300 | Verified | December | 2023 |
| 9282 | | October | 2023 |
| 7431 | | November | 2023 |

| | | |
|---|---|---|
| 9872 | December | 2023 |
| ;F:219:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | December | 2023 |
| 2811 | December | 2023 |
| ;F:219:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | December | 2023 |
| ;F:203:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | December | 2023 |
| 4021 | Verified | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 8810 | Verified | December | 2023 |
| ;F:354:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:354:0. | December | 2023 |
| 1925 | December | 2023 |
| 24:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | December | 2023 |
| 4227 | Verified | December | 2023 |
| 9563 | Verified | December | 2023 |
| ;F:180:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | December | 2023 |
| ;F:172:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | December | 2023 |
| 5353 | December | 2023 |
| 00:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | December | 2023 |
| 4941 | Restricted | December | 2023 |
| | Restricted | December | 2023 |
| | Restricted | December | 2023 |
| 0203 | Restricted | December | 2023 |
| 00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1702120683605,hk:e1 | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 6119 | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| ;F:164:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | December | 2023 |
| 1250 | December | 2023 |
| 24:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | December | 2023 |
| 3020 | December | 2023 |
| 8383 | December | 2023 |
| 32:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | December | 2023 |
| 40:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | December | 2023 |
| 7822 | December | 2023 |
| 5818 | December | 2023 |
| ;F:203:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | December | 2023 |
| 5458 | December | 2023 |
| ;F:203:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | December | 2023 |
| 7420 | December | 2023 |
| ;F:164:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | December | 2023 |
| 9244 | December | 2023 |
| 32:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | December | 2023 |
| 32:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | December | 2023 |
| 0409 | December | 2023 |
| 32:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | December | 2023 |
| 6068 | December | 2023 |
| 1391 | December | 2023 |
| ;F:172:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | December | 2023 |
| 32:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | December | 2023 |
| 7394 | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 3304 | December | 2023 |
| 24:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | December | 2023 |
| 9438 | December | 2023 |
| 32:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | December | 2023 |
| 7379 | December | 2023 |
| ;F:283:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | December | 2023 |
| 32:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | December | 2023 |
| 3446 | Verified | December | 2023 |
| ;F:164:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | December | 2023 |
| 4155 | Verified | December | 2023 |
| 9363 | December | 2023 |
| 5558 | November | 2023 |
| 0299 | Restricted | December | 2023 |
| | Restricted | December | 2023 |
| :::::A:1xb:1101137::0.01400::0:1:0;;F:283:283:2:1133226:0.18000:9999 | December | 2023 |
| 7603 | Restricted | December | 2023 |
| ;F:283:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | December | 2023 |
| 9424 | November | 2023 |
| 3391 | December | 2023 |
| | December | 2023 |
| 32:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | December | 2023 |
| 08:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | December | 2023 |
| 5219 | December | 2023 |
| 8617 | December | 2023 |
| ;F:180:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | December | 2023 |
| 4381 | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 48:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | December | 2023 |
| 9199 | December | 2023 |
| ;F:362:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0. | December | 2023 |
| 4428 | December | 2023 |
| ;F:164:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | December | 2023 |
| 2755 | December | 2023 |
| ;F:180:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| ;F:156:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0. | December | 2023 |
| 1765 | December | 2023 |
| ;F:259:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | December | 2023 |

| Entry | Status | Month | Year |
|---|---|---|---|
| ;F:433-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:433:0. | | December | 2023 |
| 1173 | | December | 2023 |
| 5554 | | November | 2023 |
| | | December | 2023 |
| | | December | 2023 |
| 9825 | | December | 2023 |
| | | December | 2023 |
| | | November | 2023 |
| 7786 | | November | 2023 |
| | | November | 2023 |
| 4994 | | November | 2023 |
| | | November | 2023 |
| 5087 | | November | 2023 |
| | | November | 2023 |
| 24-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | November | 2023 |
| | | November | 2023 |
| | | November | 2023 |
| | | November | 2023 |
| | | November | 2023 |
| | | November | 2023 |
| | | November | 2023 |
| | | November | 2023 |
| | | November | 2023 |
| | | November | 2023 |
| | | November | 2023 |
| ;F:259-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | | November | 2023 |
| 0296 | | November | 2023 |
| 8439 | | November | 2023 |
| 8519 | | November | 2023 |
| ;F:267-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | | November | 2023 |
| 5562 | | November | 2023 |
| ;F:164-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | November | 2023 |
| 9198 | | November | 2023 |
| 9008 | | November | 2023 |
| 1572 | | November | 2023 |
| ;F:164-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | November | 2023 |
| ;F:188-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | | November | 2023 |
| 6878 | Verified | November | 2023 |
| 24-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | November | 2023 |
| 3808 | | November | 2023 |
| 32-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | November | 2023 |
| 1844 | | November | 2023 |
| ;F:219-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | | November | 2023 |
| ;F:188-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | | November | 2023 |
| 6338 | | November | 2023 |
| 40-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | | November | 2023 |
| ;F:362-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0. | | November | 2023 |
| 2868 | | November | 2023 |
| ;F:267-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | | November | 2023 |
| 08-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | | November | 2023 |
| 3043 | | November | 2023 |
| 4291 | | November | 2023 |
| ;F:291-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:291:0. | | November | 2023 |
| ;F:283-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | November | 2023 |
| 24-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | November | 2023 |
| 1430 | | November | 2023 |
| 3-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | | November | 2023 |
| 7489 | | November | 2023 |
| 4400 | | November | 2023 |
| 1055 | | November | 2023 |
| 9536 | | November | 2023 |
| ;F:164-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | November | 2023 |
| ;F:164-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | November | 2023 |
| 4893 | | November | 2023 |
| ;F:188-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | | November | 2023 |
| 6953 | Verified | November | 2023 |
| 1;F:338-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:338:0 | | November | 2023 |
| 5312 | Verified | November | 2023 |
| 40-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | | November | 2023 |
| ;F:188-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | | November | 2023 |
| 0376 | | November | 2023 |
| 9940 | | November | 2023 |
| ;F:180-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | November | 2023 |
| 9544 | | November | 2023 |
| ;F:520-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:520:0. | | November | 2023 |
| 7028 | | November | 2023 |
| ;F:520-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:520:0. | | November | 2023 |
| ;F:520-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:520:0. | | November | 2023 |
| 7043 | | November | 2023 |
| 8371 | | November | 2023 |
| ;F:520-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:520:0. | | November | 2023 |
| ;F:338-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:338:0. | | November | 2023 |
| 7629 | | November | 2023 |
| 3862 | Verified | November | 2023 |
| ;F:322-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | | November | 2023 |
| 3411 | | November | 2023 |
| ;F:346-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | | November | 2023 |
| 2935 | | November | 2023 |
| 7933 | | November | 2023 |
| | | November | 2023 |
| 1675 | | November | 2023 |
| 5335 | | October | 2023 |
| | | November | 2023 |
| 6909 | | October | 2023 |
| | | November | 2023 |
| 3503 | | October | 2023 |
| | | November | 2023 |
| 3063 | | October | 2023 |
| 1445 | Verified | October | 2023 |
| | | November | 2023 |
| | | November | 2023 |
| 2909 | | October | 2023 |
| | | November | 2023 |
| | | November | 2023 |
| 6758 | | November | 2023 |
| ;F:251-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | | November | 2023 |
| 9112 | | November | 2023 |
| 32-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | November | 2023 |
| 1170 | Verified | October | 2023 |

;F:306::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:306:0. | November | 2023
5216 | November | 2023
| November | 2023
| November | 2023
| November | 2023
40::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:140:0.18, | November | 2023
32::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:132:0.18, | November | 2023
4787 | November | 2023
;F:362::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:362:0. | November | 2023
;F:283::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:283:0. | November | 2023
40::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:140:0.18, | November | 2023
;F:441::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:441:0. | November | 2023
48::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:148:0.18, | November | 2023
7948 | November | 2023
5827 | November | 2023
48::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:148:0.18, | November | 2023
5239          Verified | November | 2023
;F:243::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:243:0. | November | 2023
16::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:116:0.18, | November | 2023
| November | 2023
| November | 2023
| November | 2023
2954          Verified | October | 2023
| November | 2023
| November | 2023
| November | 2023
3367 | November | 2023
2740 | November | 2023
;F:322::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:322:0. | November | 2023
;F:188::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:188:0. | November | 2023
0154          Verified | November | 2023
| October | 2023
;F:322::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:322:0. | October | 2023
| October | 2023
;F:346::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:346:0. | October | 2023
| October | 2023
;F:267::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:267:0. | October | 2023
0388 | October | 2023
;F:267::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:267:0. | October | 2023
| October | 2023
1;F:401::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:401:0 | October | 2023
9952 | October | 2023
;F:322::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:322:0. | October | 2023
| October | 2023
;F:401::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:401:0. | October | 2023
| October | 2023
| October | 2023
| October | 2023
| October | 2023
;F:441::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:441:0. | October | 2023
;F:441::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:441:0. | October | 2023
1954 | October | 2023
| October | 2023
| October | 2023
| October | 2023
;F:243::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:243:0. | October | 2023
| October | 2023
| October | 2023
| October | 2023
| October | 2023
1;F:203::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:203:0 | October | 2023
| October | 2023
| October | 2023
| October | 2023
| October | 2023
;F:504::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:504:0. | October | 2023
4922 | October | 2023
;F:180::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:180:0. | October | 2023
;F:306::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:306:0. | October | 2023
5978 | October | 2023
5844          Verified | October | 2023
2230          Verified | October | 2023
;F:219::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:219:0. | October | 2023
;F:259::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:259:0. | October | 2023
7445 | October | 2023
1818 | October | 2023
24::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:124:0.18, | October | 2023
2538 | October | 2023
;F:267::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:267:0. | October | 2023
1702 | October | 2023
48::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:148:0.18, | October | 2023
7796          Verified | October | 2023
;F:338::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:338:0. | October | 2023
;F:164::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:164:0. | October | 2023
5892 | October | 2023
6090 | October | 2023
:::::A:1:xb:1101137::0.01400::0:1:0;;F:164:164:2:1133226:0.18000:9999 | October | 2023
5138 | October | 2023
| October | 2023
3783 | October | 2023
;F:164::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:164:0. | October | 2023
0942 | October | 2023
2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1: | October | 2023
2313 | October | 2023
2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1: | October | 2023
8635          Verified | October | 2023
;F:180::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:180:0. | October | 2023
;F:180::2:1133226:0.18000:999999;1101137:0.18000:999999;G:TT:180:0. | October | 2023
| October | 2023
| October | 2023
| October | 2023
| October | 2023
| October | 2023
4268 | October | 2023
| October | 2023

;F:338:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:338.0.
2646

9403
40:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140.0.18,
8310
2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85.0.18,TD1:
1923
;F:203:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203.0.
;F:203:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203.0.
6008
6383
48:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148.0.18,
3598
3408          Restricted
1793          Restricted
              Restricted
k:1:xb:1101137:.0.01400:.0:1:0:,F:148:148:2:1133226:0.18000:999999,1
48:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148.0.18,
5455          Verified
1660          Verified
7410          Verified
24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124.0.18,

7385
;F:243:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243.0.
2717
0112
3185          Verified
24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124.0.18,
24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124.0.18,
7872
8731
24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124.0.18,
;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164.0.
48:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148.0.18,
7221
;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164.0.
1560          Verified
;F:156:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156.0.
48:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148.0.18,
7761          Verified
0441
9317
32:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132.0.18,
1915
32:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132.0.18,
2382
3380
32:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132.0.18,
3473
32:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132.0.18,
;F:362:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362.0.
2317
;F:275:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:275.0.
5351          Verified
;F:243:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243.0.

7303
00:999999,G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1696839338049,hk:e1
;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164.0.
0326

;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180.0.
5536
7922          Verified
32:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132.0.18,
;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180.0.
1254
9066
;F:227:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227.0.

0460

1157

9945          Verified
4934

6980
5263          Verified

4717          Verified
4709          Verified

6894

October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
September 2023
October 2023
October 2023
October 2023
September 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
October 2023
September 2023
October 2023
September 2023
October 2023
September 2023
October 2023
September 2023
October 2023
September 2023
October 2023
September 2023
October 2023
September 2023
September 2023
October 2023
October 2023
September 2023
October 2023
October 2023

| | |
|---|---|
| 3259 | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| 5124        Verified | September 2023 |
| | September 2023 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | September 2023 |
| | September 2023 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | September 2023 |
| | September 2023 |
| 08::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | September 2023 |
| | September 2023 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | September 2023 |
| | September 2023 |
| ;F:188::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | September 2023 |
| | September 2023 |
| 24::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16950738757 | September 2023 |
| | September 2023 |
| 40::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16950735318 | September 2023 |
| | September 2023 |
| ;F:172::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16949740 | September 2023 |
| | September 2023 |
| ;F:180::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16949030 | September 2023 |
| | September 2023 |
| \:1:vb:1101137::0.01400::0:1:0;;F:93:93:2:1133226:0.18000:15002,1101 | September 2023 |
| 3::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:169490195044 | September 2023 |
| 2349 | September 2023 |
| 0335 | September 2023 |
| | September 2023 |
| ;F:172::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16948951 | September 2023 |
| 3302 | September 2023 |
| 9918 | September 2023 |
| :::::A:1:vb:1101137::0.01400::0:1:0;;F:172:172:2:1133226:0.18000:1500 | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| ;F:164::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16948225 | September 2023 |
| | September 2023 |
| 40::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16948225053 | September 2023 |
| | September 2023 |
| ;F:164::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16942117 | September 2023 |
| | April 2025 |
| | April 2025 |
| | April 2025 |
| 0875 | May 2025 |
| | March 2025 |
| 5834 | March 2025 |
| !0:0.00000::0:1:0;;F:288::2:200001369:0.18000:999999,200057989:0.18000: | March 2025 |
| | March 2025 |
| 1280 | August 2024 |
| 1573 | August 2024 |
| 1853 | August 2024 |
| | November 2024 |
| | November 2024 |
| !0:0.00000::0:1:0;;F:288::2:200001369:0.18000:999999,200057989:0.18000: | November 2024 |
| Restricted | November 2024 |
| 0824        Restricted | October 2024 |
| 2560 | July 2024 |
| 5509 | June 2024 |
| | November 2024 |
| 4961 | April 2024 |
| | November 2024 |
| !0:0.00000::0:1:0;;F:288::2:200001369:0.18000:999999,200057989:0.18000: | November 2024 |
| | November 2024 |
| 9132 | October 2024 |
| 5085 | July 2024 |
| | October 2024 |
| 9793 | July 2024 |
| 0437 | July 2024 |
| | October 2024 |
| 5898 | July 2024 |
| | October 2024 |
| 7720 | May 2024 |
| 4096        Verified | July 2024 |
| :::::A:1:vb:1101137::0.01400::0:1:0;;F:251:251:2:1133226:0.18000:9999 | October 2024 |
| ;F:251::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | July 2024 |
| !0:0.00000::0:1:0;;F:288::2:200001369:0.18000:999999,200057989:0.18000: | October 2024 |
| 4076 | October 2024 |
| 2804 | June 2024 |
| | September 2024 |
| 2780 | May 2024 |
| 4545 | April 2024 |
| | September 2024 |
| 4473 | June 2024 |
| | September 2024 |
| 2880        Verified | August 2024 |
| Restricted | September 2024 |
| 3412        Restricted | August 2024 |
| 9119 | June 2024 |
| | September 2024 |
| !0:0.00000::0:1:0;;F:288::2:200001369:0.18000:999999,200057989:0.18000: | September 2024 |
| | September 2024 |
| 1902 | August 2024 |
| 5858 | August 2024 |
| !0:0.00000::0:1:0;;F:288::2:200001369:0.18000:999999,200057989:0.18000: | August 2024 |
| | August 2024 |
| | August 2024 |
| 3826 | August 2024 |
| !0:0.00000::0:1:0;;F:288::2:200001369:0.18000:999999,200057989:0.18000: | August 2024 |
| 5452        Verified | August 2024 |
| Verified | August 2024 |
| 7650 | June 2024 |
| 4744 | May 2024 |
| | August 2024 |
| !0:0.00000::0:1:0;;F:288::2:200001369:0.18000:999999,200057989:0.18000: | August 2024 |
| | August 2024 |
| 5579 | July 2024 |

| | | | |
|---|---|---|---|
| K0.0.00000::0:1:0:;F:288::2:200001369:0.18000:999999,200057989:0.18000: | | August | 2024 |
| 6233 | | August | 2024 |
| | | August | 2024 |
| | | August | 2024 |
| 3887 | | July | 2024 |
| 2541 | Verified | August | 2024 |
| | | August | 2024 |
| 2662 | Verified | August | 2024 |
| | Verified | August | 2024 |
| | | August | 2024 |
| K0.0.00000::0:1:0:;F:288::2:200001369:0.18000:999999,200057989:0.18000: | | August | 2024 |
| 8534 | Restricted | August | 2024 |
| 5273 | Restricted | April | 2024 |
| K0.0.00000::0:1:0:;F:288::2:200001369:0.18000:999999,200057989:0.18000: | | August | 2024 |
| | | August | 2024 |
| | Restricted | August | 2024 |
| 1620 | Restricted | August | 2024 |
| | | August | 2024 |
| K0.0.00000::0:1:0:;F:288::2:200001369:0.18000:999999,200057989:0.18000: | | August | 2024 |
| | Restricted | August | 2024 |
| 8523 | Restricted | August | 2024 |
| 2670 | | June | 2024 |
| | | August | 2024 |
| | Restricted | August | 2024 |
| K0.0.00000::0:1:0:;F:288::2:200001369:0.18000:999999,200057989:0.18000: | | August | 2024 |
| 9984 | Restricted | August | 2024 |
| | | August | 2024 |
| | | August | 2024 |
| | | August | 2024 |
| ;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:322.0. | | August | 2024 |
| 3335 | | August | 2024 |
| 7852 | | August | 2024 |
| ;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:322.0. | | August | 2024 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:203.0. | | August | 2024 |
| 5545 | Verified | August | 2024 |
| 6624 | | August | 2024 |
| 2777 | | August | 2024 |
| 4991 | | August | 2024 |
| 4247 | | August | 2024 |
| 5474 | | April | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180.0. | | August | 2024 |
| 5975 | | August | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | | August | 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:148:0.18, | | August | 2024 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:259:0. | | August | 2024 |
| 3211 | | August | 2024 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:259:0. | | August | 2024 |
| 0469 | Verified | August | 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:148:0.18, | | August | 2024 |
| 8441 | | August | 2024 |
| ;F:362::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:362:0. | | August | 2024 |
| 9386 | | August | 2024 |
| 5369 | | August | 2024 |
| 08::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:108:0.18, | | August | 2024 |
| 4614 | | August | 2024 |
| 5062 | | August | 2024 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283:0. | | August | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:132:0.18, | | August | 2024 |
| 3459 | Verified | August | 2024 |
| ;F:251::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:251:0. | | August | 2024 |
| 3749 | | July | 2024 |
| 0673 | | August | 2024 |
| | | August | 2024 |
| 7167 | | August | 2024 |
| | | August | 2024 |
| | | August | 2024 |
| | | August | 2024 |
| | | August | 2024 |
| | | August | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0. | | August | 2024 |
| ;F:306::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:306:0. | | August | 2024 |
| 8944 | | August | 2024 |
| 7125 | | August | 2024 |
| ;F:306::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:306:0. | | August | 2024 |
| 08::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:108:0.18, | | August | 2024 |
| 0237 | | August | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | | August | 2024 |
| 8678 | | August | 2024 |
| 1482 | | August | 2024 |
| | | August | 2024 |
| 3008 | | August | 2024 |
| 0940 | | August | 2024 |
| | | August | 2024 |
| | | August | 2024 |
| | | August | 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:85:0.18,TD1: | | August | 2024 |
| 2130 | | August | 2024 |
| ;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:322.0. | | August | 2024 |
| 7645 | | August | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | | August | 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:53:0.18,TD1: | | August | 2024 |
| 6803 | | August | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18, | | August | 2024 |
| 0136 | | August | 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:116:0.18, | | June | 2024 |
| 8026 | | August | 2024 |
| | | August | 2024 |
| | | August | 2024 |
| | | August | 2024 |
| 9770 | | August | 2024 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283:0. | | August | 2024 |
| 2800 | | August | 2024 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283:0. | | August | 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:85:0.18,TD1: | | August | 2024 |
| 9981 | | August | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180.0. | | August | 2024 |
| 4475 | | August | 2024 |

| | |
|---|---|
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | August 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | August 2024 |
| 2028 | August 2024 |
| 8001          Verified | August 2024 |
| %1:xb:1101137::0.01400::0:1:0;;F:148:148:2:1133226:0.18000:999999,1 | August 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | August 2024 |
| 4129          Verified | August 2024 |
| 1655          Verified | August 2024 |
|              Verified | August 2024 |
| | August 2024 |
| | August 2024 |
| 1;F:362::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0 | August 2024 |
| 1789          Verified | August 2024 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | August 2024 |
| 0965          Verified | August 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | August 2024 |
| 4750 | August 2024 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | August 2024 |
| 7983 | August 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | August 2024 |
| 3023 | August 2024 |
| 3395 | August 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | August 2024 |
| 4303 | August 2024 |
| ;F:227::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0. | August 2024 |
| 7845          Verified | July 2024 |
| | August 2024 |
| | August 2024 |
| | August 2024 |
| ;F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | August 2024 |
| 4199 | August 2024 |
| 5404 | August 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | August 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | August 2024 |
| 1414 | August 2024 |
| 7994 | August 2024 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | August 2024 |
| 3096 | August 2024 |
| | August 2024 |
| 5952 | July 2024 |
| | August 2024 |
| 0:0.00000::0:1:0;;F:288::2:200001369:0.18000:999999,200057989:0.18000: | August 2024 |
| | August 2024 |
| | August 2024 |
| | August 2024 |
| ;F:227::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0. | August 2024 |
| ;F:227::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0. | August 2024 |
| 5019 | August 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | August 2024 |
| 3441 | August 2024 |
| 2324 | August 2024 |
| ;;;;;;A:1:xb:1101137::0.01400::0:1:0;;F:156:156:2:1133226:0.18000:9999 | August 2024 |
| | August 2024 |
| 2770 | July 2024 |
| ;F:156::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0. | August 2024 |
| 3628 | August 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | August 2024 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | August 2024 |
| 3093          Verified | August 2024 |
| 3851          Verified | August 2024 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | August 2024 |
| 6527 | April 2024 |
| | August 2024 |
| 1923 | July 2024 |
| 0:0.00000::0:1:0;;F:288::2:200001369:0.18000:999999,200057989:0.18000: | August 2024 |
| ; | August 2024 |
| | August 2024 |
| | August 2024 |
| 5464 | August 2024 |
| 4638 | August 2024 |
| 6203          Verified | August 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | August 2024 |
| 3363          Verified | August 2024 |
| ;F:338::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:338:0. | August 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | August 2024 |
| 5915 | August 2024 |
| 7598 | August 2024 |
| ;F:338::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:338:0. | August 2024 |
| | August 2024 |
| 0:0.00000::0:1:0;;F:288::2:200001369:0.18000:999999,200057989:0.18000: | August 2024 |
| | August 2024 |
| 6767 | July 2024 |
| | August 2024 |
| | August 2024 |
| | August 2024 |
| 7837          Verified | August 2024 |
| 0471          Verified | August 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | August 2024 |
| 2852 | August 2024 |
| ;F:362::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0. | August 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | August 2024 |
| 6296 | August 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | August 2024 |
| 9566          Verified | August 2024 |
| ;F:330::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:330:0. | August 2024 |
| ;F:338::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:338:0. | August 2024 |
| 0:0.00000::0:1:0;;F:288::2:200001369:0.18000:999999,200057989:0.18000: | July 2024 |
| | July 2024 |
| 0:0.00000::0:1:0;;F:288::2:200001369:0.18000:999999,200057989:0.18000: | July 2024 |
| 8893 | July 2024 |
| | July 2024 |
| 1488 | April 2024 |
| | July 2024 |
| | July 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | July 2024 |
| | July 2024 |

;F:243-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:243:0.

;F:259-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:259:0.
8486
;F:386-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:386:0.
0473

4419
;F:346-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:346:0.
32-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:132:0.18,
9398
5665
40:-2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18,
;F:243-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:243:0.
3546
;F:283-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283:0.
7910
8829
;F:283-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283:0.
;F:172-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:172:0.
6583
1554
;F:283-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283:0.
;F:283-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283:0.
3122
16:-2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:116:0.18,
6369
3219
40:-2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18,

;F:188-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:188:0.
6674
;F:267-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:267:0.
9664
;F:219-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:219:0.
;F:195-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:195:0.
5814
7590
;F:180-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180:0.
;F:370-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:370:0.
0284
24:-2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18,
7918
24:-2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18,
7090        Verified

;F:298-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:298:0.
5998
1725
;F:298-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:298:0.
4140
0E:-2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:108:0.18,
;F:195-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:195:0.
7274
;F:203-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:203:0.
9756
1908
;F:203-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:203:0.
48:-2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:148:0.18,
3386
;F:172-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:172:0.
8117
F:144:144:1:200001369:0.18000:999999,G:TT:144:0.18,TD1:144:0.18:IGS
300:999999,G:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:1713848577317,hk:e1

4695        Verified
3707        Verified
;F:188-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:188:0.
7847
3269
;F:227-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:227:0.
6934
24:-2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18,
5462
;F:409-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:409:0.
8480
;F:409-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:409:0.

;F:251-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:251:0.
4261
;F:599-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:599:0.
6645
3411
3575
6766
5460
;F:441-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:441:0.
;F:180-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180:0.
7351
;F:219-:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:219:0.
9616

| | |
|---|---|
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| April | 2024 |
| July | 2024 |
| April | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| June | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |
| July | 2024 |

| | | | |
|---|---|---|---|
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| ;F:386::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:386:0. | | July | 2024 |
| 5560 | | July | 2024 |
| ;F:386::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:386:0. | | July | 2024 |
| 3368 | | July | 2024 |
| 3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | | July | 2024 |
| 1993 | | July | 2024 |
| 9176 | | July | 2024 |
| 6411 | | May | 2024 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | July | 2024 |
| ;F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | | July | 2024 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | | July | 2024 |
| 4085 | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| 2191 | | July | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | July | 2024 |
| 1874 | | July | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| 8200 | | July | 2024 |
| 7592 | | July | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | July | 2024 |
| 3734 | | July | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | July | 2024 |
| 1509 | | July | 2024 |
| 3747 | | July | 2024 |
| 6644 | | July | 2024 |
| | | July | 2024 |
| 3450 | | July | 2024 |
| 9861 | | July | 2024 |
| | | July | 2024 |
| 2218 | | July | 2024 |
| 3227 | | April | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| ;F:401::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0. | | July | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | July | 2024 |
| ;F:386::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:386:0. | | July | 2024 |
| 6179 | | July | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| 2835 | | July | 2024 |
| ;F:370::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:370:0. | | July | 2024 |
| ;F:219::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | | July | 2024 |
| 3385 | | July | 2024 |
| 4210 | | July | 2024 |
| 8838 | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| I0:0.00000::0:1:0:;F:288::2:200001369:0.18000:999999,200057989:0.18000: | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| 7131 | | July | 2024 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | July | 2024 |
| 1681 | | July | 2024 |
| ;F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | | July | 2024 |
| 4755 | | July | 2024 |
| 3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | | July | 2024 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | | July | 2024 |
| | | July | 2024 |
| I0:0.00000::0:1:0:;F:288::2:200001369:0.18000:999999,200057989:0.18000: | | July | 2024 |
| | | July | 2024 |
| 3937 | | July | 2024 |
| 9780 | Verified | July | 2024 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | July | 2024 |
| 5409 | Verified | July | 2024 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | July | 2024 |
| 8613 | Verified | July | 2024 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | July | 2024 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | July | 2024 |
| 0793 | | July | 2024 |
| 0835 | | July | 2024 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | July | 2024 |
| 0427 | | July | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | | July | 2024 |
| 2447 | | July | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| 5676 | | July | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | July | 2024 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | | July | 2024 |
| 9876 | | July | 2024 |
| | | July | 2024 |
| 6771 | Restricted | July | 2024 |
| I0:0.00000::0:1:0:;F:288::2:200001369:0.18000:999999,200057989:0.18000: | | July | 2024 |
| | Restricted | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| | | July | 2024 |
| 3022 | Verified | July | 2024 |
| 4631 | Verified | July | 2026 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | July | 2026 |
| 3740 | | July | 2024 |
| ;F:188::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | | July | 2024 |
| 0444 | | July | 2024 |
| 1453 | | July | 2024 |

| | | |
|---|---|---|
| 08:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | July | 2024 |
| 3038 | July | 2024 |
| 48:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | July | 2024 |
| 8329 | July | 2024 |
| ;F:259:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | July | 2024 |
| ;F:259:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | July | 2024 |
| ;F:298:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298:0. | July | 2024 |
| 9988          Verified | July | 2024 |
| | July | 2024 |
| | July | 2024 |
| 9394 | July | 2024 |
| | July | 2024 |
| 1783 | July | 2024 |
| 3789 | July | 2024 |
| ;F:180:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | July | 2024 |
| 3942 | July | 2024 |
| 24:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | July | 2024 |
| 0808 | July | 2024 |
| 2734          Verified | July | 2024 |
| ;F:203:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | July | 2024 |
| | July | 2024 |
| | July | 2024 |
| | July | 2024 |
| ;F:164:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | July | 2024 |
| ;F:164:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | July | 2024 |
| 9738 | July | 2024 |
| 2996 | July | 2024 |
| ;F:164:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | July | 2024 |
| | July | 2024 |
| | July | 2024 |
| | July | 2024 |
| ;F:243:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | July | 2024 |
| 1266          Verified | July | 2024 |
| ;F:227:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0. | July | 2024 |
| ;F:251:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | July | 2024 |
| 3296 | July | 2024 |
| ;F:188:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | July | 2024 |
| 0814 | July | 2024 |
| | July | 2024 |
| | July | 2024 |
| | July | 2024 |
| ;F:188:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | July | 2024 |
| 3442 | July | 2024 |
| 24:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | July | 2024 |
| 8229 | July | 2024 |
| 3170 | July | 2024 |
| 16:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | July | 2024 |
| | July | 2024 |
| | July | 2024 |
| | July | 2024 |
| | July | 2024 |
| | July | 2024 |
| I0:0.00000:;0:1:0;;F:288:;2:200001369:0.18000:999999,200057989:0.18000: | July | 2024 |
| | July | 2024 |
| 5630 | July | 2024 |
| I0:0.00000:;0:1:0;;F:288:;2:200001369:0.18000:999999,200057989:0.18000: | July | 2024 |
| | July | 2024 |
| | July | 2024 |
| 2456 | July | 2024 |
| 6940          Verified | July | 2024 |
| 2030          Verified | July | 2024 |
| Verified | July | 2024 |
| 2534          Verified | July | 2024 |
| ;F:172:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | July | 2024 |
| 8461          Verified | July | 2024 |
| | July | 2024 |
| | July | 2024 |
| | July | 2024 |
| ;F:243:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | July | 2024 |
| 8034 | July | 2024 |
| ;F:251:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | July | 2024 |
| 6072 | July | 2024 |
| ;F:251:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | July | 2024 |
| 3485 | July | 2024 |
| ;F:211:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:211:0. | July | 2024 |
| ;F:370:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:370:0. | July | 2024 |
| 4476 | July | 2024 |
| 7696 | July | 2024 |
| ;F:227:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0. | July | 2024 |
| 7053          Verified | July | 2024 |
| 4029          Verified | July | 2024 |
| 9302 | July | 2024 |
| 40:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | July | 2024 |
| | July | 2024 |
| | July | 2024 |
| | July | 2024 |
| | July | 2024 |
| 2213 | July | 2024 |
| ;F:283:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | July | 2024 |
| ;F:283:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | July | 2024 |
| 5461 | July | 2024 |
| 1970 | July | 2024 |
| 00:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | July | 2024 |
| 3830 | July | 2024 |
| 40:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | July | 2024 |
| ;F:180:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | July | 2024 |
| 3976 | July | 2024 |
| 08:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | July | 2024 |
| 7063          Verified | July | 2024 |
| ;F:251:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | July | 2024 |
| 24:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | July | 2024 |
| | July | 2024 |
| | July | 2024 |
| | June | 2024 |
| | June | 2024 |
| 7571 | June | 2024 |
| ;F:180:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | June | 2024 |

| | | | |
|---|---|---|---|
| 9760 | | June | 2024 |
| 48:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:148:0.18, | | June | 2024 |
| ;F:259:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:259:0. | | June | 2024 |
| 7094 | | June | 2024 |
| 40:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18, | | June | 2024 |
| 2744 | Verified | June | 2024 |
| ;F:243:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:243:0. | | June | 2024 |
| 9446 | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 7333 | Verified | June | 2024 |
| 6844 | | June | 2024 |
| om | | June | 2024 |
| ;F:188:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:188:0. | | June | 2024 |
| 4738 | | June | 2024 |
| ;F:259:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:259:0. | | June | 2024 |
| 5472 | | June | 2024 |
| ;F:180:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180:0. | | June | 2024 |
| 6498 | | June | 2024 |
| 5166 | | June | 2024 |
| 16:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:116:0.18, | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 6889 | | June | 2024 |
| ;F:251:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:251:0. | | June | 2024 |
| 7208 | | June | 2024 |
| ;F:251:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:251:0. | | June | 2024 |
| 1409 | | June | 2024 |
| ;F:251:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:251:0. | | June | 2024 |
| 16:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:116:0.18, | | June | 2024 |
| 1160 | Verified | June | 2024 |
| 48:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:148:0.18, | | June | 2024 |
| 6905 | Verified | June | 2024 |
| 3338 | | June | 2024 |
| 6076 | | June | 2024 |
| 6508 | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 24:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | | June | 2024 |
| 9983 | | June | 2024 |
| ;F:203:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:203:0. | | June | 2024 |
| 3397 | | June | 2024 |
| ;F:283:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283:0. | | June | 2024 |
| 7999 | | June | 2024 |
| ;F:283:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283:0. | | June | 2024 |
| 9486 | Verified | June | 2024 |
| 3:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:93:0.18,TD | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 1434 | Verified | June | 2024 |
| 2828 | Verified | April | 2024 |
| 5082 | Verified | June | 2024 |
| | Verified | June | 2024 |
| 4096 | Verified | June | 2024 |
| 1851 | Verified | June | 2024 |
| | Verified | June | 2024 |
| 8204 | Verified | June | 2024 |
| 2113 | | June | 2024 |
| ;F:227:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:227:0. | | June | 2024 |
| ;F:283:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:283:0. | | June | 2024 |
| 9125 | Verified | June | 2024 |
| 8599 | | June | 2024 |
| ;F:172:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:172:0. | | June | 2024 |
| 24:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | | June | 2024 |
| 9801 | | June | 2024 |
| 48:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:148:0.18, | | June | 2024 |
| 6910 | | June | 2024 |
| 3132 | | June | 2024 |
| ;F:180:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180:0. | | June | 2024 |
| 6600 | | June | 2024 |
| ;F:180:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180:0. | | June | 2024 |
| ;F:172:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:172:0. | | June | 2024 |
| 2519 | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 5323 | Verified | April | 2024 |
| 6638 | | June | 2024 |
| 6880 | Verified | June | 2024 |
| 2599 | Verified | June | 2024 |
| | Verified | June | 2024 |
| 3350 | | June | 2024 |
| | | June | 2024 |
| 4101 | | June | 2024 |
| ;F:195:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:195:0. | | June | 2024 |
| 9700 | | June | 2024 |
| 5045 | Verified | June | 2024 |
| 6964 | Verified | June | 2024 |
| 2339 | | June | 2024 |
| ;F:164:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0. | | June | 2024 |
| 2013 | | June | 2024 |
| ;F:164:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0. | | June | 2024 |
| ;F:332:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:322:0. | | June | 2024 |
| ;F:195:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:195:0. | | June | 2024 |
| 7448 | | June | 2024 |
| 40:,2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18, | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 3904 | | June | 2024 |
| 5645 | | May | 2024 |
| 8107 | | June | 2024 |
| 0910 | | June | 2024 |
| 8809 | | June | 2024 |

;F:243-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0.
;F:219-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0.
48-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18,
2395
3-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD
32-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18,
1119
9912
24-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,
3299
5607
7439
;F:195-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:195:0.
3119
;F:322-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0.
2915
32-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18,
32-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18,
8924
7880
F:144:144:1:200001369:0.18000:999999;G:TT:144:0.18,TD1:144:0.18:IGS
300:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:1712402514233,hk:e1
3224
;F:346-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0.
;F:267-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0.
8898
;F:164-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0.
24-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,
;F:180-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.
;F:275-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:275:0.
7480
;F:291-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:291:0.
;F:306-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0.
5380
1695          Verified
;F:211-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:211:0.
4280
;F:203-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0.
;F:188-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0.
6246          Verified
;F:203-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0.
4889
K0:0.00000::0:1:0:;F:288-:2:200001369:0.18000:999999,200057989:0.18000:
;F:219-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0.
2452
24-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,
2658
9960
6733
1298
;F:291-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:291:0.
7943
5674
8363
7402
;F:195-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:195:0.
4739
9113
6011
;F:219-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0.
;F:219-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0.
16-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18,
2498
08-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18,
5264          Verified
5232
;F:164-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0.
;F:481-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:481:0.
1494
;F:481-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:481:0.
3464          Restricted
7753          Restricted
2942          Restricted
              Restricted
;F:251-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0.

| | |
|---|---|
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| March | 2024 |
| April | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| May | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| May | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |
| June | 2024 |

| | | | |
|---|---|---|---|
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | June | 2024 |
| 9322 | | June | 2024 |
| :F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 0850 | Verified | May | 2024 |
| 2306 | Verified | June | 2024 |
| | Verified | June | 2024 |
| 7536 | Verified | June | 2024 |
| 4718 | Verified | June | 2024 |
| | | June | 2024 |
| 6842 | Restricted | June | 2024 |
| | Restricted | June | 2024 |
| :F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | | June | 2024 |
| :F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | | June | 2024 |
| :F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | June | 2024 |
| :F:219::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | | June | 2024 |
| 8290 | Verified | June | 2024 |
| | Restricted | June | 2024 |
| 6056 | | June | 2024 |
| :F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | June | 2024 |
| :F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | June | 2024 |
| 8321 | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 2222 | Verified | June | 2024 |
| 3728 | Verified | June | 2024 |
| | Verified | June | 2024 |
| 6890 | Verified | June | 2024 |
| :F:298::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298:0. | | June | 2024 |
| 3877 | | June | 2024 |
| 0812 | | June | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | June | 2024 |
| :F:156::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0. | | June | 2024 |
| 5431 | | June | 2024 |
| :F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 4516 | | April | 2024 |
| ::::::A:1:xb:1101137::0.01400::0:1:0:;F:243:243::2:1133226:0.18000:9999 | | June | 2024 |
| :F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | | April | 2024 |
| 7408 | Restricted | June | 2024 |
| | Restricted | June | 2024 |
| 4429 | Restricted | June | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | June | 2024 |
| 7783 | | June | 2024 |
| 08::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | | June | 2024 |
| 7228 | | June | 2024 |
| 8924 | | June | 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | | June | 2024 |
| :F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | | June | 2024 |
| 5164 | | June | 2024 |
| 3081 | | June | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 4170 | | June | 2024 |
| :F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | | June | 2024 |
| 9785 | Verified | June | 2024 |
| :F:211::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:211:0. | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 2319 | | February | 2024 |
| 0652 | | May | 2024 |
| :00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1717492364996,hk:e1 | | June | 2024 |
| | | June | 2024 |
| 8516 | | May | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 4643 | | May | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | June | 2024 |
| :F:306::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0. | | June | 2024 |
| 3107 | Verified | June | 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | | June | 2024 |
| 3211 | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| :F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | June | 2024 |
| 2350 | | June | 2024 |
| :F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | June | 2024 |
| 3844 | | June | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | June | 2024 |
| 4009 | | June | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 8771 | Verified | June | 2024 |
| 9008 | Verified | June | 2024 |
| 2407 | | June | 2024 |
| :F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | | June | 2024 |
| :F:251::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | | June | 2024 |
| 3099 | | May | 2024 |
| 2329 | | May | 2024 |
| :00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1717232675819,hk:e1 | | June | 2024 |
| | | June | 2024 |
| 2126 | | May | 2024 |
| | | June | 2024 |
| | | June | 2024 |

| | | | |
|---|---|---|---|
| 1383 | | May | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| | | June | 2024 |
| 5718 | | May | 2024 |
| 5227 | | May | 2024 |
| 48.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | | May | 2024 |
| 6795 | | May | 2024 |
| 48.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | | May | 2024 |
| 9572 | Verified | May | 2024 |
| ;F:243.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | | May | 2024 |
| 5585 | | May | 2024 |
| 48.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | | May | 2024 |
| ;F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | May | 2024 |
| 1905 | | May | 2024 |
| 9863 | | May | 2024 |
| ;F:203.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | | May | 2024 |
| ;F:314.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:314:0. | | May | 2024 |
| 3441 | Verified | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| ;F:283.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | May | 2024 |
| 5225 | | May | 2024 |
| 3855 | | April | 2024 |
| 5055 | Verified | May | 2024 |
| 5217 | Verified | May | 2024 |
| 8194 | Verified | May | 2024 |
| il.com | Verified | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| 5711 | Verified | May | 2024 |
| ;F:259.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | | May | 2024 |
| 4161 | | May | 2024 |
| ;F:219.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | | May | 2024 |
| 1506 | | May | 2024 |
| ;F:203.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | | May | 2024 |
| ;F:211.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:211:0. | | May | 2024 |
| 5509 | | May | 2024 |
| 1829 | | May | 2024 |
| ;F:243.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | | May | 2024 |
| 4589 | | May | 2024 |
| 7508 | Verified | May | 2024 |
| 32.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | May | 2024 |
| 32.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| ;F:306.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0. | | May | 2024 |
| ;F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | May | 2024 |
| ;F:164.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | May | 2024 |
| 8619 | | May | 2024 |
| 7873 | | May | 2024 |
| ;F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | May | 2024 |
| 3356 | | May | 2024 |
| ;F:386.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:386:0. | | May | 2024 |
| 4977 | | April | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| ;F:203.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | | May | 2024 |
| 3211 | | May | 2024 |
| ;F:520.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:520:0. | | May | 2024 |
| 2002 | Verified | May | 2024 |
| 1115 | | May | 2024 |
| 08.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | | May | 2024 |
| ;F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | May | 2024 |
| 3303 | | May | 2024 |
| 5444 | | May | 2024 |
| 32.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | May | 2024 |
| ;F:401.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0. | | May | 2024 |
| 8467 | | May | 2024 |
| 6626 | | May | 2024 |
| | | May | 2024 |
| 9122 | | May | 2024 |
| 1226 | | May | 2024 |
| 8996 | | May | 2024 |
| 5660 | | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| 1613 | Verified | May | 2024 |
| ;F:164.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | May | 2024 |
| ;F:267.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | | May | 2024 |
| 16.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | | May | 2024 |
| 1661 | | May | 2024 |
| ;F:291.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:291:0. | | May | 2024 |
| 48.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | | May | 2024 |
| 24.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | May | 2024 |
| 2146 | | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| 2670 | | May | 2024 |
| 7674 | | May | 2024 |
| 40.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | | May | 2024 |
| 4532 | | May | 2024 |
| 2288 | Verified | May | 2024 |
| ;F:188.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | | May | 2024 |
| ;F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | May | 2024 |
| ;F:259.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | | May | 2024 |
| 9598 | | May | 2024 |
| 3155 | | May | 2024 |
| ;F:243.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | | May | 2024 |
| 8659 | Verified | May | 2024 |
| 8346 | Verified | May | 2024 |
| 5056 | Verified | May | 2024 |
| | Verified | May | 2024 |

```
4254          Restricted                                                    May    2024
              Restricted                                                    May    2024
:::::::A:1:vb:1101137::0:01400::0:1:0:,F:259:259:2:1133226:0.18000:9999     May    2024
2260          Restricted                                                    May    2024
,F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0.        April  2024
                                                                           May    2024
                                                                           May    2024
                                                                           May    2024
40.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,         May    2024
0990                                                                        May    2024
,F:386.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:386:0.        May    2024
3834                                                                        May    2024
,F:211:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:211:0.         May    2024
,F:251.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0.        May    2024
40.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,         May    2024
9367          Verified                                                      May    2024
2694          Verified                                                      May    2024
,F:172.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0.        May    2024
                                                                           May    2024
                                                                           May    2024
                                                                           May    2024
4163                                                                        May    2024
,F:441.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:441:0.        May    2024
,F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.        May    2024
9163          Verified                                                      May    2024
40.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,         May    2024
6174                                                                        May    2024
9662                                                                        May    2024
,F:243.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0.        May    2024
,F:227.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0.        May    2024
8119                                                                        May    2024
4046                                                                        May    2024
,F:259.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0.        May    2024
,F:203.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0.        May    2024
5315                                                                        May    2024
,F:164.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0.        May    2024
5568                                                                        May    2024
2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1:          May    2024
                                                                           May    2024
                                                                           May    2024
9107                                                                        May    2024
,F:172.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0.        May    2024
4508                                                                        May    2024
7192                                                                        May    2024
6299                                                                        May    2024
24.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,         May    2024
,F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.        May    2024
1683          Verified                                                      May    2024
7774          Verified                                                      May    2024
,F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.        May    2024
7559                                                                        May    2024
24.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,         May    2024
1240                                                                        April  2024
                                                                           May    2024
6101                                                                        May    2024
                                                                           May    2024
X00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:1716283223727,hk:e1      May    2024
                                                                           May    2024
                                                                           May    2024
                                                                           May    2024
40.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,         May    2024
8937                                                                        May    2024
,F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.        May    2024
6944                                                                        May    2024
24.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,         May    2024
,F:156.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0.        May    2024
2072                                                                        May    2024
2772                                                                        May    2024
,F:156.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0.        May    2024
8101                                                                        May    2024
,F:259.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0.        May    2024
7794                                                                        May    2024
5149                                                                        May    2024
                                                                           May    2024
                                                                           May    2024
7429                                                                        May    2024
,F:211.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:211:0.        May    2024
,F:227.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0.        May    2024
7365                                                                        May    2024
40.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,         May    2024
,F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.        May    2024
,F:314.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:314:0.        May    2024
40.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,         May    2024
6034                                                                        May    2024
40.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,         May    2024
8306                                                                        May    2024
3042                                                                        May    2024
40.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,         May    2024
                                                                           May    2024
                                                                           May    2024
                                                                           May    2024
3.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD         May    2024
1015          Verified                                                      May    2024
3648                                                                        May    2024
24.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,         May    2024
24.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,         May    2024
8817                                                                        May    2024
3.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD         May    2024
8366                                                                        May    2024
2063                                                                        May    2024
2824                                                                        May    2024
                                                                           May    2024
                                                                           May    2024
,F:251.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0.        May    2024
0981                                                                        May    2024
,F:164.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0.        May    2024
```

| | | |
|---|---|---|
| 6951 | May | 2024 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | May | 2024 |
| ;F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | May | 2024 |
| 7658 | May | 2024 |
| 7177 | May | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | May | 2024 |
| 140::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18 | May | 2024 |
| 3103 | Verified | May | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | May | 2024 |
| 5947 | May | 2024 |
| 8907 | Verified | May | 2024 |
| 08::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | May | 2024 |
| 2862 | Verified | May | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | May | 2024 |
| 6772 | May | 2024 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | May | 2024 |
| 7658 | May | 2024 |
| ;F:211::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:211:0. | May | 2024 |
| 6536 | May | 2024 |
| 00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1715742337808,hk:e1 | May | 2024 |
| | May | 2024 |
| 4780 | Restricted | May | 2024 |
| | Restricted | May | 2024 |
| | May | 2024 |
| 3491 | May | 2024 |
| 00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1715685766744,hk:e1 | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1715685647374,hk:e1 | May | 2024 |
| | May | 2024 |
| 9668 | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1715593271379,hk:e1 | May | 2024 |
| vm.org | May | 2024 |
| 8335 | May | 2024 |
| | May | 2024 |
| 00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1715586596526,hk:e1 | May | 2024 |
| 9380 | Restricted | May | 2024 |
| | Restricted | May | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | May | 2024 |
| 7773 | May | 2024 |
| 4090 | May | 2024 |
| ;F:188::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | May | 2024 |
| 7465 | Verified | May | 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | May | 2024 |
| 7310 | Verified | May | 2024 |
| 1676 | Verified | May | 2024 |
| k:1:vb:1101137::0.01400::0:1:0;;F:148:148:2:1133226:0.18000:999999,1 | May | 2024 |
| | Verified | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | May | 2024 |
| 5431 | May | 2024 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | May | 2024 |
| 6738 | May | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | May | 2024 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | May | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | May | 2024 |
| 9479 | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 4362 | May | 2024 |
| 2196 | May | 2024 |
| 9830 | May | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | May | 2024 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | May | 2024 |
| ;F:156::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0. | May | 2024 |
| 3961 | May | 2024 |
| ;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 1154 | Verified | May | 2024 |
| 6488 | Verified | May | 2024 |
| | Verified | May | 2024 |
| 2955 | Verified | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 6670 | May | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | May | 2024 |
| 1972 | April | 2024 |
| 7563 | May | 2024 |
| 3210 | Verified | May | 2024 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | May | 2024 |
| 1;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0 | May | 2024 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | May | 2024 |
| 1886 | May | 2024 |
| 8269 | May | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | May | 2024 |
| 9335 | May | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | May | 2024 |
| 3540 | May | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | May | 2024 |
| | May | 2024 |
| 00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1714735537707,hk:e1 | May | 2024 |

| | | | |
|---|---|---|---|
| 5557 | | April | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| 9409 | | May | 2024 |
| 2437 | | April | 2024 |
| ;F:180:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | April | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| 5781 | | April | 2024 |
| 7918 | | April | 2024 |
| 6142 | | May | 2024 |
| | | May | 2024 |
| ;F:164:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | April | 2024 |
| 7167 | | April | 2024 |
| 40:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | | April | 2024 |
| 7902 | | April | 2024 |
| ;F:251:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | | April | 2024 |
| 0770 | Verified | April | 2024 |
| 1;F:164:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0 | | April | 2024 |
| 2453 | | April | 2024 |
| 5515 | | April | 2024 |
| 5125 | | April | 2024 |
| | | April | 2024 |
| ;F:346:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | | April | 2024 |
| 0256 | | April | 2024 |
| ;F:219:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| ;F:401:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0. | | April | 2024 |
| ;F:401:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0. | | April | 2024 |
| 5660 | | April | 2024 |
| 2239 | | April | 2024 |
| 4616 | | April | 2024 |
| 8183 | Verified | April | 2024 |
| 2927 | Verified | April | 2024 |
| 48:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | | April | 2024 |
| 7192 | Verified | April | 2024 |
| 6664 | Verified | April | 2024 |
| %:1:xb:1101137::0.01400::0:1:0:;F:148:148:2:1133226:0.18000:999999,1 | | April | 2024 |
| | Verified | April | 2024 |
| 7177 | | April | 2024 |
| 6053 | | April | 2024 |
| | | April | 2024 |
| 7714 | Restricted | April | 2024 |
| 2353 | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| 1778 | | April | 2024 |
| ;F:362:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0. | | April | 2024 |
| 48:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | | April | 2024 |
| 24:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | April | 2024 |
| 8986 | | April | 2024 |
| 24:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | April | 2024 |
| 5855 | | April | 2024 |
| 7401 | | April | 2024 |
| ;F:243:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | | April | 2024 |
| ;F:164:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | April | 2024 |
| 5905 | Verified | April | 2024 |
| ;F:267:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | | April | 2024 |
| 7896 | | April | 2024 |
| 1887 | Verified | April | 2024 |
| 0858 | Verified | April | 2024 |
| | Verified | April | 2024 |
| 3813 | Verified | April | 2024 |
| 3297 | | January | 2024 |
| 8055 | | March | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| 2593 | | April | 2024 |
| 32:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | April | 2024 |
| 8120 | | April | 2024 |
| ;F:172:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | | April | 2024 |
| ;F:156:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0. | | April | 2024 |
| 2959 | | April | 2024 |
| ;F:180:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | April | 2024 |
| 6957 | | April | 2024 |
| 32:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | April | 2024 |
| 00:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | | April | 2024 |
| 4117 | | April | 2024 |
| 6467 | | April | 2024 |
| ;F:283:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | April | 2024 |
| ;F:283:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | April | 2024 |
| 9348 | | April | 2024 |
| 4473 | | April | 2024 |
| 24:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | April | 2024 |
| 1178 | | April | 2024 |
| 00:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| ;F:362:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0. | | April | 2024 |
| 8249 | | April | 2024 |
| 5996 | | April | 2024 |
| 24:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | April | 2024 |
| ;F:203:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | | April | 2024 |
| 4420 | Verified | April | 2024 |
| 7351 | | April | 2024 |
| ;F:243:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | | April | 2024 |
| 4724 | | April | 2024 |
| ;F:203:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | | April | 2024 |
| | | April | 2024 |

| | April | 2024 |
|---|---|---|
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | April | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | April | 2024 |
| 4851 | April | 2024 |
| 5586 | April | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | April | 2024 |
| ;F:481::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:481:0. | April | 2024 |
| 9254 | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| 1478 | April | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | April | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | April | 2024 |
| 0040 | April | 2024 |
| 1365 | April | 2024 |
| ;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | April | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | April | 2024 |
| 5206 | April | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | April | 2024 |
| 2329 | Verified | April | 2024 |
| ;F:188::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | April | 2024 |
| 5968 | April | 2024 |
| | April | 2024 |
| 1873 | Restricted | April | 2024 |
| om | Restricted | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | April | 2024 |
| 3573 | April | 2024 |
| ;F:195::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:195:0. | April | 2024 |
| 3742 | April | 2024 |
| 3656 | April | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | April | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | April | 2024 |
| 3534 | April | 2024 |
| ;F:401::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0. | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| ;F:346::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | April | 2024 |
| 4440 | April | 2024 |
| 5189 | April | 2024 |
| ;F:346::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | April | 2024 |
| ;F:346::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | April | 2024 |
| 2176 | April | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| 3901 | April | 2024 |
| 3718 | April | 2024 |
| 9023 | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| 5885 | April | 2024 |
| 2358 | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| 2563 | Verified | April | 2024 |
| ;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | April | 2024 |
| 5618 | April | 2024 |
| 3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | April | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | April | 2024 |
| 9600 | April | 2024 |
| ;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | April | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | April | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | April | 2024 |
| ;F:599::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:599:0. | April | 2024 |
| 3160 | Verified | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | April | 2024 |
| 6106 | April | 2024 |
| ;F:251::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | April | 2024 |
| 7722 | April | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | April | 2024 |
| 0614 | April | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | April | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | April | 2024 |
| 2381 | April | 2024 |
| 6844 | Verified | April | 2024 |
| 4782 | Verified | April | 2024 |
| ;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | April | 2024 |
| 9568 | April | 2024 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | April | 2024 |
| 2235 | April | 2024 |
| 4128 | April | 2024 |
| ;F:188::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | April | 2024 |
| 0003 | April | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | April | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | April | 2024 |
| 4700 | April | 2024 |

| | | |
|---|---|---|
| ;F:203;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | April | 2024 |
| 7720 | April | 2024 |
| 7362        Verified | April | 2024 |
| ;F:164;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | April | 2024 |
| 6618 | April | 2024 |
| ;F:251;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| 4424 | April | 2024 |
| ;F:283;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | April | 2024 |
| 7065 | April | 2024 |
| ;F:283;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | April | 2024 |
| 5400 | April | 2024 |
| ;F:283;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | April | 2024 |
| ;F:306;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0. | April | 2024 |
| 7669 | April | 2024 |
| ;F:306;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0. | April | 2024 |
| 8687 | April | 2024 |
| ;F:251;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | April | 2024 |
| 6557 | April | 2024 |
| ;F:433;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:433:0. | April | 2024 |
| ;F:259;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | April | 2024 |
| 6528 | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| 3182 | April | 2024 |
| | April | 2024 |
| 5750 | April | 2024 |
| 3861 | April | 2024 |
| ;F:306;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0. | April | 2024 |
| ;F:172;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | April | 2024 |
| 2261 | April | 2024 |
| ;F:322;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | April | 2024 |
| ;F:283;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | April | 2024 |
| 1065 | April | 2024 |
| 2119 | April | 2024 |
| ;F:259;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | April | 2024 |
| 0759 | April | 2024 |
| ;F:322;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | April | 2024 |
| 9077 | April | 2024 |
| ;F:283;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | April | 2024 |
| 9922 | April | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | April | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | April | 2024 |
| 3653 | April | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | April | 2024 |
| ;F:203;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | April | 2024 |
| ;F:338;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:338:0. | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| 8207 | April | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | April | 2024 |
| ;F:298;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298:0. | April | 2024 |
| 7450 | April | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | April | 2024 |
| 8059 | April | 2024 |
| ;F:188;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | April | 2024 |
| ;F:322;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | April | 2024 |
| 5056 | April | 2024 |
| ;F:219;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | April | 2024 |
| 9566 | April | 2024 |
| 4989        Verified | April | 2024 |
| 2858 | April | 2024 |
| ;F:259;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | April | 2024 |
| ;F:243;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | April | 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | April | 2024 |
| 8380 | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| 3963 | April | 2024 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | April | 2024 |
| 7337 | April | 2024 |
| ;F:172;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | April | 2024 |
| 9901        Verified | April | 2024 |
| 8672        Verified | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| ;F:259;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | April | 2024 |
| 7686 | April | 2024 |
| ;F:203;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | April | 2024 |
| 3174 | April | 2024 |
| 7518 | April | 2024 |
| ;F:164;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | April | 2024 |
| 4698 | April | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | April | 2024 |
| ;F:180;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | April | 2024 |
| 2508 | January | 2024 |
| | April | 2024 |
| | April | 2024 |
| 7730 | April | 2024 |
| ;F:180;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | April | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | April | 2024 |
| 2599 | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| ;F:425;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:425:0. | April | 2024 |
| 7820 | April | 2024 |
| ;F:180;:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | April | 2024 |
| 4239 | April | 2024 |

| | | | |
|---|---|---|---|
| ;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | April | April | 2024 |
| 8210 | | April | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | April | 2024 |
| 6268 | Verified | April | 2024 |
| ;F:180:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | April | 2024 |
| 40:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | | April | 2024 |
| 9394 | | April | 2024 |
| 3:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | | April | 2024 |
| 1521 | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| 9464 | | April | 2024 |
| 32:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | April | 2024 |
| 8090 | Verified | April | 2024 |
| 1;F:211:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:211:0 | | April | 2024 |
| 7300 | | April | 2024 |
| 48:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | | April | 2024 |
| 48:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | | April | 2024 |
| 5051 | | April | 2024 |
| 5439 | | April | 2024 |
| 00:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | | April | 2024 |
| ;F:298:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:298:0. | | April | 2024 |
| 7138 | Verified | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| ;F:322:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | | April | 2024 |
| 8116 | Verified | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| 6900 | Restricted | April | 2024 |
| | | April | 2024 |
| | Restricted | April | 2024 |
| 3874 | | March | 2024 |
| | | April | 2024 |
| 6782 | Verified | March | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| 5995 | | March | 2024 |
| 0729 | Verified | March | 2024 |
| | | April | 2024 |
| 2173 | | March | 2024 |
| | | April | 2024 |
| 7934 | Verified | March | 2024 |
| | | April | 2024 |
| 4487 | | April | 2024 |
| ;F:283:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | April | 2024 |
| 3614 | | April | 2024 |
| ;F:283:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | April | 2024 |
| ;F:322:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | | April | 2024 |
| 5361 | | March | 2024 |
| | | April | 2024 |
| ;F:243:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | | April | 2024 |
| 4509 | | April | 2024 |
| ;F:267:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | | April | 2024 |
| ;F:251:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | | April | 2024 |
| 3490 | | April | 2024 |
| 9635 | | April | 2024 |
| ;F:203:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | | April | 2024 |
| 5606 | | April | 2024 |
| ;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | April | 2024 |
| 6377 | | April | 2024 |
| 16:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | | April | 2024 |
| | Restricted | April | 2024 |
| 0448 | Restricted | March | 2024 |
| | | April | 2024 |
| 7188 | | March | 2024 |
| | | March | 2024 |
| ;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | March | 2024 |
| \:1:xb:1101137:.0:01400::0:1:0:;F:148:148.2:1133226:0.18000:999999,1 | | March | 2024 |
| 6371 | | March | 2024 |
| | | March | 2024 |
| 48:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | | March | 2024 |
| 8927 | | March | 2024 |
| | | March | 2024 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| 3:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | | March | 2024 |
| | | March | 2024 |
| ;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | March | 2024 |
| 9205 | Verified | February | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| 1384 | | February | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1: | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| 9521 | | February | 2024 |
| 3133 | Verified | February | 2024 |
| 5094 | Verified | March | 2024 |
| | Verified | March | 2024 |
| 2910 | Verified | February | 2024 |
| | | March | 2024 |
| 40:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |

| | | |
|---|---|---|
| 24.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | March | 2024 |
| 8411 | February | 2024 |
| | March | 2024 |
| 9192 | February | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| l00:999999,G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1710404233184,hk:e1 | March | 2024 |
| | March | 2024 |
| | Restricted | March | 2024 |
| 7703 | Restricted | March | 2024 |
| | March | 2024 |
| 0502 | February | 2024 |
| | March | 2024 |
| .F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180:0. | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 40.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18, | March | 2024 |
| 0167 | Verified | March | 2024 |
| 2418 | March | 2024 |
| 48.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:148:0.18, | March | 2024 |
| 32.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:132:0.18, | March | 2024 |
| 8807 | March | 2024 |
| 2221 | January | 2024 |
| | March | 2024 |
| | March | 2024 |
| .F:251.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:251:0. | March | 2024 |
| .F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180:0. | March | 2024 |
| 4903 | March | 2024 |
| 3779 | March | 2024 |
| 16.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:116:0.18, | March | 2024 |
| 1387 | March | 2024 |
| .F:267.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:267:0. | March | 2024 |
| 2401 | March | 2024 |
| 48.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:148:0.18, | March | 2024 |
| | March | 2024 |
| 5083 | March | 2024 |
| 4150 | March | 2024 |
| 24.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | March | 2024 |
| 1926 | March | 2024 |
| .F:298.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:298:0. | March | 2024 |
| .F:298.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:298:0. | March | 2024 |
| 7626 | March | 2024 |
| 24.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | March | 2024 |
| 3414 | March | 2024 |
| 8350 | March | 2024 |
| 3.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:93:0.18,TD | March | 2024 |
| 40.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18, | March | 2024 |
| 7193 | March | 2024 |
| 2707 | March | 2024 |
| 00.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:100:0.18, | March | 2024 |
| 3490 | March | 2024 |
| 32.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:132:0.18, | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 24.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | March | 2024 |
| 6418 | March | 2024 |
| 4992 | March | 2024 |
| 40.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:140:0.18, | March | 2024 |
| | February | 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:85:0.18,TD1: | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| .F:259.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:259:0. | February | 2024 |
| 2288 | Verified | February | 2024 |
| | February | 2024 |
| .F:259.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:259:0. | February | 2024 |
| | February | 2024 |
| .F:234.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:234:0. | February | 2024 |
| | February | 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:85:0.18,TD1: | February | 2024 |
| | February | 2024 |
| 32.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:132:0.18, | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| .F:322.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:322:0. | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| 1226 | February | 2024 |
| :::::A:1:xb:1101137:.0:01400:.0:1:0;.F:259:259:2:1133226:0.18000:9999 | February | 2024 |
| 9655 | February | 2024 |
| .F:259.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:259:0. | February | 2024 |
| | February | 2024 |
| 4378 | Verified | January | 2024 |
| 9404 | Verified | February | 2024 |
| | Verified | February | 2024 |
| 8808 | Verified | February | 2024 |
| \:1:xb:1101137:.0:01400:.0:1:0;.F:124:124:2:1133226:0.18000:999999,1 | February | 2024 |
| 24.:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | January | 2024 |

| Data | Month | Year |
|---|---|---|
| 2636   Verified | February | 2024 |
| 300:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1708403362833,hk:e1 | February | 2024 |
| ::::;A:1:xb:1101137::0.01400::0:1:0;;F:322:322:2:1133226:0.18000:9999 | February | 2024 |
| 3846   Verified | February | 2024 |
| ;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | February | 2024 |
| 5578   Verified | February | 2024 |
| Verified | February | 2024 |
| 4490   Verified | January | 2024 |
| Verified | February | 2024 |
| 5628   Verified | February | 2024 |
| | February | 2024 |
| 2964 | January | 2024 |
| 4169 | November | 2023 |
| | February | 2024 |
| 9425 | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| 4684   Verified | February | 2024 |
| ;F:504::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:504:0. | February | 2024 |
| | February | 2024 |
| ::::;A:1:xb:1101137::0.01400::0:1:0;;F:504:504:2:1133226:0.18000:9999 | February | 2024 |
| 9236   Verified | February | 2024 |
| | February | 2024 |
| ;F:504::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:504:0. | February | 2024 |
| | February | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | February | 2024 |
| | February | 2024 |
| 9534 | February | 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | February | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | February | 2024 |
| 5828 | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| | February | 2024 |
| 4262 | February | 2024 |
| ;F:338::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:338:0. | February | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | February | 2024 |
| 4827   Verified | February | 2024 |
| 5343 | February | 2024 |
| ;F:346::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | February | 2024 |
| | February | 2024 |
| 9214 | January | 2024 |
| 300:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1706958927358,hk:e1 | February | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | February | 2024 |
| 8937 | February | 2024 |
| ;F:362::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0. | February | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | February | 2024 |
| 2632 | February | 2024 |
| 8690 | February | 2024 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | February | 2024 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | February | 2024 |
| 4853 | February | 2024 |
| 4486 | January | 2024 |
| | February | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| ;F:441::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:441:0. | January | 2024 |
| 2107 | January | 2024 |
| | January | 2024 |
| 9209 | January | 2024 |
| | January | 2024 |
| 3690 | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| 300:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1705835529680,hk:e1 | January | 2024 |
| m   Restricted | January | 2024 |
| 2993   Restricted | January | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | January | 2024 |
| 3409 | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| ;F:370::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:370:0. | January | 2024 |
| | January | 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1: | January | 2024 |
| 1985 | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | January | 2024 |
| ;A:1:xb:1101137::0.01400::0:1:0;;F:267:143:2:1133226:0.18000:999999, | January | 2024 |
| ;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | January | 2024 |

| | | |
|---|---|---|
| 9642 | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| ,F:330::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:330:0.0537 | January | 2024 |
| | December | 2023 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| ,F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| 8833 | January | 2024 |
| 0639          Verified | January | 2024 |
| | January | 2024 |
| 1808 | January | 2024 |
| 7914 | January | 2024 |
| :::::,A:1:xb:1101137::0.01400::0:1:0,:F:172:172:2:1133226:0.18000:9999 | January | 2024 |
| | January | 2024 |
| ,F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | January | 2024 |
| 4698          Verified | January | 2024 |
| | January | 2024 |
| ,F:211::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:211:0. | January | 2024 |
| | January | 2024 |
| ,F:227::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0.3106 | January | 2024 |
| 6411 | January | 2024 |
| | January | 2024 |
| 3232 | January | 2024 |
| | January | 2024 |
| ,F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | January | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,3720 | January | 2024 |
| ,F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0.7306 | January | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,5367 | January | 2024 |
| ,F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0.2309 | January | 2024 |
| ,F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | January | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,7442 | January | 2024 |
| ,F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0.2000 | January | 2024 |
| ,F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| 8658 | January | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | January | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,3776 | January | 2024 |
| 1680          Verified | January | 2024 |
| ,F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.3037 | January | 2024 |
| | January | 2024 |
| ,F:156::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0. | January | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,7761 | January | 2024 |
| ,F:251::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0.4152 | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| 6842 | January | 2024 |
| ,F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| ,F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | January | 2024 |
| 9392 | January | 2024 |
| 1151 | January | 2024 |
| ,F:227::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0.2204 | January | 2024 |
| | December | 2023 |
| Restricted | January | 2024 |
| 3523          Restricted | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 9324 | October | 2023 |
| 6154 | December | 2023 |
| | December | 2023 |
| 2235 | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 3967 | December | 2023 |
| | December | 2023 |
| 300:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1703415895700,hk:e1 | December | 2023 |
| | December | 2023 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 1135 | December | 2023 |
| 1803 | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| ,F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | December | 2023 |
| | December | 2023 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | December | 2023 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,2805 | December | 2023 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,1403          Verified | December | 2023 |
| | December | 2023 |
| | December | 2023 |

| | |
|---|---|
| 7865 | December 2023 |
| | November 2023 |
| | December 2023 |
| | December 2023 |
| | December 2023 |
| 8870 | December 2023 |
| | November 2023 |
| | December 2023 |
| 5822 | December 2023 |
| | November 2023 |
| | December 2023 |
| | December 2023 |
| | December 2023 |
| | December 2023 |
| | December 2023 |
| | December 2023 |
| 6506 | December 2023 |
| 2916 | December 2023 |
| | December 2023 |
| ;F:346:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | December 2023 |
| 9012 | Verified | December 2023 |
| 3:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | December 2023 |
| 5318 | December 2023 |
| 48:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | December 2023 |
| | December 2023 |
| | December 2023 |
| | December 2023 |
| 5160 | December 2023 |
| ;F:251:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0. | December 2023 |
| ;F:164:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | December 2023 |
| 00:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | December 2023 |
| 1008 | Verified | December 2023 |
| ;F:188:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | December 2023 |
| 2937 | December 2023 |
| ;F:188:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | December 2023 |
| 3476 | Verified | December 2023 |
| 6458 | Verified | December 2023 |
| 3745 | Verified | December 2023 |
| | Verified | December 2023 |
| 1699 | September 2023 |
| | December 2023 |
| 5014 | December 2023 |
| ;F:346:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | December 2023 |
| ;F:306:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0. | December 2023 |
| | December 2023 |
| | December 2023 |
| | December 2023 |
| ;F:172:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | December 2023 |
| 8936 | Verified | December 2023 |
| 32:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | December 2023 |
| ;F:219:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | December 2023 |
| 2233 | December 2023 |
| 0523 | December 2023 |
| ;F:172:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | December 2023 |
| 9343 | December 2023 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1: | December 2023 |
| 0650 | December 2023 |
| ;F:172:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | December 2023 |
| 3382 | Verified | December 2023 |
| 24:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | December 2023 |
| 7529 | Verified | November 2023 |
| 9951 | Verified | November 2023 |
| ;F:362:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0. | November 2023 |
| :::::;A:1:xb:1101137:-0.01400:-0:1:0:;F:362:362:2:1133226:0.18000:9999 | November 2023 |
| 300:999999,G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1701002378987,hk:e1 | November 2023 |
| 1347 | Verified | November 2023 |
| | Verified | November 2023 |
| | November 2023 |
| 9711 | November 2023 |
| | November 2023 |
| 300:999999,G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1700909027733,hk:e1 | November 2023 |
| | November 2023 |
| 300:999999,G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1700821939313,hk:e1 | November 2023 |
| 5804 | Restricted | November 2023 |
| | Restricted | November 2023 |
| | November 2023 |
| | November 2023 |
| | November 2023 |
| ;F:243:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | November 2023 |
| | November 2023 |
| 6228 | Verified | October 2023 |
| | November 2023 |
| | November 2023 |
| 0854 | October 2023 |
| | November 2023 |
| | November 2023 |
| | November 2023 |
| | November 2023 |
| | November 2023 |
| ;F:599:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:599:0. | November 2023 |
| | November 2023 |
| 24:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | November 2023 |
| | November 2023 |
| | November 2023 |
| | November 2023 |
| | November 2023 |
| 7987 | October 2023 |
| 2711 | November 2023 |
| ;F:164:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | November 2023 |
| 3219 | November 2023 |
| ;F:203:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | November 2023 |
| | November 2023 |
| | November 2023 |
| | November 2023 |
| 9369 | Verified | October 2023 |
| | November 2023 |
| 9131 | October 2023 |

```
4640                                                                      November  2023
24::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18,     November  2023
24::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18,     November  2023
3627                                                                      November  2023
                                                                          November  2023
                                                                          November  2023
                                                                          November  2023
4782                                                                      October   2023
                                                                          November  2023
:F:164::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0.    November  2023
5445        Verified                                                      November  2023
:F:164::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0.    November  2023
7424                                                                      November  2023
:F:203::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:203:0.    November  2023
5975        Verified                                                      November  2023
                                                                          November  2023
                                                                          November  2023
                                                                          November  2023
                                                                          November  2023
                                                                          November  2023
1404                                                                      September 2023
                                                                          November  2023
8401                                                                      October   2023
                                                                          November  2023
                                                                          November  2023
                                                                          November  2023
8104                                                                      July      2023
                                                                          November  2023
                                                                          November  2023
                                                                          November  2023
2350                                                                      November  2023
:F:164::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0.    November  2023
:F:180::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180:0.    November  2023
2269        Verified                                                      November  2023
:F:164::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0.    November  2023
2066                                                                      November  2023
4382                                                                      November  2023
:F:164::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0.    November  2023
1023        Verified                                                      November  2023
:F:180::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180:0.    November  2023
                                                                          November  2023
                                                                          November  2023
                                                                          November  2023
32::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:132:0.18,     November  2023
7564                                                                      November  2023
:F:203::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:203:0.    November  2023
                                                                          October   2023
:F:267::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:267:0.    October   2023
                                                                          October   2023
                                                                          October   2023
                                                                          October   2023
                                                                          October   2023
2838                                                                      October   2023
2875                                                                      October   2023
                                                                          October   2023
                                                                          October   2023
:F:203::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:203:0.    October   2023
                                                                          October   2023
                                                                          October   2023
                                                                          October   2023
                                                                          October   2023
:F:267::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:267:0.    October   2023
                                                                          October   2023
5345                                                                      October   2023
                                                                          October   2023
9787                                                                      October   2023
                                                                          October   2023
:F:219::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:219:0.    October   2023
                                                                          October   2023
24::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18,     October   2023
                                                                          October   2023
                                                                          October   2023
                                                                          October   2023
6587                                                                      October   2023
                                                                          October   2023
:F:203::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:203:0.    October   2023
                                                                          October   2023
24::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18,     October   2023
                                                                          October   2023
:F:164::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0.    October   2023
5736                                                                      October   2023
                                                                          October   2023
:F:433::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:433:0.    October   2023
::::::,A:1:xb:1101137::0.01400::0:1:0,:F:433:238:2:1133226:0.18000:9999  October   2023
                                                                          October   2023
                                                                          October   2023
                                                                          October   2023
                                                                          October   2023
7788                                                                      September 2023
                                                                          October   2023
                                                                          October   2023
:F:180::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180:0.    October   2023
                                                                          October   2023
:F:259::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:259:0.    October   2023
                                                                          October   2023
                                                                          October   2023
                                                                          October   2023
:F:227::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:227:0.    October   2023
                                                                          October   2023
:F:180::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:180:0.    October   2023
                                                                          October   2023
                                                                          October   2023
                                                                          October   2023
```

| | |
|---|---|
| 4648 | September 2023 |
| | October 2023 |
| | October 2023 |
| | October 2023 |
| 5066    Verified | September 2023 |
| | October 2023 |
| | October 2023 |
| | October 2023 |
| | October 2023 |
| 1552 | October 2023 |
| ;F:267:2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:267:0. | October 2023 |
| | October 2023 |
| | October 2023 |
| | October 2023 |
| | October 2023 |
| | October 2023 |
| | October 2023 |
| 5940 | October 2023 |
| ;F:306::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:306:0. | October 2023 |
| 2030 | October 2023 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | October 2023 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:132:0.18, | October 2023 |
| 4290    Verified | October 2023 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:100:0.18, | October 2023 |
| 7838 | October 2023 |
| 4917 | October 2023 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:100:0.18, | October 2023 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:100:0.18, | October 2023 |
| 5744 | October 2023 |
| 3631    Verified | September 2023 |
| | October 2023 |
| | October 2023 |
| | October 2023 |
| | October 2023 |
| | October 2023 |
| X00:999999,G:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:1696859136843,hk:e1 | October 2023 |
| 2089    Restricted | October 2023 |
| Restricted | October 2023 |
| | October 2023 |
| | October 2023 |
| | October 2023 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:243:0. | October 2023 |
| 3977    Verified | October 2023 |
| 5397 | October 2023 |
| 3::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:93:0.18,TD | October 2023 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:243:0. | October 2023 |
| 5353 | September 2023 |
| 7615 | October 2023 |
| 9994 | October 2023 |
| 3918 | October 2023 |
| ;F:156::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:156:0. | October 2023 |
| 8997 | October 2023 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:85:0.18,TD1: | October 2023 |
| | October 2023 |
| | October 2023 |
| 3647 | October 2023 |
| ;F:251::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:251:0. | October 2023 |
| | October 2023 |
| 2950 | September 2023 |
| | October 2023 |
| 8479    Verified | September 2023 |
| | October 2023 |
| | October 2023 |
| | October 2023 |
| 2542 | October 2023 |
| ;F:251::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:251:0. | October 2023 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0. | October 2023 |
| 6231 | October 2023 |
| 0350 | October 2023 |
| ;F:172::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:172:0. | October 2023 |
| 2001 | October 2023 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:124:0.18, | October 2023 |
| | October 2023 |
| | October 2023 |
| 3709    Verified | September 2023 |
| | October 2023 |
| Restricted | October 2023 |
| 2078    Restricted | September 2023 |
| 9947 | September 2023 |
| | October 2023 |
| | October 2023 |
| | October 2023 |
| 7236 | September 2023 |
| | October 2023 |
| | September 2023 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:164:0. | September 2023 |
| | September 2023 |
| ;F:306::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:306:0. | September 2023 |
| 3775 | September 2023 |
| ;F:306::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:306:0. | September 2023 |
| ;F:306::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:306:0. | September 2023 |
| 9516 | September 2023 |
| 5933 | September 2023 |
| | September 2023 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:203:0. | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| 9027 | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |

| | |
|---|---|
| 1210 | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| 9691 | September 2023 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | September 2023 |
| ;A:1:xb:1101137::0.01400::0:1:0:;F:164:87:2:1133226:0.18000:999999,1 | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| 3221 | September 2023 |
| | September 2023 |
| };F:481::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:481:0 | September 2023 |
| | September 2023 |
| | September 2023 |
| Restricted | September 2023 |
| 5134  Restricted | September 2023 |
| 6646  Verified | August 2023 |
| | September 2023 |
| | September 2023 |
| ;F:156::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16950661 | September 2023 |
| 2273  Verified | August 2023 |
| | September 2023 |
| | September 2023 |
| ::::;A:1:xb:1101137::0.01400::0:1:0:;F:330:330:2:1133226:0.18000:1500 | September 2023 |
| 3578 | September 2023 |
| 5196 | September 2023 |
| ;F:330::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16950598 | September 2023 |
| | September 2023 |
| | September 2023 |
| ;F:322::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16949824 | September 2023 |
| | September 2023 |
| ;F:180::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16949103 | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| ;F:259::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16948965 | September 2023 |
| | September 2023 |
| 24::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16948198033 | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| ;F:164::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16947323 | September 2023 |
| 7297 | September 2023 |
| ::::;A:1:xb:1101137::0.01400::0:1:0:;F:164:164:2:1133226:0.18000:1500 | September 2023 |
| 4991 | September 2023 |
| | September 2023 |
| | September 2023 |
| ;F:283::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16947322 | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| 00::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16946410392 | September 2023 |
| | September 2023 |
| 08::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16946407915 | September 2023 |
| | September 2023 |
| ;F:164::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16946407 | September 2023 |
| | September 2023 |
| 6072 | August 2023 |
| | September 2023 |
| 4104 | August 2023 |
| 4026 | August 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| 6585 | August 2023 |
| | September 2023 |
| 4804 | August 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| ;F:180::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16944661 | September 2023 |
| 1890 | September 2023 |
| ;F:243::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16944657 | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| 5185 | September 2023 |
| 6084 | September 2023 |
| 4723  Verified | September 2023 |
| ;F:259::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16943704 | September 2023 |
| 24::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16943702696 | September 2023 |
| ;F:164::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16943697 | September 2023 |
| 6036 | September 2023 |
| 9191 | September 2023 |
| 40::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16943050623 | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| ;F:346::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16943014 | September 2023 |
| 1181 | September 2023 |
| 3868  Verified | September 2023 |
| Verified | September 2023 |
| 7630  Verified | September 2023 |
| 7949  Verified | September 2023 |
| ;F:180::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16942084 | September 2023 |
| 6812 | September 2023 |
| 0122  Verified | September 2023 |

| | | |
|---|---|---|
| 24::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16942065352 5325 | September | 2023 |
| 32::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16942054033 | September | 2023 |
| J!:172::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16941323 8269        Verified | September | 2023 |
| ;F:259::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16941298 8272 | September | 2023 |
| 3946 | September | 2023 |
| 1438 | September | 2023 |
| 32::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16940361836 8646 | September | 2023 |
| 24::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16940360738 | September | 2023 |
| ;F:180::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16940358 | September | 2023 |
| 24::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16940357234 5231 | September | 2023 |
| 16::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16940339430 4218 | September | 2023 |
| ;F:195::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16940325 | September | 2023 |
| | September | 2023 |
| 2945 | August | 2023 |
| | August | 2023 |
| 24::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16934317039 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| );F:180::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1693342 5772 | August | 2023 |
| | August | 2023 |
| 5027 | August | 2023 |
| 9466 | August | 2023 |
| | August | 2023 |
| 9914        Verified | August | 2023 |
| | August | 2023 |
| 48::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16932589372 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| 24::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16928355361 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| 32::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16927467365 | August | 2023 |
| | August | 2023 |
| 32::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16927466594 | August | 2023 |
| | August | 2023 |
| ;F:259::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16927464 8360 | August | 2023 |
| 2777 | August | 2023 |
| | August | 2023 |
| 40::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16927404141 | August | 2023 |
| | August | 2023 |
| 24::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16927401854 | August | 2023 |
| 32::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16927387452 5765 | August | 2023 |
| 9733 | August | 2023 |
| 3::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16927380 3588 5570 | August | 2023 |
| 40::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16927342180 | August | 2023 |
| ;F:259::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16927333 6457 | August | 2023 |
| ;F:235::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16927255 | August | 2023 |
| 3::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:169272148038 9019 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| ;F:164::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16926507 1791 | August | 2023 |
| 32::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16926506590 7946 | August | 2023 |
| 24::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16926495736 6759        Verified | August | 2023 |
| ;F:180::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16926482 32::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16926467324 8380 | August | 2023 |
| ;F:203::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16926426 8615 | August | 2023 |
| ;F:203::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16926422 2973 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| 5079 | August | 2023 |
| 3::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:169258267788 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| 8059 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| 8861 | August | 2023 |
| 7309 | August | 2023 |
| | August | 2023 |
| 6261 | August | 2023 |
| | August | 2023 |
| 1419 | July | 2023 |
| | August | 2023 |
| 8010 | July | 2023 |
| | August | 2023 |
| | August | 2023 |
| 32::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16924605726 | August | 2023 |
| | August | 2023 |
| ;F:164::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16924603 | August | 2023 |
| | August | 2023 |
| 1142 | July | 2023 |
| | August | 2023 |

| | | |
|---|---|---|
| | August | 2023 |
| 3::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:169240289838 | August | 2023 |
| | August | 2023 |
| 7517 | July | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| 4547 | July | 2023 |
| | August | 2023 |
| 3972 | July | 2023 |
| I00:15033;E:ts:1691836971497,ti:1; | July | 2023 |
| | August | 2023 |
| 9650         Restricted | August | 2023 |
| Restricted | August | 2023 |
| | August | 2023 |
| ;F:362::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16917983 | August | 2023 |
| 48::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16917963943 | August | 2023 |
| 6424         Restricted | August | 2023 |
| | August | 2023 |
| | July | 2023 |
| 32::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16908447695 | July | 2023 |
| | July | 2023 |
| ;F:164::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16907663 | July | 2023 |
| \:1:xb:1101137::0.01400::0:1:0;;F:132:132:2:1133226:0.18000:15002,11 | July | 2023 |
| 6422 | July | 2023 |
| | July | 2023 |
| 6176 | July | 2023 |
| 32::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16907510198 | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1690657591562, | July | 2023 |
| 32::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16906564157 | July | 2023 |
| 8042 | July | 2023 |
| | July | 2023 |
| 3::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:169064995174 | July | 2023 |
| | July | 2023 |
| ;F:164::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16905681 | July | 2023 |
| | July | 2023 |
| 9314 | July | 2023 |
| \:1:xb:1101137::0.01400::0:1:0;;F:132:132:2:1133226:0.18000:15002,11 | July | 2023 |
| 2239         Restricted | July | 2023 |
| 32::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16905061246 | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| ;F:227::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16903984 | July | 2023 |
| | July | 2023 |
| 40::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16903282210 | July | 2023 |
| | July | 2023 |
| \:1:xb:1101137::0.01400::0:1:0;;F:124:124:2:1133226:0.18000:15002,11 | July | 2023 |
| 2999 | July | 2023 |
| 24::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16903255489 | July | 2023 |
| 3017 | July | 2023 |
| | July | 2023 |
| | November | 2024 |
| | November | 2024 |
| | March | 2024 |
| 6939 | November | 2023 |
| | November | 2023 |
| 7559 | December | 2023 |
| | December | 2023 |
| I0:0.00000::0:1:0;;F:288::2:20001369:0.18000:999999,200057989:0.18000: | December | 2023 |
| | November | 2023 |
| 2629 | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| ;F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | November | 2023 |
| 5738 | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| 5150 | October | 2023 |
| | November | 2023 |
| ;F:299::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:299:0. | November | 2023 |
| 6316 | October | 2023 |
| 8366 | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | October | 2023 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | October | 2023 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | October | 2023 |
| ;F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | October | 2023 |
| 9085 | October | 2023 |
| | September | 2023 |
| | September | 2023 |
| | September | 2023 |
| 6891 | September | 2023 |
| | September | 2023 |
| | September | 2023 |
| 31::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:131:0.18, | September | 2023 |
| | March | 2024 |
| 2644 | October | 2023 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:39:0.18,TD1: | December | 2023 |
| 1805 | December | 2023 |
| I00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1701216842862,hk:e1 | November | 2023 |
| | November | 2023 |
| 0148         Restricted | November | 2023 |
| Restricted | November | 2023 |
| 1196 | October | 2023 |

| | | |
|---|---|---|
| | November | 2023 |
| | November | 2023 |
| | October | 2023 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:24:0.18,TD1: | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| | October | 2023 |
| ;F:425::2:1133226:0.18000:999999,1101137:0.18000:999999,G:TT:425:0. | October | 2023 |
| | September | 2023 |
| | September | 2023 |
| | September | 2023 |
| | September | 2023 |
| 7170 | August | 2023 |
| 9793 | August | 2023 |
| | September | 2023 |
| | September | 2023 |
| | September | 2023 |
| | September | 2023 |
| 3262 | September | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| 6364 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1693083894491, | August | 2023 |
| | August | 2023 |
| ;F:157::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16930750 | August | 2023 |
| 2065 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| ;F:203::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16924960 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| 3289          Verified | July | 2023 |
| | August | 2023 |
| 0562 | July | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| 4895 | July | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| 5958          Verified | July | 2023 |
| | August | 2023 |
| ;F:358::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16919713 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| ;F:171::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16916830 | August | 2023 |
| 8863 | August | 2023 |
| | August | 2023 |
| 9934 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| 3266 | August | 2023 |
| 00::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16915188179 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1691435610694, | August | 2023 |
| 0528 | August | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1691388046613, | August | 2023 |
| 24::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16913748690 | August | 2023 |
| 5736 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| 8819 | July | 2023 |
| | August | 2023 |
| 0917 | July | 2023 |
| 6989 | July | 2023 |
| | August | 2023 |
| | July | 2023 |
| ;F:417::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16906635 | July | 2023 |
| | July | 2023 |
| 24::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16905746171 | July | 2023 |
| | July | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1690565600359, | July | 2023 |
| | July | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1690548728556, | July | 2023 |
| | July | 2023 |
| ;F:164::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16905068 | July | 2023 |
| | July | 2023 |
| 15::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16904456008 | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| 5600 | June | 2023 |
| | July | 2023 |

| | July | 2023 |
|---|---|---|
| | July | 2023 |
| :F:203::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16903170 | July | 2023 |
| 8933          Verified | July | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1690289616503, | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1690085592580, | July | 2023 |
| 8191 | July | 2023 |
| 7829 | July | 2023 |
| 24::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16900777007 | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| 1821          Verified | June | 2023 |
| | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| 3100 | June | 2023 |
| :::::A:1:xb:1101137::0.01400::0:1:0;:F:401:401:2:1133226:0.18000:1500 | July | 2023 |
| 4547 | July | 2023 |
| :F:401::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16898796 | July | 2023 |
| 4870 | July | 2023 |
| 1807 | June | 2023 |
| | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1689617503046, | July | 2023 |
| 7383 | July | 2023 |
| :F:173::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16881743 | June | 2023 |
| | June | 2023 |
| 00::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16880811528 | June | 2023 |
| | June | 2023 |
| :F:219::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16880691 | June | 2023 |
| | June | 2023 |
| | June | 2023 |
| 5459 | June | 2023 |
| 00:15033;E:ts:1687414377551,ti:1; | June | 2023 |
| | June | 2023 |
| | June | 2023 |
| | June | 2023 |
| 9445 | May | 2023 |
| | June | 2023 |
| | June | 2023 |
| | June | 2023 |
| | June | 2023 |
| | June | 2023 |
| 0203          Verified | June | 2023 |
| | June | 2023 |
| | June | 2023 |
| | June | 2023 |
| | June | 2023 |
| :F:341::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16858306 | June | 2023 |
| | June | 2023 |
| :F:425::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16857490 | June | 2023 |
| | June | 2023 |
| | June | 2023 |
| | June | 2023 |
| | June | 2023 |
| | June | 2023 |
| 5423 | June | 2023 |
| :F:173::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16856511 | June | 2023 |
| 7116 | May | 2023 |
| | May | 2023 |
| 6188          Verified | May | 2023 |
| 3394 | May | 2023 |
| | May | 2023 |
| 2078 | May | 2023 |
| | May | 2023 |
| 24::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16854933154 | May | 2023 |
| | May | 2023 |
| :F:243::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16854853 | May | 2023 |
| | May | 2023 |
| 9::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:168540239149 | May | 2023 |
| 5679 | May | 2023 |
| :F:310::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16853855 | May | 2023 |
| :F:259::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16853133 | May | 2023 |
| 9156 | May | 2023 |
| | May | 2023 |
| 48::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16853098157 | May | 2023 |
| | May | 2023 |
| 9::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:168530128681 | May | 2023 |
| | May | 2023 |
| | May | 2023 |
| | May | 2023 |
| 5166 | May | 2023 |
| | May | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1683065346745, | May | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1683065227208, | May | 2023 |
| 2665 | May | 2023 |
| 5680 | May | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1683065218849, | May | 2023 |
| | April | 2023 |
| | April | 2023 |
| 9115 | April | 2023 |
| | March | 2023 |

| | April | 2023 |
| :2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1679797536109, | March | 2023 |
| | March | 2023 |
| | March | 2023 |
| | November | 2024 |
| | November | 2024 |
| | January | 2024 |
| 8778 | July | 2023 |
| | October | 2023 |
| 0.00000::0:1:0;,F:288::2:200001369:0.18000:999999,200057989:0.18000:99 | October | 2023 |
| 6785 | July | 2023 |
| X00:15033;E:ts:1693761478885,ti:1; | September | 2023 |
| | September | 2023 |
| 9753 | Restricted | August | 2023 |
| | Restricted | September | 2023 |
| | August | 2023 |
| 1495 | August | 2023 |
| 5622 | August | 2023 |
| | August | 2023 |
| 6717 | Restricted | August | 2023 |
| | Restricted | August | 2023 |
| 3229 | August | 2023 |
| | August | 2023 |
| 48::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16918929513 | August | 2023 |
| 5581 | August | 2023 |
| 48::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16918925202 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| 2605 | July | 2023 |
| | August | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1691545292431, | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| ;F:257::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16912815 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| ;F:341::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16911087 | August | 2023 |
| 1186 | August | 2023 |
| 4981 | August | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1691107157100, | August | 2023 |
| 6546 | August | 2023 |
| 31::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16911058109 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| ;F:243::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16910096 | August | 2023 |
| 8064 | Verified | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| 7336 | Verified | July | 2023 |
| | August | 2023 |
| ;F:341::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16900779 | July | 2023 |
| | July | 2023 |
| ;F:173::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16898372 | July | 2023 |
| | July | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1689369599587, | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| ;F:322::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16891153 | July | 2023 |
| ;F:259::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16890274 | July | 2023 |
| 8478 | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| 0399 | July | 2023 |
| ;F:203::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16887655 | July | 2023 |
| 4020 | July | 2023 |
| ;F:203::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16887654 | July | 2023 |
| 8561 | July | 2023 |
| ;F:203::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16887651 | July | 2023 |
| ;F:203::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16887650 | July | 2023 |
| 7061 | July | 2023 |
| ;F:203::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16887647 | July | 2023 |
| 4168 | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| | July | 2023 |
| ;F:173::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16885876 | July | 2023 |
| 1474 | July | 2023 |
| ;F:190::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16885175 | July | 2023 |
| 2928 | July | 2023 |
| | June | 2023 |
| | June | 2023 |
| 8005 | June | 2023 |
| | June | 2023 |
| | June | 2023 |
| | June | 2023 |



| | | | | |
|---|---|---|---|---|
| 9929 | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| :F:173-:2:1133226:0.18000:15002,1101137:1. | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| 2202 | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| | | | February | 2023 |
| | | | February | 2023 |
| 1697 | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| :F:425-:2:1133226:0.18000:15002,1101137:1. | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| | | | February | 2023 |
| | | | February | 2023 |
| :F:232-:2:1133226:0.18000:15002,1101137:1. | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| 0271 | Verified | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000 | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| 5205 | Verified | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| | | | February | 2023 |
| | | | February | 2023 |
| | | | February | 2023 |
| | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| 5215 | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| | | | February | 2023 |
| :F:217-:2:1133226:0.18000:15002,1101137:1. | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| | | | February | 2023 |
| | | | February | 2023 |
| | | | February | 2023 |
| | | | February | 2023 |
| | | | February | 2023 |
| 4817 | Verified | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| :F:397-:2:1133226:0.18000:15002,1101137:1. | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000 | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| 3357 | Verified | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| | | | February | 2023 |
| | | | February | 2023 |
| | | | February | 2023 |
| 7978 | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| 9::2:1133226:0.18000:15002,1101137:0.180 | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| | | | February | 2023 |
| | | | February | 2023 |
| | | | February | 2023 |
| 8377 | Verified | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| 24::2:1133226:0.18000:15002,1101137:0.18 | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| 1694 | Verified | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000 | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| | | | February | 2023 |
| | | | February | 2023 |
| 7574 | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| 10::2:1133226:0.18000:15002,1101137:0.18 | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| 9796 | Verified | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| 1566 | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| 8462 | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| 3::2:1133226:0.18000:15002,1101137:0.180 | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| 9::2:1133226:0.18000:15002,1101137:0.180 | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| 5690 | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| | | | February | 2023 |
| | | | February | 2023 |
| | | | February | 2023 |
| 5805 | Verified | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000 | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| 7810 | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| 36::2:1133226:0.18000:15002,1101137:0.18 | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| | | | February | 2023 |
| | | | February | 2023 |
| | | | February | 2023 |
| 24::2:1133226:0.18000:15002,1101137:0.18 | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| 4113 | Verified | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| | | | February | 2023 |
| | | | February | 2023 |
| | | | February | 2023 |
| | | | February | 2023 |
| | | | February | 2023 |
| 8::2:1133226:0.18000:15002,1101137:0.180 | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| 3246 | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| :F:471-:2:1133226:0.18000:15002,1101137:1. | | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| :F:243-:2:1133226:0.18000:15002,1101137:1. | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| | | | January | 2023 |
| | | | January | 2023 |
| | | | January | 2023 |
| 3::2:1133226:0.18000:15002,1101137:0.180 | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| :F:324-:2:1133226:0.18000:15002,1101137:1. | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| :F:324-:2:1133226:0.18000:15002,1101137:1. | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| 8855 | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| :F:324-:2:1133226:0.18000:15002,1101137:1. | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| 4790 | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| | | | January | 2023 |
| | | | January | 2023 |
| | | | January | 2023 |
| | | | January | 2023 |
| | | | January | 2023 |
| | | | January | 2023 |
| 06::2:1133226:0.18000:15002,1101137:0.18 | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| 5572 | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| | | | January | 2023 |
| | | | January | 2023 |
| :F:424-:2:1133226:0.18000:15002,1101137:1. | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| 6929 | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |

| | | | | |
|---|---|---|---|---|
| 4738 | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| :F:560::2:1133226:0.18000:15002,1101137:f. | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| :F:401::2:1133226:0.18000:15002,1101137:f. | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| :F:401::2:1133226:0.18000:15002,1101137:f. | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| 8617 | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| 5230 | | /invoice/s/pay/complete-payment/INV2- | September | 2023 |
| | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| f:144:144:1:200001369.0.18000:15033,E:ts::/invoice/s/pay/complete-payment/INV2- | January | 2023 |
| 00:15033;E:ts:1667544567895,ti:1; | | /invoice/s/pay/complete-payment/INV2- | November | 2022 |
| | | /invoice/s/pay/complete-payment/INV2- | November | 2022 |
| 3135 | | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| | | | October | 2022 |
| | | | October | 2022 |
| | | | October | 2022 |
| | | | October | 2022 |
| | | | October | 2022 |
| 4518 | Verified | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1666038560694, | October | 2022 |
| | | | October | 2022 |
| | | | October | 2022 |
| | | | October | 2022 |
| 8178 | | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| :F:164::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16659680 | October | 2022 |
| 3186 | | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1665965846039, | October | 2022 |
| 7254 | Verified | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| 9::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:166587144329 | October | 2022 |
| 3266 | Verified | | October | 2022 |
| 9::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:166587144329 | October | 2022 |
| 9::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:166587144329 | October | 2022 |
| 3232 | Verified | | October | 2022 |
| 7369 | | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| 0::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:166586930654 | October | 2022 |
| | | | October | 2022 |
| | | | October | 2022 |
| :F:316::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16655825 | October | 2022 |
| 3881 | | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| | | | October | 2022 |
| | | | October | 2022 |
| | | | October | 2022 |
| 7309 | | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| :F:217::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16652072 | October | 2022 |
| | | | October | 2022 |
| | | | October | 2022 |
| | | | October | 2022 |
| :F:341::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16649166 | October | 2022 |
| 5887 | | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| | | | October | 2022 |
| | | | October | 2022 |
| | | | October | 2022 |
| :F:425::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16648080 | October | 2022 |
| 3917 | | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| | | | October | 2022 |
| | | | October | 2022 |
| | | | October | 2022 |
| 7783 | | | October | 2022 |
| 06::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16647455524 | October | 2022 |
| 7470 | | | October | 2022 |
| 06::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16647450687 | October | 2022 |
| :F:354::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16643950 | October | 2022 |
| 5625 | Verified | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| | | | September | 2022 |
| | | | September | 2022 |
| | | | September | 2022 |
| 48::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16641246663 | September | 2022 |
| 9646 | | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| | | | September | 2022 |
| | | | September | 2022 |
| 0745 | | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| :F:383::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16639433 | September | 2022 |
| 3080 | Verified | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| :F:215::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16638802 | September | 2022 |
| | | | September | 2022 |
| | | | September | 2022 |
| | | | September | 2022 |
| 3076 | | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| :F:249::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16637679 | September | 2022 |
| :F:481::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16637295 | September | 2022 |
| 7127 | Verified | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| | | | September | 2022 |
| | | | September | 2022 |
| :F:401::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16635076 | September | 2022 |
| 2163 | | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1663488415451, | September | 2022 |
| 3874 | Restricted | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| :F:341::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16634490 | September | 2022 |
| | | | September | 2022 |
| | | | September | 2022 |
| 1504 | Verified | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| 7747 | Verified | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| 1802 | Verified | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| | Verified | | September | 2022 |
| 0869 | | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| :F:259::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16630381 | September | 2022 |
| :F:164::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16629567 | September | 2022 |
| | | | September | 2022 |
| | | | September | 2022 |
| | | | September | 2022 |
| 3032 | | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| :F:260::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16629137 | September | 2022 |
| :F:180::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16628772 | September | 2022 |
| 6011 | Verified | /invoice/s/pay/complete-payment/INV2- | September | 2022 |

| | | | |
|---|---|---|---|
| | | September | 2022 |
| | | September | 2022 |
| 3861 | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| ;F:339-:2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16627482 | | September | 2022 |
| | | September | 2022 |
| | | September | 2022 |
| 7971 | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1662607986696, | | September | 2022 |
| | | September | 2022 |
| | | September | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| 6771    Verified | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| 6098 | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| 07-:2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16624876482 | | September | 2022 |
| | | September | 2022 |
| | | September | 2022 |
| | | September | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| 5124 | /invoice/s/pay/complete-payment/INV2- | August | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| 3677    Verified | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| 8851 | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| 3:-2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:166229754618 | | September | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| 3:-2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16621875606 | | September | 2022 |
| | | September | 2022 |
| | | September | 2022 |
| 4378    Verified | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| ;F:322-:2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16620985 | | September | 2022 |
| 6518    Verified | | September | 2022 |
| ;F:322-:2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16620978 | | September | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| 0:-2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:166207469062 | | September | 2022 |
| \:1:vb:1101137::0.01400::0:1:0:,F:100:100:2:1133226:0.18000:15002,11 | | August | 2022 |
| 2162 | /invoice/s/pay/complete-payment/INV2- | August | 2022 |
| 00:-2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1661546849 | | August | 2022 |
| 6296 | /invoice/s/pay/complete-payment/INV2- | August | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | August | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | August | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | August | 2022 |
| ;F:260-:2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16611108 | | August | 2022 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| 5557    Verified | | October | 2023 |
| 300:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1699406520379,hk:e1 | | November | 2023 |
| | | November | 2023 |
| Verified | | November | 2023 |
| 3091    Verified | | October | 2023 |
| Verified | | October | 2023 |
| 7479    Verified | | October | 2023 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:81:0.18,TD1: | | October | 2023 |
| 8461 | | October | 2023 |
| | | October | 2023 |
| | | October | 2023 |
| | | October | 2023 |
| 6710 | | October | 2023 |
| ;F:243-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | | October | 2023 |
| | | October | 2023 |
| | | October | 2023 |
| | | October | 2023 |
| 5838 | | October | 2023 |
| ;F:266-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:266:0. | | October | 2023 |
| 8500 | | October | 2023 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:75:0.18,TD1: | | October | 2023 |
| | | October | 2023 |
| | | October | 2023 |
| | | October | 2023 |
| ;F:299-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:299:0. | | October | 2023 |
| 5876 | | October | 2023 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:84:0.18,TD1: | | October | 2023 |
| 2153 | | October | 2023 |
| | | October | 2023 |
| | | October | 2023 |
| ;F:271-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:271:0. | | October | 2023 |
| 4450 | | October | 2023 |
| 9:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | | October | 2023 |
| 1810 | | October | 2023 |
| | | October | 2023 |
| | | October | 2023 |
| | | October | 2023 |
| ;F:341-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:341:0. | | October | 2023 |
| 2220 | | October | 2023 |
| | | October | 2023 |
| | | October | 2023 |
| | | October | 2023 |
| ;F:341-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:341:0. | | October | 2023 |
| 5007 | | October | 2023 |
| ;F:341-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:341:0. | | October | 2023 |
| 6412 | | October | 2023 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:53:0.18,TD1: | | October | 2023 |
| 7464 | | October | 2023 |
| | | October | 2023 |
| | | October | 2023 |
| | | October | 2023 |
| ;F:257-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:257:0. | | October | 2023 |
| 3857 | | October | 2023 |
| | | October | 2023 |
| | | October | 2023 |
| | | October | 2023 |
| ;F:173-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | | October | 2023 |
| 3178 | | October | 2023 |
| 3:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | | October | 2023 |

| | Date |
|---|---|
| 15::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:115:0.18, 3053 | October 2023 |
| | October 2023 |
| | October 2023 |
| | October 2023 |
| | October 2023 |
| | October 2023 |
| 8395 | October 2023 |
| ;F:257::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:257:0. | October 2023 |
| ;F:425::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:425:0. 0317 | October 2023 |
| | October 2023 |
| | October 2023 |
| | October 2023 |
| | October 2023 |
| 0787        Verified | October 2023 |
| ;F:197::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:197:0. | October 2023 |
| | October 2023 |
| | October 2023 |
| | October 2023 |
| ;F:299::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:299:0. 8974 | October 2023 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:81:0.18,TD1: 4084 | October 2023 |
| 7559 | October 2023 |
| 15::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:115:0.18, | October 2023 |
| ;F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. 8670        Verified | October 2023 |
| | October 2023 |
| | October 2023 |
| | October 2023 |
| | September 2023 |
| | September 2023 |
| ;F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. 2225        Verified | September 2023 |
| 9818 | September 2023 |
| ;F:528::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:528:0. 1525 | September 2023 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:81:0.18,TD1: 7176 | September 2023 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:81:0.18,TD1: 7355        Verified | September 2023 |
| ;F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:73:0.18,TD1: 9604 | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| 5188 | September 2023 |
| ;F:240::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:240:0. | September 2023 |
| 15::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:115:0.18, 8598 | September 2023 |
| 9422 | September 2023 |
| :::::A:1:vb:1101137::0.01400::0:1:0;;F:203:198:2:1133226:0.18000:9999 | September 2023 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. 4884        Verified | September 2023 |
| | September 2023 |
| 1590        Verified | September 2023 |
| 8088 | September 2023 |
| ;F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | September 2023 |
| ;F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. 7407 | September 2023 |
| ;F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. 9642 | September 2023 |
| ;F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. 7413 | September 2023 |
| ;F:190::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:190:0. 2706 | September 2023 |
| 2766 | September 2023 |
| 15::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:115:0.18, | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| ;F:235::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:235:0. 9053        Verified | September 2023 |
| 0350        Verified | September 2023 |
| 9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | September 2023 |
| | September 2023 |
| | September 2023 |
| | September 2023 |
| 5166        Verified | September 2023 |
| 31::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:131:0.18, 1959 | September 2023 |
| ;F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | September 2023 |
| | September 2023 |
| | September 2023 |
| 31::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:131:0.18, 7677 | September 2023 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. 5752 | September 2023 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, 4880 | September 2023 |
| 3012        Verified | April 2023 |
| 9750        Verified | August 2023 |
| | Verified | September 2023 |
| 0424        Verified | August 2023 |
| 1845        Verified | August 2023 |
| | Verified | August 2023 |
| | August 2023 |
| | August 2023 |
| | August 2023 |

| | | | Date | Year |
|---|---|---|---|---|
| 9:;2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:169187470203 1817 | | | August | 2023 |
| | | | August | 2023 |
| | | | August | 2023 |
| | | | August | 2023 |
| 8828 | | | August | 2023 |
| ;F:198:;2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16916302 0136 | Verified | | August | 2023 |
| 24:;2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16916211346 | | | August | 2023 |
| | | | August | 2023 |
| | | | August | 2023 |
| | | | August | 2023 |
| 9:;2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:169116033215 1652 | | | August | 2023 |
| | | | August | 2023 |
| | | | August | 2023 |
| | | | August | 2023 |
| ;F:198:;2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16908773 | | | August | 2023 |
| ;F:243:;2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16908727 3295 | | | July | 2023 |
| 0421 | | | July | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:169084661762,7 5460 | | | July | 2023 |
| 48:;2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16908424402 5739 | | | July | 2023 |
| ;F:173:;2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16908412 | | | July | 2023 |
| | | | July | 2023 |
| | | | July | 2023 |
| ;F:333:;2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16906737 8823 | | | July | 2023 |
| | | | July | 2023 |
| | | | July | 2023 |
| | | | July | 2023 |
| | | | July | 2023 |
| | | | July | 2023 |
| ;F:354:;2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16905827 6340 | | | July | 2023 |
| 1835 | | | July | 2023 |
| f:144:144:1:200001369:0.18000:15033;E:ts:1683568690794,ti:1; | | | March | 2023 |
| X00:15033;E:ts:1683568690794,ti:1; | | | May | 2023 |
| | | | July | 2023 |
| 6625 | Verified | | March | 2023 |
| 8488 | Verified | | April | 2023 |
| 3286 | Verified | | June | 2023 |
| x:1101137::0:01400::0:1:0:;F:74:74:2:1133226:0.18000:15002,1101137: | | | June | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1681266137995, 2254 | | | April | 2023 |
| 0281 | | | April | 2023 |
| | | | May | 2023 |
| | | | May | 2023 |
| 8090 | Restricted | | May | 2023 |
| | Restricted | | May | 2023 |
| 3670 | Restricted | | April | 2023 |
| | Restricted | | May | 2023 |
| 9704 | Verified | | April | 2023 |
| | Verified | | May | 2023 |
| X00:15033;E:ts:1683057418397,ti:1; | | | May | 2023 |
| | Verified | | April | 2023 |
| 5038 | Verified | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| 4210 | Verified | | April | 2023 |
| ;F:383:;2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16822866 | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| 7004 | | /invoice/s/pay/complete-payment/INV2- | April | 2023 |
| ;F:467:;2:1133226:0.18000:15002,1101137:0.18000:15002;E:f,/invoice/s/pay/complete-payment/INV2- | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| 5241 | | | April | 2023 |
| 3:;2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:168206794025 5833 | | | April | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1682067816568, | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| ;F:425:;2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16819471 3673 | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1681860142929, 4870 | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| ;F:362:;2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16817753 | | | April | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1681763540901, 8495 | Verified | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| 1583 | | | April | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1681694979847, | | | April | 2023 |
| ;F:173:;2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16816148 8767 | | | April | 2023 |
| 2346 | | | April | 2023 |
| ;F:341:;2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16816044 | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |

| | | | | |
|---|---|---|---|---|
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| :F:249::2:1133226:0.18000:15002,1101137:f./invoice/s/pay/complete-payment/INV2- | | | April | 2023 |
| 5413 | Verified | /invoice/s/pay/complete-payment/INV2- | April | 2023 |
| 9423 | | | April | 2023 |
| 31::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16815042728 | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| 31::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16814206878 | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| 4686 | | /invoice/s/pay/complete-payment/INV2- | April | 2023 |
| 9::2:1133226:0.18000:15002,1101137:0.180./invoice/s/pay/complete-payment/INV2- | | | April | 2023 |
| 9::2:1133226:0.18000:15002,1101137:0.180./invoice/s/pay/complete-payment/INV2- | | | April | 2023 |
| 8539 | | /invoice/s/pay/complete-payment/INV2- | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| :F:299::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16810968 | | | April | 2023 |
| 9583 | | | April | 2023 |
| 00::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16810852787 | | | April | 2023 |
| 5216 | | | April | 2023 |
| 2108 | | | April | 2023 |
| :F:164::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16810775 | | | April | 2023 |
| 4383 | Verified | /invoice/s/pay/complete-payment/INV2- | March | 2023 |
| il.com | Restricted | /invoice/s/pay/complete-payment/INV2- | April | 2023 |
| 3159 | Restricted | /invoice/s/pay/complete-payment/INV2- | March | 2023 |
| | | /invoice/s/pay/complete-payment/INV2- | April | 2023 |
| X0:15033;E:ts:1681014399437,it:1; | | /invoice/s/pay/complete-payment/INV2- | April | 2023 |
| 5548 | | | April | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1681008621709, | | | April | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1681004512447, | | | April | 2023 |
| 4127 | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| 5908 | | | April | 2023 |
| :F:341::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16808357 | | | April | 2023 |
| 0728 | | | April | 2023 |
| :F:467::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16808057 | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| 4065 | | | April | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1680673405036, | | | April | 2023 |
| 0647 | Verified | | April | 2023 |
| :F:341::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16806649 | | | April | 2023 |
| 2759 | | | April | 2023 |
| 9::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:168066167366 | | | April | 2023 |
| 5287 | | | April | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1680659385633, | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| 2619 | | | April | 2023 |
| :F:203::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16805618 | | | April | 2023 |
| 9::2:1133226:0.18000:15002,1101137:0.180./invoice/s/pay/complete-payment/INV2- | | | April | 2023 |
| 5836 | | /invoice/s/pay/complete-payment/INV2- | April | 2023 |
| :F:164::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16804742 | | | April | 2023 |
| 2178 | | | April | 2023 |
| :F:341::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16804630 | | | April | 2023 |
| 4300 | Verified | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| | | | April | 2023 |
| 36::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16803007729 | | | March | 2023 |
| 5569 | | | March | 2023 |
| | | | March | 2023 |
| | | | March | 2023 |
| :F:341::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16801482 | | | March | 2023 |
| 4142 | | | March | 2023 |
| | | | March | 2023 |
| | | | March | 2023 |
| :F:247::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16799648 | | | March | 2023 |
| 9164 | | | March | 2023 |
| | | | March | 2023 |
| | | | March | 2023 |
| :F:401::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16799407 | | | March | 2023 |
| 3757 | Verified | | March | 2023 |
| | | | March | 2023 |
| | | | March | 2023 |
| | | | March | 2023 |
| | | | March | 2023 |
| | | | March | 2023 |
| 9644 | Verified | /invoice/s/pay/complete-payment/INV2- | March | 2023 |
| :F:354::2:1133226:0.18000:15002,1101137:0.18000:15002,1101137:f./invoice/s/pay/complete-payment/INV2- | | | March | 2023 |
| :F:173::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16797038 | | | March | 2023 |
| 3639 | | | March | 2023 |
| | | | March | 2023 |
| | | | March | 2023 |
| :F:282::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16796816 | | | March | 2023 |

| | | | |
|---|---|---|---|
| 7646 | Verified | | March 2023 |
| 15:.2:1133226:0.18000:15002,1101137:0.18 | | | March 2023 |
| 5863 | | /invoice/s/pay/complete-payment/ | March 2023 |
| | | | March 2023 |
| | | | March 2023 |
| ;F:239::2:1133226:0.18000,1101137:0.18000:15002;E:ts:16795859 | | | March 2023 |
| | | | March 2023 |
| | | | March 2023 |
| 9::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:167951577299 | | | March 2023 |
| 7910 | | | March 2023 |
| | | | March 2023 |
| | | | March 2023 |
| | | | March 2023 |
| 0187 | | /invoice/s/pay/complete-payment/INV2- | March 2023 |
| 31::2:1133226:0.18000:15002,1101137:0.18 | /invoice/s/pay/complete-payment/INV2- | | March 2023 |
| ;F:322::2:1133226:0.18000:15002,1101137:0 | /invoice/s/pay/complete-payment/INV2- | | March 2023 |
| 24::2:1133226:0.18000:15002,1101137:0.18 | /invoice/s/pay/complete-payment/INV2- | | March 2023 |
| 2893 | | /invoice/s/pay/complete-payment/INV2- | March 2023 |
| | | /invoice/s/pay/complete-payment/INV2- | February 2023 |
| 2865 | | | March 2023 |
| | | | March 2023 |
| | | | March 2023 |
| 3765 | Verified | /invoice/s/pay/complete-payment/INV2- | March 2023 |
| ;F:341::2:1133226:0.18000:15002,1101137:0.1 | /invoice/s/pay/complete-payment/INV2- | | March 2023 |
| | | | March 2023 |
| | | | March 2023 |
| 8::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:167891636600 | | | March 2023 |
| 24::2:1133226:0.18000:15002,1101137:0.18 | /invoice/s/pay/complete-payment/INV2- | | March 2023 |
| 9275 | Verified | /invoice/s/pay/complete-payment/INV2- | March 2023 |
| | | | March 2023 |
| | | | March 2023 |
| | | | March 2023 |
| 3119 | | /invoice/s/pay/complete-payment/INV2- | March 2023 |
| ;F:322::2:1133226:0.18000:15002,1101137:0.1 | | | March 2023 |
| | | | February 2023 |
| | | | February 2023 |
| | | /invoice/s/pay/complete-payment/INV2- | February 2023 |
| 5158 | | /invoice/s/pay/complete-payment/INV2- | February 2023 |
| | | /invoice/s/pay/complete-payment/INV2- | February 2023 |
| 15::2:1133226:0.18000:15002,1101137:0.18 | /invoice/s/pay/complete-payment/INV2- | | February 2023 |
| | | | February 2023 |
| | | | February 2023 |
| 3307 | | /invoice/s/pay/complete-payment/INV2- | February 2023 |
| ;F:173::2:1133226:0.18000:15002,1101137:0.1 | /invoice/s/pay/complete-payment/INV2- | | February 2023 |
| | | | February 2023 |
| | | | February 2023 |
| 40::2:1133226:0.18000:15002,1101137:0.18 | /invoice/s/pay/complete-payment/INV2- | | February 2023 |
| 1926 | | /invoice/s/pay/complete-payment/INV2- | February 2023 |
| | | /invoice/s/pay/complete-payment/INV2- | February 2023 |
| ;F:299::2:1133226:0.18000:15002,1101137:0.1 | /invoice/s/pay/complete-payment/INV2- | | February 2023 |
| | | | February 2023 |
| | | | February 2023 |
| 31::2:1133226:0.18000:15002,1101137:0.18 | /invoice/s/pay/complete-payment/INV2- | | February 2023 |
| 7060 | | /invoice/s/pay/complete-payment/INV2- | February 2023 |
| | | | February 2023 |
| | | | February 2023 |
| | | | February 2023 |
| 5380 | | /invoice/s/pay/complete-payment/INV2- | February 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000 | /invoice/s/pay/complete-payment/INV2- | | February 2023 |
| | | | February 2023 |
| | | | February 2023 |
| | | | February 2023 |
| ;F:291::2:1133226:0.18000:15002,1101137:0.1 | /invoice/s/pay/complete-payment/INV2- | | February 2023 |
| 3785 | | /invoice/s/pay/complete-payment/INV2- | February 2023 |
| | | | February 2023 |
| | | | February 2023 |
| | | | February 2023 |
| | | | February 2023 |
| ;F:173::2:1133226:0.18000:15002,1101137:0.1 | /invoice/s/pay/complete-payment/INV2- | | February 2023 |
| 4559 | Verified | /invoice/s/pay/complete-payment/INV2- | February 2023 |
| ;F:324::2:1133226:0.18000:15002,1101137:0.1 | /invoice/s/pay/complete-payment/INV2- | | February 2023 |
| 6575 | | /invoice/s/pay/complete-payment/INV2- | February 2023 |
| | | | February 2023 |
| | | | February 2023 |
| | | | January 2023 |
| | | | January 2023 |
| 23::2:1133226:0.18000:15002,1101137:0.18 | /invoice/s/pay/complete-payment/INV2- | | January 2023 |
| 3547 | | /invoice/s/pay/complete-payment/INV2- | January 2023 |
| 10::2:1133226:0.18000:15002,1101137:0.18 | /invoice/s/pay/complete-payment/INV2- | | January 2023 |
| 9414 | | /invoice/s/pay/complete-payment/INV2- | January 2023 |
| | | | January 2023 |
| | | | January 2023 |
| 7760 | | /invoice/s/pay/complete-payment/INV2- | January 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000 | /invoice/s/pay/complete-payment/INV2- | | January 2023 |
| 1742 | | /invoice/s/pay/complete-payment/INV2- | January 2023 |
| 3::2:1133226:0.18000:15002,1101137:0.180 | /invoice/s/pay/complete-payment/INV2- | | January 2023 |
| 4224 | Verified | /invoice/s/pay/complete-payment/INV2- | January 2023 |
| 06::2:1133226:0.18000:15002,1101137:0.18 | /invoice/s/pay/complete-payment/INV2- | | January 2023 |
| 3706 | | /invoice/s/pay/complete-payment/INV2- | January 2023 |
| ;F:218::2:1133226:0.18000:15002,1101137:0.1 | /invoice/s/pay/complete-payment/INV2- | | January 2023 |
| | | | January 2023 |
| | | | January 2023 |
| | | | January 2023 |
| | | | January 2023 |
| | | | January 2023 |
| | | | January 2023 |

| | | | | |
|---|---|---|---|---|
| 9::2:1133226:0.18000:15002,1101137:0.180 | | /invoice/s/pay/complete-payment/INV2- | January | |
| 3486 | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| 5100 | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| 8::2:1133226:0.18000:15002,1101137:0.180 | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| 6422 | Verified | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| 1976 | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| 4912 | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| :F:215::2:1133226:0.18000:15002,1101137:( | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000 | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000 | | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| | | | October | 2024 |
| | | | October | 2024 |
| | | | October | 2024 |
| 3266 | | | April | 2024 |
| 4880 | | | April | 2024 |
| | | | July | 2024 |
| 3110 | Restricted | | July | 2024 |
| ; | Restricted | | July | 2024 |
| K0.00000::0:1:0;:F:288::2:200001369:0.18000:999999,200057989:0.18000: | | | July | 2024 |
| 1678 | | | March | 2024 |
| | | | July | 2024 |
| K0.00000::0:1:0;:F:288::2:200001369:0.18000:999999,200057989:0.18000: | | | July | 2024 |
| 2850 | Verified | | February | 2024 |
| | | | June | 2024 |
| F:144:144:1:200001369:0.18000:999999,0:TT:144:0.18,TD1:144:0.18:IGS | | | June | 2024 |
| 300:999999,0:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:171057342384B,hk:e1 | | | March | 2024 |
| 9377 | | | March | 2024 |
| 6350 | Verified | | April | 2024 |
| | | | June | 2024 |
| K0.00000::0:1:0;:F:288::2:200001369:0.18000:999999,200057989:0.18000: | | | June | 2024 |
| 5939 | Verified | | March | 2024 |
| 4812 | | | March | 2024 |
| 3659 | | | April | 2024 |
| | | | May | 2024 |
| | | | May | 2024 |
| 5213 | | | April | 2024 |
| 3889 | | | April | 2024 |
| | | | May | 2024 |
| 8835 | | | April | 2024 |
| | | | May | 2024 |
| | | | May | 2024 |
| 3072 | | | April | 2024 |
| | | | May | 2024 |
| 0561 | | | April | 2024 |
| | | | May | 2024 |
| 9023 | | | April | 2024 |
| | | | May | 2024 |
| 4259 | | | April | 2024 |
| | | | May | 2024 |
| 1626 | Verified | | April | 2024 |
| | | | May | 2024 |
| 7225 | | | April | 2024 |
| | | | May | 2024 |
| 9610 | | | April | 2024 |
| | | | May | 2024 |
| 0340 | | | April | 2024 |
| 5764 | | | April | 2024 |
| | | | May | 2024 |
| 2136 | | | April | 2024 |
| | | | May | 2024 |
| | | | May | 2024 |
| 1993 | | | April | 2024 |
| | | | May | 2024 |
| 7866 | | | April | 2024 |
| | | | May | 2024 |
| 8552 | | | April | 2024 |
| | | | May | 2024 |
| 1415 | | | April | 2024 |
| 1765 | | | April | 2024 |
| | | | May | 2024 |
| | | | May | 2024 |
| 5280 | Verified | | April | 2024 |
| 2812 | | | April | 2024 |
| | | | May | 2024 |
| | | | May | 2024 |
| 3163 | | | April | 2024 |
| | | | May | 2024 |
| 5086 | | | April | 2024 |
| 1293 | | | April | 2024 |
| | | | May | 2024 |
| | | | May | 2024 |
| 1267 | | | April | 2024 |
| 0251 | | | April | 2024 |
| | | | May | 2024 |
| 4690 | | | April | 2024 |
| | | | May | 2024 |
| | | | May | 2024 |
| 7085 | | | April | 2024 |
| | | | May | 2024 |
| 2914 | | | April | 2024 |
| | | | May | 2024 |
| | | | May | 2024 |
| 3016 | | | April | 2024 |
| 3919 | | | April | 2024 |
| | | | May | 2024 |
| | | | May | 2024 |
| 7541 | | | April | 2024 |
| 2577 | Verified | | April | 2024 |
| | | | May | 2024 |
| | | | May | 2024 |

| ID | Status | Month | Year |
|---|---|---|---|
| 4400 | | April | 2024 |
| | | May | 2024 |
| 4760 | Verified | April | 2024 |
| 6261 | | April | 2024 |
| | | May | 2024 |
| 9373 | | April | 2024 |
| | | May | 2024 |
| 5531 | Verified | April | 2024 |
| | | May | 2024 |
| 5241 | | April | 2024 |
| 3116 | | April | 2024 |
| | | May | 2024 |
| 6015 | | April | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| X!:0.00000::0:1:0:;F:288::2:200001369:0.18000:999999,200057989:0.18000: | | May | 2024 |
| 1640 | | April | 2024 |
| | | May | 2024 |
| 7880 | | April | 2024 |
| | | May | 2024 |
| 9962 | | February | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| X!:0.00000::0:1:0:;F:288::2:200001369:0.18000:999999,200057989:0.18000: | | May | 2024 |
| 1869 | | April | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| 7636 | | April | 2024 |
| 7593 | | April | 2024 |
| | | May | 2024 |
| 9229 | | April | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| 7466 | Verified | April | 2024 |
| 0426 | | April | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| 8892 | | April | 2024 |
| 7902 | | March | 2024 |
| 1428 | | March | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| 3019 | | March | 2024 |
| 1107 | Verified | March | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| 3439 | | March | 2024 |
| | | May | 2024 |
| 8463 | | March | 2024 |
| 4034 | | March | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| 7792 | | March | 2024 |
| 2281 | | March | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| 6085 | | March | 2024 |
| | | May | 2024 |
| 5075 | Verified | March | 2024 |
| | | May | 2024 |
| 9938 | Verified | March | 2024 |
| 8005 | | March | 2024 |
| | | May | 2024 |
| 7280 | Verified | March | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| 1004 | | March | 2024 |
| | | May | 2024 |
| 1933 | | March | 2024 |
| | | May | 2024 |
| 7094 | | March | 2024 |
| | | May | 2024 |
| 9590 | | March | 2024 |
| | | May | 2024 |
| 6692 | | March | 2024 |
| | | May | 2024 |
| 8398 | | March | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| 7476 | | March | 2024 |
| 7319 | Verified | March | 2024 |
| | | May | 2024 |
| 5012 | Verified | March | 2024 |
| | | May | 2024 |
| | | May | 2024 |
| 2363 | Verified | March | 2024 |
| 7298 | Verified | April | 2024 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | | April | 2024 |
| 6638 | Verified | April | 2024 |
| | | April | 2024 |
| :::::;A:1:xb:1101137::0.01400::0:1:0:;F:203:203:2:1133226:0.18000:9999 | | April | 2024 |
| 2376 | | April | 2024 |
| 0579 | Restricted | April | 2024 |
| | | April | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | April | 2024 |
| %:1:xb:1101137::0.01400::0:1:0:;F:124:124:2:1133226:0.18000:999999,1 | | April | 2024 |
| | | April | 2024 |
| 8991 | Verified | April | 2024 |
| ;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | | April | 2024 |
| 8394 | Verified | April | 2024 |
| :::::;A:1:xb:1101137::0.01400::0:1:0:;F:322:322:2:1133226:0.18000:9999 | | April | 2024 |
| | | April | 2024 |
| 2325 | Verified | April | 2024 |
| 8530 | | April | 2024 |
| | | April | 2024 |
| :::::;A:1:xb:1101137::0.01400::0:1:0:;F:243:243:2:1133226:0.18000:9999 | | April | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | | April | 2024 |

| | | |
|---|---|---|
| 2037 Verified | April | 2024 |
| ;F:219::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | April | 2024 |
| :::::::;A:1:xb:1101137::0.01400::0:1:0;;F:219:219:2:1133226:0.18000:9999 | April | 2024 |
| | April | 2024 |
| 8487 | April | 2024 |
| ;F:330::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:330:0. | April | 2024 |
| 1381 | April | 2024 |
| :::::::;A:1:xb:1101137::0.01400::0:1:0;;F:330:79:2:1133226:0.18000:9999 | April | 2024 |
| | April | 2024 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | April | 2024 |
| | April | 2024 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | April | 2024 |
| | April | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | April | 2024 |
| | April | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | April | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | April | 2024 |
| 8695 | April | 2024 |
| | April | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | April | 2024 |
| 5055 | April | 2024 |
| ;A:1:xb:1101137::0.01400::0:1:0;;F:330:119:2:1133226:0.18000:999999, | April | 2024 |
| | April | 2024 |
| ;F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | April | 2024 |
| 9312 Verified | March | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| 1550 | March | 2024 |
| 8717 | March | 2024 |
| 8140 | March | 2024 |
| | April | 2024 |
| | April | 2024 |
| 6621 | March | 2024 |
| | April | 2024 |
| 1547 | April | 2024 |
| | March | 2024 |
| | April | 2024 |
| ;F:195::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:195:0. | April | 2024 |
| 8680 | March | 2024 |
| | April | 2024 |
| 5454 | March | 2024 |
| | April | 2024 |
| 2386 | March | 2024 |
| | April | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | April | 2024 |
| | April | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | April | 2024 |
| | April | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | April | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | April | 2024 |
| 4100 | April | 2024 |
| | April | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | April | 2024 |
| | April | 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | April | 2024 |
| | April | 2024 |
| ;F:346::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | April | 2024 |
| | April | 2024 |
| 3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | April | 2024 |
| | April | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | April | 2024 |
| | April | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | April | 2024 |
| | April | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | April | 2024 |
| 00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1713007948936,hk:e1 | April | 2024 |
| | April | 2024 |
| 6749 | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| ;F:346::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | April | 2024 |
| | April | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | April | 2024 |
| | April | 2024 |
| ;F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | April | 2024 |
| | April | 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| | April | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | April | 2024 |
| | April | 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | April | 2024 |
| | April | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | April | 2024 |
| | April | 2024 |
| ;F:211::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:211:0. | April | 2024 |
| | April | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | April | 2024 |
| | April | 2024 |

32;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18,    April 2024

24;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,    April 2024

;F:401;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0.    April 2024
April 2024
April 2024
April 2024
April 2024
April 2024
April 2024

;F:180;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.    April 2024
:::::;A:1:xb:1101137::0.01400::0:1:0;:F:322:198:2:1133226:0.18000:9999    April 2024
;F:322;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0.    April 2024
9140    April 2024

3286    April 2024
April 2024

;F:267;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0.    April 2024
:::::;A:1:xb:1101137::0.01400::0:1:0;:F:346:346:2:1133226:0.18000:9999    April 2024
6771    April 2024
April 2024

;F:346;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0.    April 2024
April 2024

;F:243;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0.    April 2024
300:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1712649937165,hk:e1    April 2024
April 2024
April 2024

5975    April 2024
April 2024
April 2024
April 2024
April 2024
April 2024

;F:243;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0.    April 2024

;F:267;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0.    April 2024
April 2024
2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1:    April 2024
;F:267;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0.    April 2024
2707    April 2024
April 2024

;F:259;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0.    April 2024
April 2024
April 2024
April 2024

32;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18,    April 2024
April 2024

;F:172;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0.    April 2024
April 2024
April 2024

48;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18,    April 2024
April 2024
April 2024

2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1:    April 2024
7212    April 2024
6075    April 2024
April 2024

x:1101137::0.01400::0:1:0;:F:85:85:2:1133226:0.18000:999999,1101137    April 2024

;F:251;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251:0.    April 2024
April 2024

;F:164;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0.    April 2024
3618    Verified    April 2024
8798    Verified    April 2024
1;F:283;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0    April 2024

:::::;A:1:xb:1101137::0.01400::0:1:0;:F:283:283:2:1133226:0.18000:999    April 2024
April 2024

00;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18,    April 2024
April 2024

;F:322;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0.    April 2024
April 2024

40;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,    April 2024
April 2024
April 2024
April 2024
April 2024

0929    April 2024
April 2024

:::::;A:1:xb:1101137::0.01400::0:1:0;:F:362:362:2:1133226:0.18000:9999    April 2024
3216    April 2024
;F:362;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0.    April 2024
7985    March 2024
24;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,    March 2024
%:1:xb:1101137::0.01400::0:1:0;:F:124:124:2:1133226:0.18000:999999,1    April 2024
2394    Restricted    April 2024
April 2024

;F:180;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.    April 2024

8320    April 2024
;F:322;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0.    April 2024
%:1:xb:1101137::0.01400::0:1:0;:F:116:116:2:1133226:0.18000:999999,1    April 2024
2356    April 2024
April 2024

16;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18,    April 2024
3379    April 2024
April 2024
April 2024

24;:2;1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,    April 2024
April 2024
April 2024
April 2024
April 2024

```
;F:251.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:251.0.    April    2024
%:1:xb:1101137::0.01400::0:1:0;:F:116:116:2:1133226:0.18000:999999,1    April    2024
7899                                                                    April    2024
0379                                                                    April    2024
                                                                        April    2024
16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18,      April    2024
                                                                        April    2024
;F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180.0.     April    2024
                                                                        April    2024
48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18,      April    2024
                                                                        April    2024
                                                                        April    2024
                                                                        April    2024
                                                                        April    2024
                                                                        April    2024
08::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18,      April    2024
                                                                        April    2024
00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18,      March    2024
                                                                        March    2024
32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18,      March    2024
::::::A:1:xb:1101137::0.01400::0:1:0;:F:322:322:2:1133226:0.18000:9999   March    2024
                                                                        March    2024
4415                                                                    March    2024
;F:322.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322.0.     March    2024
6762                                                                    March    2024
                                                                        March    2024
;F:203.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203.0.     March    2024
                                                                        March    2024
                                                                        March    2024
                                                                        March    2024
                                                                        March    2024
                                                                        March    2024
;F:283.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283.0.     March    2024
                                                                        March    2024
40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,      March    2024
                                                                        March    2024
08::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18,      March    2024
                                                                        March    2024
;F:235.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:235.0.     March    2024
                                                                        March    2024
;F:267.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267.0.     March    2024
                                                                        March    2024
;F:164.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164.0.     March    2024
                                                                        March    2024
24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,      March    2024
                                                                        March    2024
                                                                        March    2024
                                                                        March    2024
                                                                        March    2024
;F:219.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219.0.     March    2024
                                                                        March    2024
;F:243.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243.0.     March    2024
2369                                                                    March    2024
;F:156.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156.0.     March    2024
                                                                        March    2024
::::::A:1:xb:1101137::0.01400::0:1:0;:F:156:156:2:1133226:0.18000:9999   March    2024
4424                                                                    March    2024
;F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180.0.     March    2024
                                                                        March    2024
;F:188.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188.0.     March    2024
                                                                        March    2024
                                                                        March    2024
                                                                        March    2024
7901                                                                    March    2024
3643                                                                    March    2024
32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18,      March    2024
%:1:xb:1101137::0.01400::0:1:0;:F:132:132:2:1133226:0.18000:999999,1     March    2024
                                                                        March    2024
                                                                        March    2024
;F:259.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259.0.     March    2024
                                                                        March    2024
;F:188.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188.0.     March    2024
                                                                        March    2024
                                                                        March    2024
                                                                        March    2024
                                                                        March    2024
32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18,      March    2024
                                                                        March    2024
;F:243.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243.0.     March    2024
;F:267.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267.0.     March    2024
0344                                                                    March    2024
;F:267.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267.0.     March    2024
3987                                                                    March    2024
                                                                        March    2024
24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,      March    2024
                                                                        March    2024
24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,      March    2024
                                                                        March    2024
                                                                        March    2024
                                                                        March    2024
;F:259.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259.0.     March    2024
                                                                        March    2024
                                                                        March    2024
3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD      March    2024
                                                                        March    2024
40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,      March    2024
2736         Verified                                                   March    2024
3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD      March    2024
3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD      March    2024
3254         Verified                                                   March    2024
3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD      March    2024
4256         Verified                                                   March    2024
5867                                                                    March    2024
3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD      March    2024
3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD      March    2024
9433         Verified                                                   March    2024
;F:267.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267.0.     March    2024
```

| Data | Status | Date |
|---|---|---|
| 1074 | | March 2024 |
| | | March 2024 |
| 3315 | Restricted | March 2024 |
| | Restricted | March 2024 |
| | | March 2024 |
| | | March 2024 |
| | | March 2024 |
| | | March 2024 |
| );F:164-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0 | | March 2024 |
| 9574 | Verified | March 2024 |
| ﹍﹍﹍A:1.xb:1101137::0.01400::0:1:0:;F:164:158:2:1133226:0.18000:999 | | March 2024 |
| ;F:259-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | | March 2024 |
| | | March 2024 |
| ;F:346-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | | March 2024 |
| | | March 2024 |
| 08-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | | March 2024 |
| | | March 2024 |
| ;F:338-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:338:0. | | March 2024 |
| | | March 2024 |
| 24-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | March 2024 |
| | | March 2024 |
| | | March 2024 |
| | | March 2024 |
| 24-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | March 2024 |
| | | March 2024 |
| ;F:227-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0. | | March 2024 |
| | | March 2024 |
| | | March 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1: | | March 2024 |
| | | March 2024 |
| ;F:306-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0. | | March 2024 |
| 4944 | | March 2024 |
| | | March 2024 |
| | | March 2024 |
| | | March 2024 |
| | | March 2024 |
| 2226 | | February 2024 |
| ;F:259-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | | March 2024 |
| 4454 | | March 2024 |
| 24-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | March 2024 |
| ;F:203-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | | March 2024 |
| 1117 | | March 2024 |
| ;F:180-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | March 2024 |
| 8839 | | March 2024 |
| | | March 2024 |
| | | March 2024 |
| 4596 | | March 2024 |
| 3233 | Verified | March 2024 |
| | Verified | March 2024 |
| 6354 | Verified | March 2024 |
| | | March 2024 |
| 8507 | Verified | February 2024 |
| | | March 2024 |
| 9969 | | February 2024 |
| | | March 2024 |
| 9026 | Verified | February 2024 |
| 5593 | Verified | February 2024 |
| | | March 2024 |
| | | March 2024 |
| 2252 | | February 2024 |
| 1975 | | March 2024 |
| 3629 | Verified | March 2024 |
| 7285 | | March 2024 |
| | | March 2024 |
| 2943 | | March 2024 |
| 5177 | Verified | March 2024 |
| 7014 | Verified | March 2024 |
| | Verified | March 2024 |
| 1487 | | March 2024 |
| ;F:338-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:338:0. | | March 2024 |
| ;F:259-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | | March 2024 |
| 2964 | | March 2024 |
| 3772 | | March 2024 |
| ;F:219-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | | March 2024 |
| 40-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | | March 2024 |
| 3481 | | March 2024 |
| | | March 2024 |
| | Verified | March 2024 |
| 3993 | Verified | March 2024 |
| | | March 2024 |
| | | March 2024 |
| | | March 2024 |
| 5306 | | March 2024 |
| 9302 | | March 2024 |
| ;F:172-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | | March 2024 |
| 3422 | | March 2024 |
| ;F:219-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | | March 2024 |
| 6229 | | March 2024 |
| 00-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | | March 2024 |
| ;F:338-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:338:0. | | March 2024 |
| ;F:164-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | March 2024 |
| 1582 | | March 2024 |
| | | March 2024 |
| | | March 2024 |
| | | March 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1: | | March 2024 |
| 32-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | March 2024 |
| 1892 | | March 2024 |
| ;F:306-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0. | | March 2024 |
| 9752 | | March 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1: | | March 2024 |
| 7033 | | March 2024 |
| 24-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | March 2024 |
| 2285 | | March 2024 |
| 00-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | | March 2024 |
| 5882 | | March 2024 |
| 16-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | | March 2024 |
| 0313 | Restricted | March 2024 |

| | | |
|---|---|---|
| ;F:259:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | March | 2024 |
| ;F:259:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | March | 2024 |
| 2145      Restricted | March | 2024 |
| 9313 | March | 2024 |
| 4476 | March | 2024 |
| | March | 2024 |
| 3649 | March | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | March | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | March | 2024 |
| 4826 | March | 2024 |
| 6685      Restricted | March | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | March | 2024 |
| 3629 | March | 2024 |
| 8549 | March | 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | March | 2024 |
| 4534 | March | 2024 |
| 3555 | March | 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | March | 2024 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | March | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | March | 2024 |
| 7736 | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | March | 2024 |
| 0789      Verified | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 3418      Verified | March | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | March | 2024 |
| ;F:156::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0. | March | 2024 |
| 1768      Verified | March | 2024 |
| 0190 | March | 2024 |
| ;F:378::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:378:0. | March | 2024 |
| 8328      Verified | March | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | March | 2024 |
| 4602      Verified | March | 2024 |
| \:1:xb:1101137::0.01400::0:1:0;:F:124:118:2:1133226:0.18000:999999,1 | March | 2024 |
| 8761      Verified | March | 2024 |
| 1400      Verified | March | 2024 |
| Verified | March | 2024 |
| 0883 | March | 2024 |
| 8534 | March | 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | March | 2024 |
| 1940 | March | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | March | 2024 |
| 8491 | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 6869      Verified | March | 2024 |
| ;F:401::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0. | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 3300      Verified | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 1231      Verified | February | 2024 |
| 9547      Verified | March | 2024 |
| ;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | March | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | March | 2024 |
| 4806 | March | 2024 |
| ;:F:219::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0 | March | 2024 |
| 7802 | February | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | February | 2024 |
| Restricted | March | 2024 |
| \:1:xb:1101137::0.01400::0:1:0;:F:140:140:2:1133226:0.18000:999999,1 | March | 2024 |
| 7717      Restricted | March | 2024 |
| 9552 | March | 2024 |
| 3934 | March | 2024 |
| 3644 | March | 2024 |
| 5269 | March | 2024 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | March | 2024 |
| 3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | March | 2024 |
| 3599 | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| 0510 | March | 2024 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | March | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | March | 2024 |
| | March | 2024 |
| | March | 2024 |
| ;F:283::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | March | 2024 |
| ;F:188::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | March | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | March | 2024 |
| 0968 | March | 2024 |
| 3799 | March | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | March | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | March | 2024 |
| 9721 | March | 2024 |
| 4662 | March | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | March | 2024 |
| 0687 | March | 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1: | March | 2024 |
| 7257 | March | 2024 |
| ;F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | March | 2024 |
| 3603 | February | 2024 |
| :::::A:1:xb:1101137::0.01400::0:1:0;:F:346:346:2:1133226:0.18000:9999 | March | 2024 |
| ;F:346::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | February | 2024 |
| 4810      Restricted | March | 2024 |
| 5513      Restricted | March | 2024 |

| | | | |
|---|---|---|---|
| | Restricted | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| 5107 | | March | 2024 |
| 0299 | | March | 2024 |
| ;F:291-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:291:0. | | March | 2024 |
| 5041 | | March | 2024 |
| 5487 | | March | 2024 |
| 24-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | March | 2024 |
| 16-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | | March | 2024 |
| ;F:291-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:291:0. | | March | 2024 |
| 2383 | | March | 2024 |
| 7705 | Verified | March | 2024 |
| ;F:227-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0. | | March | 2024 |
| 7493 | Verified | March | 2024 |
| 3437 | Verified | February | 2024 |
| 4863 | | March | 2024 |
| 6631 | | March | 2024 |
| | | March | 2024 |
| | Verified | March | 2024 |
| 4978 | Verified | February | 2024 |
| 1105 | Verified | March | 2024 |
| 6038 | | March | 2024 |
| 3804 | | March | 2024 |
| 24-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | March | 2024 |
| ;F:267-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | | March | 2024 |
| ;F:243-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | | March | 2024 |
| 1941 | | March | 2024 |
| 2829 | Restricted | March | 2024 |
| ;F:449-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:449:0. | | March | 2024 |
| 24-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | March | 2024 |
| 5078 | | February | 2024 |
| 00-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | | February | 2024 |
| | Restricted | February | 2024 |
| \-1:xb:1101137::1:0.01400::0:1:0;F:100:100:2:1133226:0.18000:999999,1 | | February | 2024 |
| 9279 | Restricted | February | 2024 |
| 0123 | Restricted | February | 2024 |
| | | February | 2024 |
| | | February | 2024 |
| | | February | 2024 |
| | | February | 2024 |
| 08-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | | February | 2024 |
| ;F:259-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | | February | 2024 |
| | | February | 2024 |
| 32-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | | February | 2024 |
| | | February | 2024 |
| 00-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | | February | 2024 |
| | | February | 2024 |
| 16-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | | February | 2024 |
| | | February | 2024 |
| ;F:243-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | | February | 2024 |
| 2249 | Restricted | February | 2024 |
| 8130 | Restricted | February | 2024 |
| 4106 | | February | 2024 |
| ;F:180-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | February | 2024 |
| 6792 | | February | 2024 |
| ;F:172-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | | February | 2024 |
| | | February | 2024 |
| | | February | 2024 |
| ;F:259-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | | February | 2024 |
| 8197 | | February | 2024 |
| 6835 | | February | 2024 |
| 4692 | | February | 2024 |
| 8689 | | February | 2024 |
| 16-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | | February | 2024 |
| 2985 | | February | 2024 |
| 6758 | | February | 2024 |
| 3184 | | February | 2024 |
| ;F:227-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:227:0. | | February | 2024 |
| ;F:306-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0. | | February | 2024 |
| 40-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | | February | 2024 |
| 9022 | | February | 2024 |
| ;F:164-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | February | 2024 |
| | | February | 2024 |
| 6059 | | February | 2024 |
| 8857 | | February | 2024 |
| 8307 | Verified | February | 2024 |
| );F:520-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:520:0 | | February | 2024 |
| ;F:314-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:314:0. | | February | 2024 |
| 7024 | | February | 2024 |
| | | February | 2024 |
| | | February | 2024 |
| | | February | 2024 |
| | | February | 2024 |
| | | February | 2024 |
| ;F:306-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0. | | February | 2024 |
| 2577 | | February | 2024 |
| 24-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | February | 2024 |
| 4958 | | February | 2024 |
| ;F:156-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0. | | February | 2024 |
| 9815 | | February | 2024 |
| | | February | 2024 |
| | | February | 2024 |
| | | February | 2024 |
| 1591 | | February | 2024 |
| 8449 | | February | 2024 |
| | | February | 2024 |
| | | February | 2024 |
| | | February | 2024 |
| ;F:346-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | | February | 2024 |
| 1111 | | February | 2024 |
| ;F:346-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | | February | 2024 |
| 8719 | | February | 2024 |

| | |
|---|---|
| 3827 | February 2024 |
| :F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0. | February 2024 |
| :F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | February 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| 9984 | February 2024 |
| 2::1133226:0.18000:999999,1101137:0.18000:999999;G:TT:45:0.18,TD1: | February 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | February 2024 |
| :F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | February 2024 |
| 9700 | February 2024 |
| 2695 | February 2024 |
| :F:441::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:441:0. | February 2024 |
| 8600    Verified | February 2024 |
| 9921    Verified | February 2024 |
| :F:195::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:195:0. | February 2024 |
| 7709 | February 2024 |
| :F:156::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:156:0. | February 2024 |
| 6318 | February 2024 |
| | February 2024 |
| 1419 | February 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | February 2024 |
| | February 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | February 2024 |
| :F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | February 2024 |
| 1350 | February 2024 |
| 8200 | February 2024 |
| :F:370::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:370:0. | February 2024 |
| 3329 | February 2024 |
| 1117 | February 2024 |
| 8175 | February 2024 |
| :F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | February 2024 |
| 3308 | February 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | February 2024 |
| :F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | February 2024 |
| 322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | February 2024 |
| 2627 | February 2024 |
| 3670 | February 2024 |
| 2::1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1: | February 2024 |
| 2::1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1: | February 2024 |
| 3690 | February 2024 |
| :F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | February 2024 |
| 1329 | February 2024 |
| :F:306::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0. | February 2024 |
| 8562 | February 2024 |
| :F:211::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:211:0. | February 2024 |
| 9579 | January 2024 |
| ::::::A:1:vb:1101137::0.01400::0:1:0:;F:322:322:2:1133226:0.18000:9999 | February 2024 |
| 6545    Restricted | February 2024 |
| 5043    Restricted | February 2024 |
| :F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | January 2024 |
| Restricted | February 2024 |
| :F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | February 2024 |
| 0828 | February 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | February 2024 |
| 4212 | February 2024 |
| 2931 | February 2024 |
| :F:306::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0. | February 2024 |
| 1249 | February 2024 |
| 7449    Restricted | January 2024 |
| 2523    Restricted | February 2024 |
| 1::1:vb:1101137::0.01400::0:1:0:;F:148:148:2:1133226:0.18000:999999,1 | February 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | January 2024 |
| Restricted | February 2024 |
| 3783 | February 2024 |
| | February 2024 |
| 8505 | February 2024 |
| 2468 | February 2024 |
| 7469 | February 2024 |
| :F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | February 2024 |
| 2992 | February 2024 |
| 7786 | February 2024 |
| :F:188::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | February 2024 |
| 3633 | February 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | February 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | February 2024 |
| 4927 | February 2024 |
| 3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | February 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| 5673    Verified | February 2024 |
| :F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | February 2024 |
| 4169    Verified | February 2024 |
| Verified | February 2024 |
| ::::::A:1:vb:1101137::0.01400::0:1:0:;F:243:243:2:1133226:0.18000:9999 | February 2024 |
| 2863    Verified | February 2024 |
| 08::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | February 2024 |
| :F:346::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | February 2024 |
| 7583 | February 2024 |
| :F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | February 2024 |
| 2607    Verified | February 2024 |
| :F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | February 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| 8285 | February 2024 |
| 1708 | February 2024 |
| | February 2024 |
| | February 2024 |

| | |
|---|---|
| 2613          Verified | February 2024 |
| 16::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:116:0.18, | February 2024 |
| :F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | February 2024 |
| 7246 | February 2024 |
| :F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | February 2024 |
| 3541 | February 2024 |
| :F:354::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:354:0. | February 2024 |
| 4566 | February 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | February 2024 |
| | February 2024 |
| | February 2024 |
| 9222 | February 2024 |
| :F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | February 2024 |
| 3658 | February 2024 |
| :F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | February 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | February 2024 |
| 6703 | February 2024 |
| 4056 | February 2024 |
| 5275 | February 2024 |
| 1304 | February 2024 |
| :F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | February 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| 8896 | February 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | February 2024 |
| 3993 | February 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | February 2024 |
| 9195 | February 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | February 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | February 2024 |
| 3307 | February 2024 |
| :F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | February 2024 |
| 3607          Verified | February 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | February 2024 |
| :F:346::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | February 2024 |
| 9574 | February 2024 |
| :F:346::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0. | February 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| 1635 | February 2024 |
| 5160 | February 2024 |
| 1815 | February 2024 |
| 7498 | February 2024 |
| 08::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | February 2024 |
| 1101 | February 2024 |
| :F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | February 2024 |
| 3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | February 2024 |
| 2906 | February 2024 |
| :F:188::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | February 2024 |
| :F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | February 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1: | February 2024 |
| 5819 | February 2024 |
| 8672 | February 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | February 2024 |
| 1462 | February 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | February 2024 |
| 1357 | February 2024 |
| :F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | February 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| | January 2024 |
| | January 2024 |
| :F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | February 2024 |
| 7569 | February 2024 |
| 7830 | February 2024 |
| :F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | February 2024 |
| :F:188::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0. | February 2024 |
| 2321 | February 2024 |
| | January 2024 |
| | January 2024 |
| | January 2024 |
| 1079 | January 2024 |
| 2689 | January 2024 |
| | January 2024 |
| 5253 | January 2024 |
| | January 2024 |
| 3243 | January 2024 |
| 8575 | January 2024 |
| :F:172::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:172:0. | January 2024 |
| 2502 | January 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | January 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | January 2024 |
| 6961 | January 2024 |
| 7492          Verified | January 2024 |
| :F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | January 2024 |
| 5388          Verified | January 2024 |
| :F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | January 2024 |
| 8348          Verified | January 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | January 2024 |
| 6271 | January 2024 |
| 3099          Verified | January 2024 |
| 3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | January 2024 |
| :F:259::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:259:0. | January 2024 |
| 3864 | January 2024 |
| 3832          Verified | January 2024 |
| :F:362::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0. | January 2024 |
| 6361 | January 2024 |
| 4694 | January 2024 |
| | January 2024 |
| | January 2024 |
| | January 2024 |
| :F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | January 2024 |

| | | |
|---|---|---|
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0.7421 Restricted | January | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0.3439 Restricted | January | 2024 |
| 1203 Restricted | January | 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0.6050 Verified | January | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | January | 2024 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0.9274 | January | 2024 |
| ;F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | January | 2024 |
| ;F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0.9291 | January | 2024 |
| 9174 | January | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18,6687 | January | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,6508 | January | 2024 |
| ;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0. | January | 2024 |
| ;F:346::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:346:0.2712 | January | 2024 |
| ;F:267::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:267:0.2632 | January | 2024 |
| ;F:386::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:386:0. | January | 2024 |
| ;F:188::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:188:0.4726 | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| 7108 | January | 2024 |
| 32::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:132:0.18, | January | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,3224 | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| 3847 | January | 2024 |
| ;F:219::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0.8084 | January | 2024 |
| ;F:219::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:219:0. | January | 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18,1924 | January | 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,3120 | January | 2024 |
| | August | 2024 |
| | July | 2025 |
| | July | 2025 |
| | July | 2025 |
| 2746 | July | 2025 |
| ;F:441::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:441:0. | July | 2025 |
| | July | 2025 |
| | July | 2025 |
| | July | 2025 |
| ;F:401::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0.1800 | July | 2025 |
| | July | 2025 |
| | July | 2025 |
| | July | 2025 |
| | July | 2025 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18,3645 | July | 2025 |
| | July | 2025 |
| | July | 2025 |
| | July | 2025 |
| 1581 Verified | July | 2025 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | July | 2025 |
| | June | 2025 |
| | June | 2025 |
| | June | 2025 |
| 4111 | June | 2025 |
| ;F:362::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0. | June | 2025 |
| | June | 2025 |
| | June | 2025 |
| | June | 2025 |
| 4578 Verified | June | 2025 |
| ;F:401::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0. | June | 2025 |
| | June | 2025 |
| | June | 2025 |
| | June | 2025 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18,2579 Verified | June | 2025 |
| | June | 2025 |
| | June | 2025 |
| | June | 2025 |
| ;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0.4977 | June | 2025 |
| | June | 2025 |
| | June | 2025 |
| | June | 2025 |
| ;F:401::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0.8604 | June | 2025 |
| | June | 2025 |
| | June | 2025 |
| | June | 2025 |
| 8139 | June | 2025 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | June | 2025 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0.1391 | June | 2025 |
| | June | 2025 |
| | June | 2025 |
| | June | 2025 |
| 9820 | June | 2025 |
| ;F:310::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:310:0. | June | 2025 |
| | June | 2025 |
| | June | 2025 |
| | June | 2025 |
| 3208 Verified | June | 2025 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | June | 2025 |
| | May | 2025 |

| Identifier | Path | Month | Year |
|---|---|---|---|
| | | May | 2025 |
| | | May | 2025 |
| .;F:164:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | | May | 2025 |
| 8186    Verified | | May | 2025 |
| | | May | 2025 |
| | | May | 2025 |
| .;F:362:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0. | | May | 2025 |
| 1753    Verified | | May | 2025 |
| | | May | 2025 |
| | | May | 2025 |
| 2888 | | May | 2025 |
| 24:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | May | 2025 |
| | | May | 2025 |
| | | May | 2025 |
| 00:.2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | | April | 2025 |
| 9055 | | April | 2025 |
| 2509 | | June | 2023 |
| 9836 | | June | 2023 |
| | | June | 2023 |
| | | June | 2023 |
| | | June | 2023 |
| 5210 | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| X00:15033;E:ts:1675967911747,ti:1; | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| 9869 | /invoice/s/pay/complete-payment/INV2- | January | 2023 |
| | /invoice/s/pay/complete-payment/INV2- | February | 2023 |
| | | November | 2022 |
| | | November | 2022 |
| 6151 | /invoice/s/pay/complete-payment/INV2- | November | 2022 |
| | | November | 2022 |
| | | November | 2022 |
| | | November | 2022 |
| 0704    Verified | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | November | 2022 |
| | | November | 2022 |
| | | November | 2022 |
| | | November | 2022 |
| :0:,F:1400:.2:1133226:0.18000:15002,10111 | /invoice/s/pay/complete-payment/INV2- | November | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| :0:,F:956:.2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:166698 | | October | 2022 |
| | | October | 2022 |
| | | October | 2022 |
| 7226 | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| | | October | 2022 |
| | | October | 2022 |
| | | October | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | October | 2022 |
| .;F:425:.2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16649355 | | September | 2022 |
| | | September | 2022 |
| | | September | 2022 |
| 6928 | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| .;F:299:.2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16642112 | | September | 2022 |
| .;F:299:.2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16642112 | | September | 2022 |
| 5380 | | September | 2022 |
| 1760 | | September | 2022 |
| .;F:299:.2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16642111 | | September | 2022 |
| .;F:299:.2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16642110 | | September | 2022 |
| 3449 | | September | 2022 |
| 5840 | | September | 2022 |
| .;F:299:.2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16642108 | | September | 2022 |
| | | September | 2022 |
| | | September | 2022 |
| | | September | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| .;F:299:.2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16637732 | | September | 2022 |
| | | September | 2022 |
| | | September | 2022 |
| | | September | 2022 |
| 7992    Verified | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| | | September | 2022 |
| | | September | 2022 |
| | | September | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| .;F:283:.2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16631181 | | September | 2022 |
| 2199 | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| : KLPM-2091-FXHW-0563———————— | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| | | September | 2022 |
| | | September | 2022 |
| | | September | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| 8596    Verified | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| : KLPM-2091-FXHW-0563———————— | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| .;F:203:.2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16625907 | | September | 2022 |
| | | September | 2022 |
| | | September | 2022 |
| | | September | 2022 |
| 3004 | /invoice/s/pay/complete-payment/INV2- | August | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| | | September | 2022 |
| | | September | 2022 |
| | | September | 2022 |
| | /invoice/s/pay/complete-payment/INV2- | September | 2022 |
| .;F:362:.2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16623224 | | August | 2022 |
| | | August | 2022 |

| | | | Month | Year |
|---|---|---|---|---|
| | | | August | 2022 |
| 6315 | | /invoice/s/pay/complete-payment/INV2- | August | 2022 |
| | | /invoice/s/pay/complete-payment/INV2- | August | 2022 |
| :F:223-:2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16611959 | | | August | 2022 |
| | | /invoice/s/pay/complete-payment/INV2- | August | 2022 |
| :F:164-:2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16606711 | | | August | 2022 |
| | | | August | 2022 |
| | | | August | 2022 |
| 3035 | Verified | /invoice/s/pay/complete-payment/INV2- | August | 2022 |
| | | /invoice/s/pay/complete-payment/INV2- | August | 2022 |
| | | /invoice/s/pay/complete-payment/INV2- | August | 2022 |
| :F:257-:2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16603332 | | | August | 2022 |
| | | | August | 2022 |
| | | | August | 2022 |
| | | | August | 2022 |
| | | | August | 2022 |
| 1074 | Verified | /invoice/s/pay/complete-payment/INV2- | August | 2022 |
| :F:425-:2:1133226:0.18000:15002,1101137:0.18000:15002,E:ts:16599007 | | | August | 2022 |
| | Locked | | August | 2022 |
| | | | November | 2024 |
| 9186 | | | May | 2024 |
| 2977 | | | June | 2024 |
| | | | October | 2024 |
| XX0:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1728239759265,hk:e1 | | | October | 2024 |
| | | | October | 2024 |
| 7156 | | | September | 2024 |
| 6687 | Verified | | June | 2024 |
| 3622 | | | May | 2024 |
| | | | July | 2024 |
| 9122 | | | July | 2024 |
| | | | July | 2024 |
| XX0:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1722144640564,hk:e1 | | | July | 2024 |
| 19::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:119:0.18, | | | July | 2024 |
| 2030 | | | July | 2024 |
| 4542 | | | July | 2024 |
| 19::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:119:0.18, | | | July | 2024 |
| 4763 | | | July | 2024 |
| 19::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:119:0.18, | | | July | 2024 |
| 9373 | | | July | 2024 |
| 19::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:119:0.18, | | | July | 2024 |
| | | | July | 2024 |
| | | | July | 2024 |
| 1453 | | | July | 2024 |
| :F:589-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:589:0. | | | July | 2024 |
| | | | July | 2024 |
| | | | July | 2024 |
| | | | July | 2024 |
| 1363 | | | July | 2024 |
| :F:354-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:354:0. | | | July | 2024 |
| | | | July | 2024 |
| | | | July | 2024 |
| | | | July | 2024 |
| :F:354-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:354:0. | | | July | 2024 |
| 1350 | | | July | 2024 |
| XX0:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1720210687832,hk:e1 | | | July | 2024 |
| | | | July | 2024 |
| 7606 | Restricted | | June | 2024 |
| | Restricted | | July | 2024 |
| 7256 | | | April | 2024 |
| | | | July | 2024 |
| | | | July | 2024 |
| | | | July | 2024 |
| 9818 | | | July | 2024 |
| :F:615-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:615:0. | | | July | 2024 |
| 3672 | | | May | 2024 |
| | | | July | 2024 |
| XX0:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1720038790478,hk:e1 | | | July | 2024 |
| 8605 | Restricted | | June | 2024 |
| | Restricted | | July | 2024 |
| | | | June | 2024 |
| | | | June | 2024 |
| | | | June | 2024 |
| 5298 | Restricted | | June | 2024 |
| | Restricted | | June | 2024 |
| :F:341-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:341:0. | | | June | 2024 |
| :F:190-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:190:0. | | | June | 2024 |
| 9681 | Verified | | June | 2024 |
| | | | June | 2024 |
| | | | June | 2024 |
| | | | June | 2024 |
| | Restricted | | June | 2024 |
| 5541 | Restricted | | June | 2024 |
| :F:282-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:282:0. | | | June | 2024 |
| 7317 | | | June | 2024 |
| :F:425-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:425:0. | | | June | 2024 |
| 3150 | | | June | 2024 |
| | | | June | 2024 |
| | | | June | 2024 |
| | | | June | 2024 |
| | | | June | 2024 |
| | | | June | 2024 |
| | | | June | 2024 |
| 9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | | | June | 2024 |
| 4944 | | | June | 2024 |
| 9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | | | June | 2024 |
| 2557 | | | June | 2024 |
| :F:257-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:257:0. | | | June | 2024 |
| 7494 | | | June | 2024 |
| :F:257-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:257:0. | | | June | 2024 |
| :F:257-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:257:0. | | | June | 2024 |
| 4630 | | | June | 2024 |
| 2312 | | | June | 2024 |
| :F:257-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:257:0. | | | June | 2024 |
| :F:257-:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:257:0. | | | June | 2024 |
| 0998 | | | June | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | | | June | 2024 |

| | | |
|---|---|---|
| 4682 | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| 9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | June | 2024 |
| 8347 | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| 9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | June | 2024 |
| 5071 | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:77:0.18,TD1: | June | 2024 |
| 4505 | June | 2024 |
| :F:341::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:341:0. | June | 2024 |
| 1081 | June | 2024 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | June | 2024 |
| 9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | June | 2024 |
| 5264 | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| 2448 | April | 2024 |
| | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| 0510 | June | 2024 |
| 9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | June | 2024 |
| 2819 | June | 2024 |
| :F:157::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:157:0. | June | 2024 |
| 0297 | June | 2024 |
| 31::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:131:0.18, | June | 2024 |
| :F:257::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:257:0. | June | 2024 |
| 3818 | June | 2024 |
| 1789 | June | 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| :F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | June | 2024 |
| 0181 | Verified | June | 2024 |
| | June | 2024 |
| X00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:1717478105169,hk:e1 | June | 2024 |
| 6219 | May | 2024 |
| | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| 7090 | January | 2024 |
| | June | 2024 |
| F::144:144:1:200001369:0.18000:999999,G:TT:144:0.18,TD1:144:0.18:IGS | June | 2024 |
| X00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:1710953413327,hk:e1 | March | 2024 |
| | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| 6023 | June | 2024 |
| 9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | June | 2024 |
| 0179 | June | 2024 |
| 9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| | June | 2024 |
| ?::F:180::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0 | June | 2024 |
| 0468 | Verified | June | 2024 |
| 9764 | May | 2024 |
| :F:249::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:249:0. | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | May | 2024 |
| 6873 | May | 2024 |
| :F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| :F:425::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:425:0. | May | 2024 |
| :F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | May | 2024 |
| 4474 | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| :F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | May | 2024 |
| 8595 | May | 2024 |
| :F:341::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:341:0. | May | 2024 |
| 3765 | May | 2024 |
| 9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | May | 2024 |
| 2687 | May | 2024 |
| :F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | May | 2024 |
| 4050 | May | 2024 |
| 5928 | May | 2024 |
| 28::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:128:0.18, | May | 2024 |
| 3496 | Verified | March | 2024 |
| | Verified | May | 2024 |
| 2128 | April | 2024 |
| 5653 | Verified | May | 2024 |
| X00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:1716869007948,hk:e1 | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 2384 | May | 2024 |
| :F:203::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:203:0. | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| | May | 2024 |
| 0510 | May | 2024 |
| 9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | May | 2024 |
| 23::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:123:0.18, | May | 2024 |

| | | |
|---|---|---|
| 2587 | Verified | May 2024 |
| | | May 2024 |
| | | May 2024 |
| 40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18, | | May 2024 |
| 2999 | | May 2024 |
| ;F:194::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:194:0. | | May 2024 |
| 7626 | | May 2024 |
| | | May 2024 |
| | | May 2024 |
| ;F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | | May 2024 |
| 3383 | | May 2024 |
| 9113 | Verified | May 2024 |
| ;F:190::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:190:0. | | May 2024 |
| 8107 | | May 2024 |
| 9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | | May 2024 |
| 3216 | | May 2024 |
| ;F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | | May 2024 |
| 3349 | | May 2024 |
| 36::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:136:0.18, | | May 2024 |
| | | May 2024 |
| | | May 2024 |
| | | May 2024 |
| 31::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:131:0.18, | | May 2024 |
| 3017 | | May 2024 |
| | | May 2024 |
| | | May 2024 |
| | | May 2024 |
| ;F:257::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:257:0. | | May 2024 |
| 9608 | | May 2024 |
| 9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | | May 2024 |
| | | May 2024 |
| | | May 2024 |
| | | May 2024 |
| 5671 | | May 2024 |
| 20::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:120:0.18, | | May 2024 |
| ;F:341::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:341:0. | | May 2024 |
| 4939 | | May 2024 |
| 9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | | May 2024 |
| 3303 | | May 2024 |
| 5950 | | May 2024 |
| 9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | | May 2024 |
| 9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | | May 2024 |
| 3430 | | May 2024 |
| 31::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:131:0.18, | | May 2024 |
| 8888 | | May 2024 |
| 2108 | | May 2024 |
| 31::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:131:0.18, | | May 2024 |
| 9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | | May 2024 |
| 6085 | | May 2024 |
| 3424 | | April 2024 |
| 300:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1715355183744,hk:e1 | | May 2024 |
| | | May 2024 |
| 3403 | | May 2024 |
| | | May 2024 |
| | | May 2024 |
| 300:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1715343784591,hk:e1 | | May 2024 |
| | | May 2024 |
| 5860 | | April 2024 |
| 6976 | | April 2024 |
| | | May 2024 |
| 6127 | | April 2024 |
| | | April 2024 |
| 3429 | | April 2024 |
| ;F:157::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:157:0. | | April 2024 |
| | | April 2024 |
| | | April 2024 |
| | | April 2024 |
| 8548 | Verified | April 2024 |
| ;F:341::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:341:0. | | April 2024 |
| | | April 2024 |
| | | April 2024 |
| | | April 2024 |
| ;F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | | April 2024 |
| 5842 | Verified | April 2024 |
| | | April 2024 |
| | | April 2024 |
| | | April 2024 |
| 2533 | | April 2024 |
| ;F:425::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:425:0. | | April 2024 |
| ;F:257::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:257:0. | | April 2024 |
| 4032 | | April 2024 |
| | | April 2024 |
| | | April 2024 |
| ;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | | April 2024 |
| 3342 | | April 2024 |
| 8315 | | April 2024 |
| 06::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:106:0.18, | | April 2024 |
| 300:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1713681576608,hk:e1 | | April 2024 |
| | | April 2024 |
| 0651 | | April 2024 |
| | | April 2024 |
| | | April 2024 |
| | | April 2024 |
| ;F:207::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:207:0. | | April 2024 |
| 7868 | | April 2024 |
| ;F:186::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:186:0. | | April 2024 |
| 31::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:131:0.18, | | April 2024 |
| 9386 | | April 2024 |
| | | April 2024 |
| | | April 2024 |
| | | April 2024 |
| 9602 | | April 2024 |
| | | April 2024 |
| | | April 2024 |
| 5459 | | April 2024 |

| | | | |
|---|---|---|---|
| | | April | 2024 |
| 5477 | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| 3932 | | April | 2024 |
| | | April | 2024 |
| 3383 | Verified | April | 2024 |
| 3253 | | April | 2024 |
| | | April | 2024 |
| 1165 | Verified | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| 3210 | | March | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| 8814 | | March | 2024 |
| 1454 | Verified | March | 2024 |
| | | April | 2024 |
| .F:425.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:425:0. | | April | 2024 |
| | | April | 2024 |
| .F:322.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | | April | 2024 |
| 3842 | | April | 2024 |
| .F:322.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | | April | 2024 |
| | | April | 2024 |
| .F:322.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | | April | 2024 |
| | | April | 2024 |
| 9.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | | April | 2024 |
| | | April | 2024 |
| 9.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | | April | 2024 |
| 1514 | | April | 2024 |
| 1969 | | April | 2024 |
| 2236 | Verified | April | 2024 |
| 2987 | | April | 2024 |
| 4508 | | April | 2024 |
| 4506 | | April | 2024 |
| 3863 | | April | 2024 |
| 9748 | | April | 2024 |
| 8047 | | April | 2024 |
| | | April | 2024 |
| .F:306.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:306:0. | | April | 2024 |
| | | April | 2024 |
| .F:425.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:425:0. | | April | 2024 |
| .F:425.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:425:0. | | April | 2024 |
| 3757 | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| .F:593.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:593:0. | | April | 2024 |
| .F:362.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0. | | April | 2024 |
| .F:243.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | | April | 2024 |
| 36.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:136:0.18, | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| .F:362.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0. | | April | 2024 |
| 08.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| 6764 | | March | 2024 |
| | | April | 2024 |
| 8709 | Verified | March | 2024 |
| 4024 | | March | 2024 |
| | | April | 2024 |
| .F:397.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:397:0. | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| .F:425.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:425:0. | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| .F:180.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| .F:310.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:310:0. | | April | 2024 |
| .F:401.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:401:0. | | April | 2024 |
| 5047 | | April | 2024 |
| .F:283.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | April | 2024 |
| 8628 | | April | 2024 |
| 24.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | April | 2024 |
| 5431 | | April | 2024 |
| .F:215.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:215:0. | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| | | April | 2024 |
| 9.:2:1133226:0.18000:999999,1101137:0.18,/invoice/s/pay/complete-payment/INV2- | | April | 2024 |
| 8191 | /invoice/s/pay/complete-payment/INV2- | April | 2024 |
| | | March | 2024 |
| .F:173.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | | March | 2024 |
| | | March | 2024 |
| .F:321.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:321:0. | | March | 2024 |
| | | March | 2024 |
| 24.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | | March | 2024 |
| | | March | 2024 |
| .F:341.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:341:0. | | March | 2024 |
| .F:341.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:341:0. | | March | 2024 |
| 3729 | Verified | March | 2024 |
| 5831 | | March | 2024 |
| .F:341.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:341:0. | | March | 2024 |
| 3679 | Verified | March | 2024 |
| .F:341.:2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:341:0. | | March | 2024 |
| 8929 | Verified | March | 2024 |

| | | | |
|---|---|---|---|
| ;F:341:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:341:0. | | March | 2024 |
| ;F:341:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:341:0. | | March | 2024 |
| 3847 | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| 6194 | Restricted | March | 2024 |
| | Restricted | March | 2024 |
| | | March | 2024 |
| 9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | | March | 2024 |
| 2535 | Verified | March | 2024 |
| | Verified | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| ;F:283:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:283:0. | | March | 2024 |
| ;F:173:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | | March | 2024 |
| 1468 | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| ;F:339:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:339:0. | | March | 2024 |
| 1536 | | March | 2024 |
| 7960 | | March | 2024 |
| | Restricted | March | 2024 |
| | | March | 2024 |
| 1152 | Verified | February | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| ;F:190:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:190:0. | | March | 2024 |
| 9808 | Verified | March | 2024 |
| | | March | 2024 |
| 5790 | | February | 2024 |
| 1552 | Verified | February | 2024 |
| | | March | 2024 |
| 1362 | | March | 2024 |
| ;F:173:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| 8348 | | March | 2024 |
| ;F:180:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| 1969 | | March | 2024 |
| ;F:354:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:354:0. | | March | 2024 |
| | | March | 2024 |
| 5914 | | February | 2024 |
| ;F:243:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| 1342 | | March | 2024 |
| ;F:341:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:341:0. | | March | 2024 |
| 31::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:131:0.18, | | March | 2024 |
| 9370 | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| ;F:348:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:348:0. | | March | 2024 |
| 4047 | | March | 2024 |
| 2032 | Verified | March | 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:73:0.18,TD1: | | March | 2024 |
| | | March | 2024 |
| 3845 | Verified | February | 2024 |
| 9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | | March | 2024 |
| 7162 | Verified | March | 2024 |
| 7637 | | February | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| 9095 | Verified | February | 2024 |
| 8100 | Verified | March | 2024 |
| ;F:180:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:180:0. | | March | 2024 |
| 3668 | | March | 2024 |
| ;F:207:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:207:0. | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| 0587 | Verified | February | 2024 |
| 1999999;G:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:1709786050297,hk:e158 | | February | 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:81:0.18,TD1: | | February | 2024 |
| 6683 | Verified | March | 2024 |
| 3811 | Verified | February | 2024 |
| | Verified | March | 2024 |
| y:1101137::0.01400::0:1:0:;F:81:81:2:1133226:0.18000:999999,1101137 | | March | 2024 |
| 5055 | | March | 2024 |
| 06::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:106:0.18, | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| | | March | 2024 |
| 3071 | | March | 2024 |
| 9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | | March | 2024 |
| | | March | 2024 |
| 6597 | | February | 2024 |
| 8154 | | March | 2024 |
| ;F:173:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | | March | 2024 |
| 1571 | | March | 2024 |
| ;F:173:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | | March | 2024 |
| ;F:173:;2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | | March | 2024 |

| | |
|---|---|
| 7792 | March 2024 |
| | March 2024 |
| | March 2024 |
| | March 2024 |
| 1425      Verified | March 2024 |
| 3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | March 2024 |
| 0328      Verified | March 2024 |
| 9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | March 2024 |
| | March 2024 |
| 6036 | February 2024 |
| 6541 | March 2024 |
| 49::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:149:0.18, | March 2024 |
| | March 2024 |
| | March 2024 |
| | March 2024 |
| 7392 | March 2024 |
| 1366      Verified | February 2024 |
| | February 2024 |
| | March 2024 |
| :F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | February 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| 3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | February 2024 |
| | February 2024 |
| 1::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:91:0.18,TD | February 2024 |
| 7581 | February 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| :F:340::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:340:0. | February 2024 |
| | February 2024 |
| 7067 | January 2024 |
| 3635 | January 2024 |
| | February 2024 |
| :F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | February 2024 |
| :F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | February 2024 |
| 1694 | February 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| 100:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0;E:ts:1708278746860,hk:e1 | February 2024 |
| | February 2024 |
| 5662 | February 2024 |
| | February 2024 |
| | February 2024 |
| 2150 | January 2024 |
| | February 2024 |
| :F:207::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:207:0. | February 2024 |
| 0640 | February 2024 |
| :F:207::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:207:0. | February 2024 |
| | February 2024 |
| 1::F:362::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:362:0 | February 2024 |
| | February 2024 |
| :F:425::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:425:0. | February 2024 |
| | February 2024 |
| 24::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:124:0.18, | February 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| 3887 | February 2024 |
| :F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | February 2024 |
| | February 2024 |
| 4788 | January 2024 |
| | February 2024 |
| :F:186::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:186:0. | February 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| 8531 | January 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| :F:375::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:375:0. | February 2024 |
| | February 2024 |
| :F:257::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:257:0. | February 2024 |
| 6640 | January 2024 |
| 4432 | February 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| 7829 | February 2024 |
| :F:316::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:316:0. | February 2024 |
| 9676 | February 2024 |
| :F:257::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:257:0. | February 2024 |
| | February 2024 |
| | February 2024 |
| | February 2024 |
| :F:446::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:446:0. | February 2024 |
| 3471 | February 2024 |
| 2::1133226:0.18000:999999,1101137:0.18000:999999;G:TT:81:0.18,TD1: | February 2024 |
| 8846 | February 2024 |
| 31::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:131:0.18, | February 2024 |
| 8611      Verified | February 2024 |
| | February 2024 |
| | February 2024 |
| 0103      Verified | February 2024 |
| 2::1133226:0.18000:999999,1101137:0.18000:999999;G:TT:81:0.18,TD1: | February 2024 |
| :F:272::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:272:0. | February 2024 |
| 0522 | February 2024 |
| :F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | February 2024 |
| 7518 | February 2024 |

```
2955                                                                          February    2024
23::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:123:0.18,          February    2024
                                                                             February    2024
                                                                             February    2024
2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:81:0.18,TD1:            February    2024
4166                                                                          February    2024
;F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0.          February    2024
0862                                                                          February    2024
2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1:            February    2024
6593          Verified                                                        February    2024
9657                                                                          February    2024
23::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:123:0.18,          February    2024
                                                                             February    2024
                                                                             February    2024
                                                                             February    2024
;F:425::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:425:0.          February    2024
2954                                                                          February    2024
1508                                                                          February    2024
;F:425::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:425:0.          February    2024
                                                                             February    2024
                                                                             February    2024
                                                                             February    2024
                                                                             February    2024
                                                                             February    2024
0622                                                                          February    2024
;F:257::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:257:0.          February    2024
3700                                                                          November    2023
0852                                                                          February    2024
                                                                             January     2024
2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:29:0.18,TD1:            January     2024
                                                                             January     2024
2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:72:0.18,TD1:            January     2024
                                                                             January     2024
                                                                             January     2024
                                                                             January     2024
;F:257::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:257:0.          January     2024
                                                                             January     2024
;F:243::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0.          January     2024
9930                                                                          January     2024
2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:81:0.18,TD1:            January     2024
                                                                             January     2024
                                                                             January     2024
7066                                                                          December    2023
4704          Restricted                                                      January     2024
              Restricted                                                      January     2024
00:999999;G:TT:144:0.18,TD1:144:0.18:IGST:0,E:ts:1705923919727,hk:e1         January     2024
                                                                             January     2024
                                                                             January     2024
                                                                             January     2024
40::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:140:0.18,           January     2024
                                                                             January     2024
                                                                             January     2024
                                                                             January     2024
4031          Verified                                                        January     2024
;F:204::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:204:0.          January     2024
1624                                                                          December    2023
                                                                             January     2024
                                                                             January     2024
                                                                             January     2024
6862                                                                          January     2024
;F:157::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:157:0.          January     2024
                                                                             January     2024
                                                                             January     2024
                                                                             January     2024
4358          Verified                                                        January     2024
;F:299::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:299:0.          January     2024
1861                                                                          January     2024
9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD           January     2024
9295                                                                          December    2023
2582                                                                          January     2024
;F:397::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:397:0.          January     2024
9806                                                                          January     2024
;F:397::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:397:0.          January     2024
                                                                             January     2024
                                                                             January     2024
                                                                             January     2024
2588                                                                          January     2024
06::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:106:0.18,          January     2024
9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD           January     2024
7751                                                                          January     2024
                                                                             January     2024
                                                                             January     2024
                                                                             January     2024
;F:434::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:434:0.          January     2024
5528                                                                          January     2024
;F:341::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:341:0.          January     2024
                                                                             January     2024
                                                                             January     2024
                                                                             January     2024
9493                                                                          January     2024
9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD           January     2024
                                                                             January     2024
4258          Verified                                                        December    2023
                                                                             January     2024
                                                                             January     2024
                                                                             January     2024
1283                                                                          January     2024
;F:467::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:467:0.          January     2024
8238                                                                          December    2023
                                                                             January     2024
9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD           January     2024
```

| | | |
|---|---|---|
| 6531 | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| 8973         Verified | January | 2024 |
| ;F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| 9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| | January | 2024 |
| ;F:153::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:153:0. | January | 2024 |
| 8240 | January | 2024 |
| ;F:153::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:153:0. | January | 2024 |
| 9189 | January | 2024 |
| | January | 2024 |
| 0569 | December | 2023 |
| 7143 | January | 2024 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:75:0.18,TD1: | January | 2024 |
| ;F:164::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:164:0. | January | 2024 |
| 2422 | January | 2024 |
| 3844         Verified | December | 2023 |
| 6870         Verified | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 0829 | December | 2023 |
| | December | 2023 |
| ;F:223::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:223:0. | December | 2023 |
| | December | 2023 |
| ;F:207::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:207:0. | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 6957 | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | December | 2023 |
| | December | 2023 |
| ;F:383::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:383:0. | December | 2023 |
| | December | 2023 |
| 31::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:131:0.18, | December | 2023 |
| | December | 2023 |
| ;F:341::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:341:0. | December | 2023 |
| | December | 2023 |
| ;F:257::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:257:0. | December | 2023 |
| | December | 2023 |
| ;F:299::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:299:0. | December | 2023 |
| ;F:299::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:299:0. | December | 2023 |
| 4784 | December | 2023 |
| 31::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:131:0.18, | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 00::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:100:0.18, | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| ;F:322::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:322:0. | December | 2023 |
| 2533         Verified | December | 2023 |
| ;F:198::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:198:0. | December | 2023 |
| 8126 | December | 2023 |
| 9219 | December | 2023 |
| ;F:173::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | December | 2023 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:73:0.18,TD1: | December | 2023 |
| 9840 | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 136::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:136:0.18 | December | 2023 |
| 8144         Verified | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 0692 | December | 2023 |
| ;F:215::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:215:0. | December | 2023 |
| 3748 | December | 2023 |
| 48::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | December | 2023 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:81:0.18,TD1: | December | 2023 |
| 9773         Verified | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:81:0.18,TD1: | December | 2023 |
| 8550 | December | 2023 |
| 3::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:93:0.18,TD | December | 2023 |
| 9441 | December | 2023 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:85:0.18,TD1: | December | 2023 |
| 6528 | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |

| | | |
|---|---|---|
| 2452 | December | 2023 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:81:0.18,TD1: | December | 2023 |
| | December | 2023 |
| 5141 | November | 2023 |
| 8315         Restricted | December | 2023 |
| ;F:173:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | December | 2023 |
| 3514         Restricted | December | 2023 |
| ;F:173:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | December | 2023 |
| 4836         Restricted | December | 2023 |
| ;F:173:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | December | 2023 |
| ;F:243:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:243:0. | December | 2023 |
| 6716 | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| 9636 | December | 2023 |
| ;F:173:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | December | 2023 |
| 3965 | December | 2023 |
| ;F:282:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:282:0. | December | 2023 |
| 2539 | December | 2023 |
| ;F:282:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:282:0. | December | 2023 |
| ;F:173:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | December | 2023 |
| 9186         Verified | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| | December | 2023 |
| ;F:257:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:257:0. | December | 2023 |
| 8194 | December | 2023 |
| 9:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | December | 2023 |
| 4179 | December | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| ;F:173:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | November | 2023 |
| 4673 | November | 2023 |
| 9:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| ;F:215:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:215:0. | November | 2023 |
| 4596         Verified | November | 2023 |
| 9:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD | November | 2023 |
| 9537 | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| | November | 2023 |
| 6848 | November | 2023 |
| ;F:173:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | November | 2023 |
| 8093 | November | 2023 |
| 08:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:108:0.18, | November | 2023 |
| 1799 | November | 2023 |
| 2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:81:0.18,TD1: | November | 2023 |
| ;F:341:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:341:0. | November | 2023 |
| 6635         Verified | November | 2023 |
| ;F:509:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:509:0. | November | 2023 |
| ;F:215:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:215:0. | November | 2023 |
| 9765         Verified | November | 2023 |
| 8884 | November | 2023 |
| ;F:173:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | November | 2023 |
| ;F:383:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:383:0. | November | 2023 |
| 8702 | November | 2023 |
| ;F:341:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:341:0. | November | 2023 |
| 7021 | November | 2023 |
| 5157 | September | 2023 |
| 6632 | September | 2023 |
| | October | 2023 |
| X00:999999;G:TT:144:0.18,TD1:144:0.18.IGST:0;E:ts:1696796626509,hk:e1 | October | 2023 |
| 6256         Verified | September | 2023 |
| | Verified | October | 2023 |
| 6208         Verified | October | 2023 |
| X00:999999;G:TT:144:0.18,TD1:144:0.18.IGST:0;E:ts:1696673090522,hk:e1 | October | 2023 |
| 7524         Verified | September | 2023 |
| 5928         Verified | September | 2023 |
| | Verified | September | 2023 |
| 5551         Verified | September | 2023 |
| 8791         Verified | September | 2023 |
| I0:0.00000:-0:1:0:,F:288:-2:200001369:0.18000:999999,200057989:0.18000: | September | 2023 |
| | September | 2023 |
| | September | 2023 |
| 9501         Verified | September | 2023 |
| ;F:173:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:173:0. | September | 2023 |
| | September | 2023 |
| | September | 2023 |
| 9317 | September | 2023 |
| ;F:341:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:341:0. | September | 2023 |
| | September | 2023 |
| | September | 2023 |
| | September | 2023 |
| | September | 2023 |
| | September | 2023 |
| 7428 | September | 2023 |
| 31:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:131:0.18, | September | 2023 |
| 48:-2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:148:0.18, | September | 2023 |
| 2397 | September | 2023 |

9::2:1133226:0.18000:999999,1101137:0.18000:999999;G:TT:89:0.18,TD    September    2023
1594         Verified                                                  August       2023
;F:322::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16922200    August       2023
:::::::A:1:xb:1101137::0.01400::0::1:0:;F:322:322:2:1133226:0.18000:1500  September  2023
             Verified                                                  September    2023
1986         Verified                                                  August       2023
8261         Verified                                                  September    2023
K0:0.00000::0:1:0:;F:288::2:200001369:0.18000:15033,200057989:0.18000:1  September  2023
;F:362::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16950931    September    2023
1902                                                                    September    2023
;F:362::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16950925    September    2023
5350                                                                    September    2023
;F:197::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16950830    September    2023
9::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:169507917227     September    2023
0134                                                                   September    2023
                                                                       September    2023
3020                                                                   September    2023
;F:467::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16949158    September    2023
;F:173::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16949122    September    2023
2522                                                                   September    2023
3685                                                                   September    2023
15::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16949041814     September    2023
                                                                       September    2023
                                                                       September    2023
9::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:169489891764     September    2023
2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1694888630745,      September    2023
4078                                                                   September    2023
                                                                       September    2023
                                                                       September    2023
                                                                       September    2023
                                                                       September    2023
                                                                       September    2023
6819                                                                   September    2023
9::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:169473082942     September    2023
15::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16947209082     September    2023
3618                                                                   September    2023
;F:173::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16947180    September    2023
1600                                                                   September    2023
                                                                       September    2023
                                                                       September    2023
9::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:169464279148     September    2023
5984                                                                   September    2023
9210                                                                   September    2023
15::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16946411833     September    2023
1453                                                                   September    2023
15::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16946408611     September    2023
2804                                                                   September    2023
2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1694639276610,      September    2023
1422                                                                   August       2023
1388         Verified                                                  September    2023
;F:164::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16929027    August       2023
:::::::A:1:xb:1101137::0.01400::0::1:0:;F:164:164:2:1133226:0.18000:1500  September  2023
300:15033;E:ts:169459625300,6:1;                                       September    2023
1184         Verified                                                  September    2023
             Verified                                                  September    2023
6705                                                                   September    2023
31::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16945619358     September    2023
                                                                       September    2023
                                                                       September    2023
;F:157::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16945602    September    2023
0256                                                                   September    2023
15::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16945593673     September    2023
9081                                                                   September    2023
                                                                       September    2023
                                                                       September    2023
                                                                       September    2023
1946                                                                   September    2023
;F:299::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16944675    September    2023
;F:173::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16943921    September    2023
4593                                                                   September    2023
                                                                       September    2023
                                                                       September    2023
;F:599::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16939358    September    2023
1997         Verified                                                  September    2023
1227                                                                   August       2023
                                                                       September    2023
8864                                                                   August       2023
                                                                       September    2023
2368                                                                   August       2023
                                                                       September    2023
5238                                                                   September    2023
;F:599::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16939357    September    2023
                                                                       September    2023
                                                                       September    2023
                                                                       September    2023
4168                                                                   September    2023
;F:240::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16938629    September    2023
3305                                                                   September    2023
;F:240::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16938625    September    2023
;F:240::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16938624    September    2023
2391                                                                   September    2023
7489                                                                   September    2023
;F:240::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16938621    September    2023
;F:173::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16938529    September    2023
2359                                                                   September    2023
8047         Verified                                                  September    2023
;F:282::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16937895    September    2023
                                                                       September    2023
6958                                                                   September    2023
;F:173::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16937800    September    2023
3521                                                                   September    2023
9::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:169377324111     September    2023

| | | |
|---|---|---|
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1693707078617, | September | 2023 |
| 5659 | September | 2023 |
| 3126 | September | 2023 |
| ;F:257::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16937006 | September | 2023 |
| | September | 2023 |
| | September | 2023 |
| | September | 2023 |
| 4525 | September | 2023 |
| ;F:157::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16936159 | September | 2023 |
| 15::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16936066214 | September | 2023 |
| 0679        Verified | September | 2023 |
| 4385 | September | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1693597980569, | September | 2023 |
| | August | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1693352051334, | August | 2023 |
| | August | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1693350969347, | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| ;F:383::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16930870 | August | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1693083207736, | August | 2023 |
| 3989 | August | 2023 |
| 31::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16930810621 | August | 2023 |
| 6765 | August | 2023 |
| 4586        Verified | August | 2023 |
| ;F:190::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16930010 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| ;F:198::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16929169 | August | 2023 |
| 9878 | August | 2023 |
| ;F:198::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16929166 | August | 2023 |
| 5854 | August | 2023 |
| 1804 | August | 2023 |
| 9::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:169291168137 | August | 2023 |
| 9::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:169283830865 | August | 2023 |
| 5900        Verified | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| ;F:173::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16925775 | August | 2023 |
| 4335 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| ;F:173::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16924713 | August | 2023 |
| 8718 | August | 2023 |
| 9::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:169240974274 | August | 2023 |
| 5535 | August | 2023 |
| 1575 | August | 2023 |
| ;F:341::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16923995 | August | 2023 |
| 3810 | August | 2023 |
| ;F:341::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16923994 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| 8363 | August | 2023 |
| ;F:274::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16923199 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| 9419 | August | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1692307585659, | August | 2023 |
| 5056 | August | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1692307148351, | August | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1692307060523, | August | 2023 |
| 6060 | August | 2023 |
| 6250 | August | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1692306503981, | August | 2023 |
| 5060 | August | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1692306243013, | August | 2023 |
| 9::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:169230275126 | August | 2023 |
| 0515 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| 2795        Verified | August | 2023 |
| 36::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16913391622 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| 8712 | August | 2023 |
| 36::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16918012061 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| 24::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16914448717 | August | 2023 |
| 6569 | August | 2023 |
| ;F:173::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16913689 | August | 2023 |
| 2372 | August | 2023 |
| | August | 2023 |
| | August | 2023 |
| 7398 | August | 2023 |
| 40::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16913573007 | August | 2023 |

| | | |
|---|---|---|
| 7686 | Verified | July | 2023 |
| 1308 | Verified | July | 2023 |
| | Verified | July | 2023 |
| I:1:0;,max:1022024:4500:::0:1:0;,F:341::3:1133226:0.18000:15002,11011 | | July | 2023 |
| 5201 | Verified | July | 2023 |
| ;F:341::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16900773 | | July | 2023 |
| ;F:341::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16900772 | | July | 2023 |
| 4515 | Verified | July | 2023 |
| ;F:341::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16900770 | | July | 2023 |
| 8863 | Verified | July | 2023 |
| 2852 | Verified | July | 2023 |
| ;F:341::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16900770 | | July | 2023 |
| 2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1690062671057, | | July | 2023 |
| 8823 | Verified | July | 2023 |
| | | July | 2023 |
| | | July | 2023 |
| | | July | 2023 |
| 7526 | | July | 2023 |
| 9::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:1689876338277 | | July | 2023 |
| ;F:322::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16898000 | | July | 2023 |
| 6003 | | July | 2023 |
| 2474 | Verified | July | 2023 |
| ;F:164::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16897997 | | July | 2023 |
| 3079 | | July | 2023 |
| ;F:322::2:1133226:0.18000:15002,1101137:0.18000:15002;E:ts:16897996 | | November | 2022 |
| | | November | 2022 |
| | | November | 2022 |